Exhibit I40

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/interactive/2022/12/31/us/human-life-begin.html | When Does Life Begin? | False | By Elizabeth Dias and Bethany Mollenkof | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2022/12/31/sports/ncaafootball/fiesta-bowl-michigan-tcu.html | T.C.U. Upends Michigan in Wild Playoff Semifinal | False | By Billy Witz | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/bucha-ukraine-killings.html | In Bucha, a Final Rampage Served as a Coda to a Month of Atrocities | False | By Carlotta Gall and Oleksandr Chubko | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/sports/ncaafootball/peach-bowl-georgia-ohio-state.html | Georgia Downs Ohio State in Semifinal on Last-Minute Touchdown | False | By Alan Blinder | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/opinion/pope-benedict-xvi-catholic-church.html | The First Afterlife of Pope Benedict XVI | False | By Ross Douthat | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/pageoneplus/quotation-of-the-day-today-girl-tv-icon-walters-traversed-news-and-celebrity.html | Quotation of the Day: â€šÃ„Â²Today Girlâ€šÃ„Â´ to TV Icon, Walters Traversed News and Celebrity | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/pageoneplus/no-corrections-jan-1-2023.html | No Corrections: Jan. 1, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/style/resolutions-suggestions-advice.html | How Should You Be? Try Taking Suggestions. | False | By Shayla Love | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/nyregion/metropolitan-diary.html | â€šÃ„Â²Suddenly, It Appeared as Though the Bus Was Going to Be Able to Moveâ€šÃ„Â´ | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/nyregion/new-york-veterans-court.html | Veterans Trickle Through a Special New York Court Known Only to a Few | False | By Chelsia Rose Marcius | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/nyregion/eric-adams-mayor.html | Eric Adams Said He Wanted to â€šÃ„Â²Get Stuff Done.â€šÃ„Â´ Did He? | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/us/politics/education-discrimination.html | Strife in the Schools: Education Dept. Logs Record Number of Discrimination Complaints | False | By Erica L. Green | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/business/mexico-china-us-trade.html | â€šÃ„Â²OK, Mexico, Save Meâ€šÃ„Â´: After China, This Is Where Globalization May Lead | False | By Peter S. Goodman | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/nyregion/times-square-machete-attack.html | Police Officers Injured in Machete Attack Near Times Square | False | By Eduardo Medina, Matt Stevens and Jin Yu Young | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/world/asia/north-korea-nuclear-escalate.html | North Korea Vows to Escalate Nuclear Threat Against the South | False | By Choe Sang-Hun | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-15 | https://www.nytimes.com/2023/01/01/books/review/v-v-ganeshananthan-brotherless-night.html | â€šÃ„Â²Terroristâ€šÃ„Â´ â€šÃ„Â® to Whom? | False | By Omar El Akkad | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/your-money/low-down-payment-mortgages.html | Your 2023 Guide to Low-Down-Payment Mortgages | False | By Tara Siegel Bernard and Ron Lieber | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-03 | https://www.nytimes.com/2023/01/01/science/puzzles-math-segerman.html | A New Puzzle Turns Earth Into a Rubikâ€šÃ„Â´s Cube, but More Complex | False | By Siobhan Roberts | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/technology/us-chip-making-china-invest.html | U.S. Pours Money Into Chips, but Even Soaring Spending Has Limits | False | By Don Clark and Ana Swanson | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/arts/tv-movies-music-picks-2023.html | 10 Things Our Critics Are Looking Forward to in 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-04 | https://www.nytimes.com/2023/01/01/headway/composting-food-leftovers.html | How Central Ohio Got People to Eat Their Leftovers | False | By Susan Shain | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/business/the-week-in-business-southwest-canceled-flights.html | The Week in Business: Southwestâ€šÃ„Â´s Holiday Meltdown | False | By Marie Solis | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/movies/dionne-warwick-dont-make-me-over.html | Dionne Warwick Is Ready for an Encore | False | By Kalia Richardson | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-08 | https://www.nytimes.com/2023/01/01/movies/robert-caro-turn-every-page-documentary.html | Robert Caro Relaxes by Listening to People Drum in Central Park | False | By Kathryn Shattuck | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/us/nurse-arrested-sexual-abuse-colorado.html | Ex-Nurse Recorded Himself Sexually Assaulting Patients, Police Say | False | By Michael Levenson and McKenna Oxenden | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/world/europe/putin-critics-russia-new-year-messages.html | Putin Has a New Yearâ€šÃ„Â´s Message. So Do His Critics, From Jail. | False | By Anton Troianovski | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/opinion/letters/honoring-former-nazis.html | Donâ€šÃ„Â´t Honor Those With a Nazi History | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-03 | https://www.nytimes.com/2023/01/01/obituaries/haim-druckman-dead.html | Rabbi Haim Druckman, a Leader of Religious Zionism, Dies at 90 | False | By Isabel Kershner | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-04 | https://www.nytimes.com/2023/01/01/opinion/soul-resolutions-new-year.html | Forget the Beach Bod. Try These Soul Resolutions Instead. | False | By Tish Harrison Warren | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-05 | https://www.nytimes.com/2023/01/01/opinion/putin-russia-ukraine-war-strategy.html | Putin Has No Red Lines | False | By Nigel Gould-Davies | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/world/americas/bolsonaro-florida-brazil.html | Lula Becomes Brazilâ€šÃ„Â´s President, With Bolsonaro in Florida | False | By Jack Nicas and Andrê€šÃ„Â© Spigariol | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/us/politics/senate-house-retiring-burr-shelby.html | Retiring Congress Members See Rough Roads Ahead. They Wonâ€šÃ„Ã´t Miss the Gridlock. | False | By Emily Cochrane | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/arts/music/fedora-met-opera.html | Review: The Met Opera Found an Audience for â€šÃ„Ã¹Fedora.â€šÃ„Ã´ For Now. | False | By Zachary Woolfe | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/nyregion/george-santos-congress-republican-new-york.html | As His Life of Fantasy Comes Into Focus, George Santos Goes to Washington | False | By Michael Gold and Grace Ashford | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/us/arkansas-crime-emergency-curfew.html | In a Small Arkansas City, Crime, Dread and an Emergency Curfew | False | By Rick Rojas | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/us/bryan-kohberger-idaho-murders.html | Idaho Murder Suspect Had Been a Student of the Criminal Mind | False | By Nicholas Bogel-Burroughs, Rachel Sun, Mike Baker and Serge F. Kovaleski | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/world/europe/ukraine-russia-air-attacks.html | Russian Airstrikes Leave Ukrainians Few Options but to Endure | False | By Andrew E. Kramer | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/climate/cape-cod-algae-septic.html | A Toxic Stew on Cape Cod: Human Waste and Warming Water | False | By Christopher Flavelle and Sophie Park | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/nyregion/hochul-inauguration-ny-governor.html | At Inauguration, Hochul Vows to Make New York Safer and More Affordable | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Â¬ and Jesse McKinley | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/obituaries/edith-pearlman-dead.html | Edith Pearlman, Writer Who Won Acclaim Late in Life, Dies at 86 | False | By Rebecca Chace | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-06 | https://www.nytimes.com/2023/01/arts/music/jeremiah-green-dead.html | Jeremiah Green, Drummer for Modest Mouse, Dies at 45 | False | By Alex Traub | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/sports/football/nfl-week-17-scores.html | What We Learned From Week 17 in the N.F.L. | False | By Derrik Klassen | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/crosswords/daily-puzzle-2023-01-02.html | Kerfuffle | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/obituaries/anita-pointer-dead.html | Anita Pointer, Frequent Lead Singer of Famed Sister Act, Dies at 74 | False | By Alex Traub | 2023-03-01 | TX 9-271-977 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/us/california-storm.html | California Scrambles to Recover From Storm Before the Next One Hits | False | By Ava Sasani and Steven Moity | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-02 | https://www.nytimes.com/2023/01/us/california-earthquake.html | California Town Rattled by Earthquake a Second Time | False | By Jose Quezada, Steven Moity and Ollie Hancock | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-10 | https://www.nytimes.com/interactive/2023/01/well/happiness-challenge-quiz.html | How Strong Are Your Relationships? | False | By Jancee Dunn | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-10 | https://www.nytimes.com/2023/01/well/happiness-challenge-relationships.html | Day 1: Take Stock of Your Relationships | False | By Jancee Dunn | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/magazine/juan-tamariz-magic.html | The Man Who Made Spain the Magic Capital of the World | False | By Shuja Haider | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-02 | https://www.nytimes.com/2023/01/arts/television/tv-shows-this-week.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã¹Finding Your Rootsâ€šÃ„Ã´ and â€šÃ„Ã¹Mayfair Witchesâ€šÃ„Ã´ | False | By Gabe Cohn | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-02 | https://www.nytimes.com/2023/01/world/europe/climate-activists-germany-stop-traffic.html | Climate Activists Find a Way to Get Germanyâ€šÃ„Ã´s Attention: Stop Traffic | False | By Christopher F. Schuetze | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-02 | https://www.nytimes.com/2023/01/sports/soccer/pele-santos-brazil-mourn.html | My Uncle Taught Pelâ€šÃ„Â© Guitar: The Mourning Is Deeper in One City | False | By Ana Ionova | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-02 | https://www.nytimes.com/2023/01/pageoneplus/no-corrections-jan-2-2023.html | No Corrections: Jan. 2, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-02 | https://www.nytimes.com/2023/01/pageoneplus/quotation-of-the-day-a-mall-where-vendors-and-shoppers-celebrate-the-beauty-in-every-body.html | Quotation of the Day: A Mall Where Vendors and Shoppers Celebrate the Beauty in Every Body | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/world/australia/biofoul-cruise-ship.html | â€šÃ„Ã¹Biofoulâ€šÃ„Ã´ on Hull Strands Cruise Ship at Sea for 6 Days | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/interactive/2023/01/magazine/iggy-pop-interview.html | Iggy Pop Isnâ€šÃ„Ã´t About to Whitewash His Past | False | By David Marchese | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/opinion/failure-romania-america.html | I Know What Savage Fear Really Lies at the Heart of the American Dream | False | By Costica Bradatan | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/books/review/r-c-sherriff-the-hopkins-manuscript.html | In the â€šÃ„Ã¹Cozy Catastropheâ€šÃ„Ã´ Novel, the End of the World Is Not So Bad | False | By Alec Nevala-Lee | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/realestate/renters-midtown-east-manhattan.html | They Got an Apartment They Liked, but Had to Wait for the Happy Ending | False | By Alix Strauss | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/movies/lydia-tar-juilliard-conducting-scene.html | One Indelible Scene: The Master Class in Ambiguity in â€šÃ„Ã¹Tâ€šÃ„Â¢râ€šÃ„Â´ | False | By A.O. Scott | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/business/china-youth-unemployment.html | Chinaâ€šÃ„Ã´s Young Elite Clamor for Government Jobs. Some Come to Regret It. | False | By Claire Fu | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-05 | https://www.nytimes.com/2023/01/style/the-etiquette-guru-who-broke-up-with-a-boyfriend-over-text.html | The Etiquette Guru Who Broke Up With a Boyfriend Over Text | False | By Maureen Oâ€šÃ„Â´Connor | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/us/atlanta-gun-laws.html | A Heavily Armed Man Caused Panic at a Supermarket. But Did He Break the Law? | False | By Richard Fausset | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/us/politics/russia-ukraine-food-crisis.html | How Russiaâ€šÃ„Ã´s War on Ukraine Is Worsening Global Starvation | False | By Edward Wong and Ana Swanson | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/business/china-economy-covid.html | Why Chinaâ€šÃ„Ã´s Economy Faces a Perilous Road to Recovery | False | By Keith Bradsher | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-05 | https://www.nytimes.com/2023/01/style/dakar-street-style.html | On the Streets of Dakar, a Kaleidoscope of Style | False | By Simbarashe Cha | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/world/australia/australia-helicopter-collision-crash.html | 4 Dead in Helicopter Collision in Australia | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/arts/jeremy-renner-hospitalized.html | Jeremy Renner Is in Critical Condition After Snow Plowing Accident | False | By Jenny Gross | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/world/europe/uk-rail-strike-work.html | Amid Fresh Wave of U.K. Strikes, Support for Many Walkouts Remains High | False | By Stephen Castle | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/arts/television/wes-bentley-yellowstone.html | Wes Bentley Was at Rock Bottom. Now He Is on â€šÃ„Ã²Yellowstone.â€šÃ„Ã´ | False | By Chris Vognar | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-04 | https://www.nytimes.com/2023/01/arts/music/new-york-public-library-wax-cylinders.html | Wax Cylinders Hold Audio From a Century Ago. The Library Is Listening. | False | By Jeremy Gordon | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/opinion/letters/lawns-wildlife-pesticides.html | Itâ€šÃ„Ã´s Time to Say Goodbye to Lush Lawns | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/movies/lashana-lynch-woman-king.html | Lashana Lynch Challenges the â€šÃ„Ã²Strong Black Womanâ€šÃ„Ã´ Clichâ€šÃ©, Softly | False | By Kathryn Shattuck | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/us/immigrants-naturalization-citizenship.html | This Land Becomes Their Land. New U.S. Citizens Hit a 15-Year High | False | By Miriam Jordan | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/world/middleeast/dubai-alcohol-tax.html | Dubai Suspends Alcohol Tax as Regional Competition Heats Up | False | By Vivian Nereim | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/us/politics/mccarthy-speaker.html | McCarthyâ€šÃ„Ã´s Bid for Speaker Remains in Peril Even After Key Concessions | False | By Catie Edmondson | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-01 | https://www.nytimes.com/2023/01/dining/resolve-to-eat-all-the-delicious-foods.html | Resolve to Eat All the Delicious Foods | False | By Melissa Clark | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-05 | https://www.nytimes.com/2023/01/arts/ronald-feldman-dead.html | Ronald Feldman, Art Gallerist With an Eye for Politics, Dies at 84 | False | By Roberta Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/world/europe/kevin-spacey-franjo-tudjman-croatia.html | To Buff a Balkan Leaderâ€šÃ„Ã´s Image, a Filmmaker Calls In Kevin Spacey | False | By Andrew Higgins | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/us/politics/mccarthy-speaker-alternatives.html | Here Are the House Republicans to Watch if McCarthyâ€šÃ„Ã´s Bid for Speaker Falters | False | By Catie Edmondson | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/business/tesla-fourth-quarter-sales.html | Tesla Car Sales Grow Slower Than Expected, Amplifying Concerns | False | By Jack Ewing | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/nyregion/times-square-nyc-machete-attack.html | Islamic Extremism Drove Suspect in Times Square Attack, Official Says | False | By Andy Newman and Mihir Zaveri | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/business/biden-economy.html | Biden Caps Two Years of Action on the Economy, With New Challenges Ahead | False | By Jim Tankersley | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/world/europe/benedict-death-catholic-conservatives.html | Benedictâ€šÃ„Ã´s Death Leaves Catholic Conservatives Bereft | False | By Jason Horowitz | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-04 | https://www.nytimes.com/2023/01/movies/avatar-the-way-of-water-high-frame-rate.html | â€šÃ„Ã²Avatarâ€šÃ„Ã´ and the Headache of High Frame Rate Filmmaking | False | By Ben Kenigsberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/insider/happiness-project.html | To Find Happiness, Try Talking to Strangers | False | By Josh Ocampo | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/sports/soccer/pele-funeral.html | â€šÃ„Ã²Long Live the Kingâ€šÃ„Ã´ Brazil Lines Up to Honor Pelâ€šÃ©© | False | By Jack Nicas | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/nyregion/george-santos-brazil.html | Brazilian Authorities Will Revive Fraud Case Against George Santos | False | By Grace Ashford and Andrâ€šÃ© Spigariol | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-06 | https://www.nytimes.com/2023/01/arts/music/gangsta-boo-dead.html | Gangsta Boo, 43, Memphis Rapper Formerly With Three 6 Mafia, Dies | False | By Eduardo Medina | 2023-03-01 | TX 9-271-977 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/world/europe/ukraine-russia-himars-makiivka.html | Deadly Strike on Russians in Ukraine Exposes Moscowâ€šÃ„Ã´s Military Failings | False | By Matthew Mpoke Bigg, Anatoly Kurmanaev and Richard Pâ€šÃ´rez-Peâ€šÃ±a | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/opinion/culture-war-greed-cynicism.html | Weâ€šÃ„Ã´re Going to Miss Greed and Cynicism | False | By Paul Krugman | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/us/after-boycott-from-law-schools-us-news-world-report-changes-ranking-system.html | After Boycott from Law Schools, U.S. News & World Report Changes Ranking System | False | By Ruth Graham | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/02/us/politics/jan-6-committee-transcripts.html | Trying to Trademark â€šÃ„Â²Rigged Election‚â€šÃ„Â´ and Other Revelations From the Jan. 6 Transcripts | False | By Luke Broadwater, Maggie Haberman, Alan Feuer and Emily Cochrane | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-10 | https://www.nytimes.com/2023/01/02/well/phone-call-happiness-challenge.html | Day 2: The Secret Power of the 8-Minute Phone Call | False | By Jancee Dunn | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/02/sports/football/damar-hamlin-bills-hit.html | Damar Hamlin of Buffalo Bills in Critical Condition After Collapsing During N.F.L. Game | False | By Emmanuel Morgan and Ken Belson | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/02/sports/penn-state-utah-rose-bowl.html | Penn State Beats Utah, as the Rose Bowl Marks the End of an Era | False | By Billy Witz | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-02 | https://www.nytimes.com/2023/01/02/crosswords/daily-puzzle-2023-01-03.html | Q&A Session | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/02/arts/music/frederick-white-dead.html | Fred White, Drummer for Earth, Wind & Fire, Dies at 67 | False | By Alex Traub | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/02/sports/football/who-is-damar-hamlin-bills.html | On His Way to the N.F.L., Damar Hamlin Was Determined to Give Back | False | By Billy Witz and Jenny Vrentas | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/europe/us-troops-romania-russia-ukraine-war.html | In Romania, U.S. Troops Train Close to Russiaâ€šÃ„Â´s War, in Signal to Moscow | False | By Lara Jakes | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/pageoneplus/quotation-of-the-day-how-war-in-ukraine-worsens-global-starvation.html | Quotation of the Day: How War in Ukraine Worsens Global Starvation | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/pageoneplus/corrections-jan-3-2023.html | Corrections: Jan. 3, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/opinion/bts-k-pop-conspiracy.html | I May Have Started a Rumor About K-Pop, and It May Be Ruining My Life | False | By Euny Hong | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/article/space-astronomy-news-2023.html | Space and Astronomy: What to Expect in 2023 | False | By Michael Roston | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/us/politics/trump-desantis-hispanic-evangelicals.html | Trump-DeSantis Showdown Could Supercharge Latino Evangelicalsâ€šÃ„Â´ Influence | False | By Jennifer Medina | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/health/psychedelic-drugs-mushrooms-oregon.html | Legal Use of Hallucinogenic Mushrooms Begins in Oregon | False | By Andrew Jacobs | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/business/economy/job-turnover-productivity.html | Wave of Job-Switching Has Employers on a Training Treadmill | False | By Sydney Ember and Ben Casselman | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/middleeast/israel-ben-gvir-holy-site.html | Hard-Line Israeli Minister Visits Volatile Jerusalem Holy Site | False | By Isabel Kershner | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/learning/lesson-plans/lesson-plan-how-a-visual-language-evolves-as-our-world-does.html | Lesson Plan: â€šÃ„Â²How a Visual Language Evolves as Our World Doesâ€šÃ„Â´ | False | By Jeremy Engle | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/asia/philippines-floods-deaths.html | At Least 51 Dead in the Philippines After Holiday Flooding | False | By Mike Ives and Jason Gutierrez | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/new-state-laws-2023.html | New Year, New (State) Rules | False | By Adeel Hassan | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/well/live/awe-wonder-dacher-keltner.html | How a Bit of Awe Can Improve Your Health | False | By Hope Reese | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/politics/kevin-mccarthy-republican-opposition.html | Who Are the Republicans Opposing McCarthyâ€šÃ„Â´s Speaker Bid? | False | By Catie Edmondson | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/politics/kevin-mccarthy-speaker-vote.html | House G.O.P. Paralyzed on Day 1 as Right Wing Blocks McCarthy Speakership | False | By Catie Edmondson | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/storm-snow-tornado-midwest.html | Heavy Snowfall and Tornadoes Wreak Havoc on Midwest and South | False | By Neelam Bohra | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/opinion/george-santos-congress.html | A Con Man Is Succeeding Me in Congress Today | False | By Tom Suozzi | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/nyregion/terrorism-brooklyn-subway-shooting.html | Frank James Pleads Guilty to Terrorism in Brooklyn Subway Attack | False | By Corey Kilgannon | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/opinion/chronic-pain-suicides.html | â€šÃ„Â²Entire Body Is Shakingâ€šÃ„Â´: Why Americans With Chronic Pain Are Dying | False | By Maia Szalavitz | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/us/politics/george-santos-congress.html | George Santos Came to Washington. It Was Awkward. | False | By Annie Karni and Michael Gold | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/movies/eo-donkey-escape.html | One Indelible Scene: A Donkeyâ€šÃ„Â´s Escape in â€šÃ„Â²EOâ€šÃ„Â´ | False | By Manohla Dargis | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/gun-violence-survivors-support-group.html | Paralyzed by Gun Violence, They Seek Solace From Other Survivors | False | By Neelam Bohra | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/realestate/ceiling-room-decor.html | Decorating a Room? Donâ€šÃ„Â´t Forget the Ceiling. | False | By Tim McKeough | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/business/japan-bonds-interest-rates.html | Why Japanâ€šÃ„Â´s Sudden Shift on Bond Purchases Dealt a Global Jolt | False | By Ben Dooley | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/politics/nancy-pelosi.html | The Pelosi Era Comes to a Close | False | By Carl Hulse | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-03 | 2023-01-14 | https://www.nytimes.com/2023/01/03/business/energy-environment/portugal-hydroelectric-power-renewable-energy.html | Is a Dam in Rural Portugal a Key to Our Alternative Energy Future? | False | By Stanley Reed and Matilde Viegas | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-05 | https://www.nytimes.com/2023/01/03/business/japan-businesses-succession.html | Japanâ€šÃ„Ã´s Business Owners Canâ€šÃ„Ã´t Find Successors. This Man Is Giving His Away. | False | By Ben Dooley and Hisako Ueno | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-02-19 | https://www.nytimes.com/2023/01/03/arts/seismology-raspberry-shake-earth.html | â€šÃ„Ã²The Unheard Symphony of the Planetâ€šÃ„Ã´ | False | By Madeleine Morley and Peter Fisher | 2023-04-04 | TX 9-278-914 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/asia/china-covid.html | China Denounces Covid Testing Rules Imposed on Its Travelers | False | By Alexandra Stevenson | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 0001-01-01 | https://www.nytimes.com/2023/01/03/world/europe/france-cesar-awards-sexual-abuse.html | Top French Film Awards Bar Nominees Investigated for Sexual Violence Charges | False | By Constant MÃ©à˜eut | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/sports/ncaabasketball/new-mexico-last-unbeaten.html | New Mexicoâ€šÃ„Ã´s Menâ€šÃ„Ã´s Team Is Unbeaten, but Untested | False | By Victor Mather | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/business/europe-natural-gas-prices.html | Natural Gas Prices in Europe Fall to Pre-Invasion Levels | False | By Stanley Reed | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/movies/diego-calva-babylon.html | Diego Calva and the Detour That Took Him to â€šÃ„Ã²Babylonâ€šÃ„Ã´ | False | By Carlos Aguilar | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/sports/soccer/pele-funeral-santos.html | At 3 A.M., Mourners Were Still Waiting Hours to See PelÃ©â© | False | By Jack Nicas and Dado Galdieri | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/middleeast/tunisia-democracy.html | In a Hospital Ward, the Wounds of a Failed Democracy Donâ€šÃ„Ã´t Heal | False | By Vivian Yee | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/sports/football/nfl-damar-hamlin-bills-injury.html | N.F.L. Says Suspended Game Wonâ€šÃ„Ã´t Resume This Week as Hamlin Stays in Hospital | False | By Ken Belson | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-22 | https://www.nytimes.com/2023/01/03/books/review/the-new-life-tom-crewe.html | The Gay Rights Movement Before the Gay Rights Movement | False | By Peter Kispert | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/arts/design/ukraine-children-war-art.html | Tanks and Teddy Bears: Ukrainian Children Paint the War | False | By Julia Jacobs | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/politics/steven-sund-jan-6-attack.html | Ex-Capitol Police Chief Faults Intelligence Officials and Military in Jan. 6 Attack | False | By Luke Broadwater | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/europe/germany-inflation.html | Germanyâ€šÃ„Ã´s Inflation Rate Hit a High in 2022 | False | By Melissa Eddy | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-06 | https://www.nytimes.com/2023/01/03/world/europe/banksy-mural-ukraine-prison.html | Activist who removed Banksy mural from Kyiv suburb could face prison, police say. | False | By Javier C. HernÃ¡ndez | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/dining/el-cholo-mexican-restaurant-los-angeles.html | How One Family Parlayed Mexican Food Into a Los Angeles Landmark | False | By Kevin McKenna | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/opinion/letters/elise-stefanik-trump.html | The MAGA Transformation of Elise Stefanik | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/europe/prince-harry-itv-cbs-interviews-spare.html | Britain Prepares for Another Installment in the Royal Family Drama | False | By Mark Landler | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/health/social-media-brain-adolescents.html | Social Media Use Is Linked to Brain Changes in Teens, Research Finds | False | By Ellen Barry | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/arts/music/sza-sos-billboard-chart.html | SZA Spends a Third Week Atop the Album Chart With â€šÃ„Ã²SOSâ€šÃ„Ã´ | False | By Ben Sisario | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/dining/american-food-european-grocery-aisles.html | Cool Americans | False | By Rachelle Meyer | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/style/new-year-celebrations.html | Fireworks, Dancing and a Frozen Duck: How We Rang In 2023 | False | By Rosanne Cash, Kashana Cauley, Alexander Chee, Rayne Fisher-Quann, Andy Miller, Jack Nicas, Motoko Rich and Kyle Berger | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/dining/sparkling-mead-heidrun.html | Meads That Celebrate Honeys From Around the Globe | False | By Florence Fabricant | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/dining/nyc-restaurant-news.html | White Olive, With a Focus on Greek and Turkish Food, Opens in Midtown | False | By Florence Fabricant | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/sports/football/nfl-broadcast-fans.html | Weâ€šÃ„Ã´re All Complicit in the N.F.L.â€šÃ„Ã´s Violent Spectacle | False | By Kurt Streeter | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-02-12 | https://www.nytimes.com/2023/01/03/books/review/sam-allegra-goodman.html | This Is Girlhood, Warts and All | False | By Mary Pols | 2023-04-04 | TX 9-278-914 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/moscow-idaho-bryan-kohberger-extradition.html | Suspect in College Student Killings Is Being Taken to Idaho | False | By David DeKok and Nicholas Bogel-Burroughs | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/health/damar-hamlin-cardiac-arrest-arrhythmia.html | Damar Hamlinâ€šÃ„Ã´s Cardiac Arrest: What We Know and Donâ€šÃ„Ã´t Know | False | By Gina Kolata | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/technology/sam-bankman-fried-pleads-not-guilty.html | Sam Bankman-Fried Pleads Not Guilty to Fraud and Other Charges | False | By Benjamin Weiser, David Yaffe-Bellany and Matthew Goldstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/sports/football/nfl-injuries-statistics.html | What the N.F.L. Says, and What It Doesnâ€šÃ„Ã´t, About Injuries | False | By Alan Blinder | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-03 | 2023-01-05 | https://www.nytimes.com/2023/01/movies/guillermo-del-toro-pinocchio-puppets-stop-motion.html | For â€šÃ„Â²Guillermo del Toroâ€šÃ„Â´s Pinocchio,â€šÃ„Â´ a Star Built From Tiny Gears and 3-D Printing | False | By Charles Solomon | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/nyregion/buffalo-bills-ny-fans.html | Damar Hamlinâ€šÃ„Â´s Collapse Tests Buffalo Again: â€šÃ„Â²Karma Owes Usâ€šÃ„Â´ | False | By Jesse McKinley and Lauren Dâ€šÃ„Â´Avolio | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/business/video-game-workers-microsoft-union.html | Video Game Workers Get a Union Foothold at Microsoft | False | By Noam Scheiber | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/arts/television/three-pines-louise-penny.html | â€šÃ„Â²Three Pines,â€šÃ„Â´ Based on Louise Penny Books, Tackles Indigenous Suffering | False | By Dan Bilefsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/dining/corner-bar-review-pete-wells.html | Restaurant Review: At Corner Bar, a Rule-Breaking Chef Plays It Straight | False | By Pete Wells | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/dining/a-park-slope-renaissance.html | A Park Slope Renaissance | False | By Nikita Richardson | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/us/politics/ron-desantis-florida-governor.html | DeSantis Is Sworn In for a 2nd Term, as 2024 Speculation Looms | False | By Michael C. Bender | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/world/europe/putin-russia-ukraine-war.html | Putin Prepares Russians for a Long Fight Ahead | False | By Anton Troianovski and Anatoly Kurmanaev | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/us/scott-stallings-masters-tournament-invitation.html | Real Estate Agent With Same Name as Golfer Is Invited to the Masters | False | By Michael Levenson | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/business/media/damar-hamlin-espn.html | N.F.L. Playerâ€šÃ„Â´s Collapse Put ESPN at the Center of the News | False | By John Koblin | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/climate/california-flood-atmospheric-river.html | How Climate Change Is Shaping Californiaâ€šÃ„Â´s Winter Storms | False | By Raymond Zhong | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-05 | https://www.nytimes.com/2023/01/style/john-fetterman-swearing-in-suit.html | John Fetterman Got a New Suit for His Senate Swearing-In | False | By Vanessa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/technology/twitter-political-ads.html | Twitter to Relax Ban on Political Ads | False | By Kate Conger | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/health/abortion-pill-cvs-walgreens-pharmacies.html | Abortion Pills Can Now Be Offered at Retail Pharmacies, F.D.A. Says | False | By Pam Belluck | 2023-03-01 | TX 9-271-977 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/us/politics/andy-beshear-democrats-kentucky.html | This Race Will Test the Limits of Democratsâ€šÃ„Â´ Red-State Survival Strategies | False | By Blake Hounshell | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/us/house-speaker-mccarthy-election.html | Speaker Fight Reveals a Divided and Disoriented House Majority | False | By Carl Hulse | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/books/manuscript-phishing-scam-filippo-bernardini.html | The End of a Book World Mystery: A Suspect in Manuscript Thefts to Plead Guilty | False | By Elizabeth A. Harris and Alexandra Alter | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/world/europe/ukraine-russia-drones.html | Ukraine Keeps Downing Russian Drones, but Price Tag Is High | False | By Matthew Mpoke Bigg | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/science/space/walter-cunningham-dead.html | Walter Cunningham, Who Helped Pave the Way to the Moon, Dies at 90 | False | By Richard Goldstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-03 | https://www.nytimes.com/2023/01/crosswords/daily-puzzle-2023-01-04.html | When You Donâ€šÃ„Â´t Think of It First | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-10 | https://www.nytimes.com/2023/01/well/talking-to-strangers-happiness-challenge.html | Day 3: Small Talk Has Big Benefits | False | By Jancee Dunn | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/pageoneplus/corrections-jan-4-2023.html | Corrections: Jan. 4, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/pageoneplus/quotation-of-the-day-fourth-grader-or-chatbot.html | Quotation of the Day: Fourth Grader or Chatbot? | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/world/europe/benedict-sexual-abuse-priests.html | Benedict Leaves Behind a Conflicted Legacy on Clerical Sexual Abuse | False | By Jason Horowitz and Erika Solomon | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/interactive/2023/01/04/us/politics/house-speaker-republicans-vote-against-mccarthy.html | How Far Right Are the 20 Republicans Who Voted Against McCarthy? | False | By Danielle Ivory, Charlie Smart and Karen Yourish | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/business/india-delivery-apps.html | Need an Onion? These Indian Apps Will Deliver It in Minutes. | False | By Emily Schmall, Karan Deep Singh and Atul Loke | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/world/asia/north-korea-daughter-succession.html | â€šÃ„Âls Kim Jong-unâ€šÃ„Â´s â€šÃ„Â²Most Beloved Daughterâ€šÃ„Â´ North Koreaâ€šÃ„Â´s Next Leader? | False | By Choe Sang-Hun | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/books/review/new-this-week.html | Newly Published, From Triptych Poems to Bostonâ€šÃ„Â´s Black Workers | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/magazine/lamb-and-rice-recipe.html | A Celebratory Afghan Dish Dripping With Sunshine | False | By Ligaya Mishan | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/magazine/lord-of-the-rings-worm-ouroboros.html | Good Fantasy Writing Is Pure Magic | False | By Carlo Rotella | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/realestate/homes-connecticut-georgia-montana.html | $1.7 Million Homes in Connecticut, Georgia and Montana | False | By Angela Serratore | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/magazine/amazon-tipping-point.html | Has the Amazon Reached Its âeŠÂ‚Â²Tipping PointâeŠÂ‚Â'? | False | By Alex Cuadros | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/magazine/cancer-matchmaking-ethics.html | IâeŠÂ‚Â'm a Cancer Survivor. Should I Tell My Matchmaking Service? | False | By Kwame Anthony Appiah | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/opinion/anti-aging-science-longevity.html | As a Doctor, I See Aging Differently | False | By Daniela J. Lamas | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-21 | https://www.nytimes.com/2023/01/04/travel/masai-mara-safari-overcrowding.html | The Cheetahs Made a Kill. Then the Safari Trucks Swarmed In. | False | By Maria Cramer and Costas Christ | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/theater/stomp-closing-memories.html | For Critics and Fans, Nearly 29 Years of âeŠÂ‚Â²StompâeŠÂ‚Â' Memories | False | By Nicole Herrington | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/politics/kevin-mccarthy-house-speaker-vote-republicans.html | McCarthy Flounders as G.O.P. Rebellion Paralyzes the House for a Second Day | False | By Catie Edmondson | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-02-26 | https://www.nytimes.com/2023/01/04/books/books-tokyo-japan.html | Read Your Way Through Tokyo | False | By Hiromi Kawakami and translated by Allison Markin Powell | 2023-04-04 | TX 9-278-914 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/politics/biden-bipartisanship.html | Biden Promotes Compromise at a Moment of Republican Chaos in Washington | False | By Michael D. Shear | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/sports/football/damar-hamlin-nfl-players.html | With Heavy Hearts, N.F.L. Players Go Back to Work | False | By Juliet Macur, Emmanuel Morgan and Jenny Vrentas | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/opinion/george-santos-jewish-heritage.html | Why Did George Santos Lie About Being Jewish? | False | By Mark Oppenheimer | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/style/clean-beauty.html | The Dirt on Clean Beauty | False | By Elizabeth Paton | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-06 | https://www.nytimes.com/2023/01/04/opinion/disabilities-employment-wage.html | My Daughter Expects to Work. Will She Make Only $3.35 an Hour? | False | By Pepper Stetler | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/movies/michelle-williams-fabelmans.html | Meet the Newer, Bolder Michelle Williams | False | By Kyle Buchanan | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-07 | https://www.nytimes.com/2023/01/04/business/energy-environment/electricity-deregulation-energy-markets.html | Why Are Energy Prices So High? Some Experts Blame Deregulation. | False | By Ivan Penn | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/california-storm-weather-forecast.html | Powerful Storm Hits California, as Residents Brace for More Flooding | False | By Shawn Hubler, Soumya Karlamangla, Jacey Fortin and Jill Cowan | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/theater/stomp-closing.html | Farewell to âeŠÂ‚Â²StompâeŠÂ‚Â' a Show at the Beating Heart of New York | False | By Rachel Sherman | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/bruces-beach-la-county.html | L.A. County to Pay $20 Million for Land Once Seized From Black Family | False | By Mike Ives | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/arts/design/petroglyph-hunters-norway.html | When Darkness Falls, Three Friends Find Ancient Art | False | By Lisa Abend | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/technology/salesforce-layoffs.html | Salesforce to Lay Off 10% of Staff and Cut Office Space | False | By Isabella Simonetti and Kalley Huang | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/style/stray-cat-winter.html | IâeŠÂ‚Â'm Worried About a Fancy Cat in This Frigid Weather. Help! | False | By Philip Galanes | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/coinbase-settlement-anti-money-laundering.html | Coinbase Reaches $100 Million Settlement With New York Regulators | False | By Matthew Goldstein and Emily Flitter | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/new-car-sales-2022.html | Supply Problems Hurt Auto Sales in 2022. Now Demand Is Weakening. | False | By Neal E. Boudette | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/asia/philippines-elder-drag-queens.html | The âeŠÂ‚Â²Golden GuysâeŠÂ‚Â' Return to the Stage in the Philippines | False | By Hannah Reyes Morales | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/movies/monologue-till-resurrection-saint-omer.html | When the Camera CanâeŠÂ‚Â't Turn Away, These Women Force Us to Listen | False | By Nicolas Rapold | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/technology/meta-facebook-eu-gdpr.html | MetaâeŠÂ‚Â's Ad Practices Ruled Illegal Under E.U. Law | False | By Adam Satariano | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/economy/fed-inflation-rates-kashkari.html | Fed Official Compares Inflation to Uber Surge Pricing | False | By Jeanna Smialek | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/books/fay-weldon-dead.html | Fay Weldon Dies at 91; âeŠÂ‚Â²She-DevilâeŠÂ‚Â' Author Challenged Feminist Orthodoxy | False | By Alan Cowell | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/andrew-morse-atlanta-journal-constitution.html | Former CNN Digital Chief Named Publisher of Atlanta Journal-Constitution | False | By Benjamin Mullin | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/04/dining/new-year-less-waste.html | New Year, Less Waste | False | By Melissa Clark | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/pope-benedict-xvi-funeral.html | Faithful Gather in the Vatican to View Pope BenedictâeŠÂ‚Â's Body | False | By Gaia Pianigiani | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/economy/jolts-layoffs.html | Labor Market Strength Persisted Heading Into the Holidays | False | By Talmon Joseph Smith | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/movies/romeo-and-juliet-nudity-lawsuit.html | Teen Stars of â€šÃ„Â²Romeo and Julietâ€šÃ„Â´ Sue Over Nudity in 1968 Film | False | By Julia Jacobs | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/books/uta-fletcher-deal.html | United Talent Agency Grows Its Literary Business | False | By Alexandra Alter | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-10 | https://www.nytimes.com/2023/01/04/science/asian-scientists-nsf-funding.html | Asian Researchers Face Disparity With Key U.S. Science Funding Source | False | By Kenneth Chang | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/middleeast/taraneh-alidoosti-iran-actress.html | Actress Detained for Supporting Iranian Protests Is Released on Bail | False | By Vivian Yee | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/realestate/fort-lee-nj-like-being-in-the-city-without-being-in-the-city.html | Fort Lee, N.J.: â€šÃ„Â²Like Being in the City Without Being in the Cityâ€šÃ„Â´ | False | By Kathleen Lynn | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/opinion/letters/damar-hamlin-football.html | â€šÃ„Â²Why Do We Tolerate Football?â€šÃ„Â´ On Damar Hamlin and the N.F.L. | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/europe-warm-weather-climate-change.html | Some in Europe Toasted the New Year in T-Shirts | False | By Isabella Kwai | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/style/a-tablecloth-as-source-material.html | A Tablecloth as Source Material | False | By Thessaly La Force | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/arts/music/prototype-festival-10-years.html | Prototype, an Essential New York Opera Festival, Turns 10 | False | By Joshua Barone | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/sports/football/damar-hamlin-collapse-nfl-fans.html | Grappling With, but Not Yet Turning Away From, Footballâ€šÃ„Â´s Violent Pull | False | By Andrew Keh | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/nyregion/times-square-jihad-suspect.html | Times Square Suspect Wanted to â€šÃ„Â²Carry Out Jihad,â€šÃ„Â´ Prosecutors Say | False | By Jonah E. Bromwich and Mihir Zaveri | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/sports/football/bills-bengals-game-season.html | How Will the Suspended Bills-Bengals Game Be Resolved? | False | By Victor Mather | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/theater/broadway-record-grosses.html | Broadway Bounces Back With â€šÃ„Â²Best Week Since the Before Timesâ€šÃ„Â´ | False | By Michael Paulson | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/movies/best-picture-oscar-nominees.html | Will These Be the 10 Best Picture Oscar Nominees? | False | By Kyle Buchanan | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/economy/inflation-markets-fed.html | Fed Officials Fretted That Markets Would Misread Rate Slowdown | False | By Jeanna Smialek | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/politics/mccarthy-republicans-rebellion.html | What the Far-Right Republicans Want: To Remake Congress and the Government | False | By Carl Hulse and Emily Cochrane | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/article/damar-hamlin-injury-update.html | What to Know About Damar Hamlinâ€šÃ„Â´s Injury | False | By Victor Mather | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/opinion/workers-employers-inflation-raises.html | Workers Are Losing in the Inflation Battle | False | By Peter Coy | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-07 | https://www.nytimes.com/2023/01/04/business/james-buster-corley-dead.html | James â€šÃ„Â²Busterâ€šÃ„Â´ Corley, Co-Founder of Dave & Busterâ€šÃ„Â´s, Dies at 72 | False | By Daniel Victor | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/rishi-sunak-britain.html | Sunak Makes Sweeping Pledges to Britons, Promising Path to Prosperity | False | By Mark Landler and Stephen Castle | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/nyregion/nypd-officer-suspended.html | Police Officer Suspended After Video Shows Him Striking Teenage Girl | False | By Chelsia Rose Marcius | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/politics/house-speaker-representatives.html | Lacking a Speaker, One Part of Government Ceases to Function | False | By Luke Broadwater | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/rick-singer-sentenced-college-admissions-scandal.html | Rick Singer, Mastermind of Varsity Blues Scandal, Is Sentenced to 3Â¬â€° Years in Prison | False | By Anemona Hartocollis | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/pennsylvania-house-speaker-rozzi-independent.html | Surprise in Pennsylvania: Republicans Back a (Former?) Democrat for Speaker | False | By Campbell Robertson | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-06 | https://www.nytimes.com/2023/01/04/movies/the-wounded-man-anthology.html | â€šÃ„Â²The Wounded Manâ€šÃ„Â´: Dark Night, Lost Soul | False | By J. Hoberman | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/ukraine-russia-cellphones.html | For Russian Troops, Cellphone Use Is a Persistent, Lethal Danger | False | By Alan Yuhas, Thomas Gibbons-Neff and Yousur Al-Hlou | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-06 | https://www.nytimes.com/2023/01/04/movies/the-subtle-art-of-not-giving-a-review.html | â€šÃ„Â²The Subtle Art of Not Giving a #@?&â€šÃ„Â´ Review: A Blunt Philosophy | False | By Ben Kenigsberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/opinion/kevin-mccarthy-speaker-race.html | Leopards Eat Kevin McCarthyâ€šÃ„Â´s Face | False | By Michelle Goldberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/china-travelers-covid.html | E.U. Urges Nations to Require Negative Covid Tests for Travelers From China | False | By Matina Stevis-Gridneff | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/sports/soccer/gregg-berhalter-claudio-reyna.html | U.S. Soccer Investigating Coach After Report From a Playerâ€šÃ„Â´s Parent | False | By Andrew Keh | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-06 | https://www.nytimes.com/2023/01/04/briefing/chinas-unfolding-tragedy.html | Chinaâ€šÃ„Â´s unfolding tragedy | False | By Jonathan Wolfe | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/nyregion/eric-adams-de-blasio.html | Adams Rejects Criticism From de Blasio Aides in Scathing Broadside | False | By Emma G. Fitzsimmons | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/idaho-murders-kohberger-suspect.html | Idaho Killings Suspect Got New License Plate 5 Days After Murders | False | By Nicholas Bogel-Burroughs and Mike Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-06 | https://www.nytimes.com/2023/01/04/us/martina-navratilova-cancer-diagnosis.html | Martina Navratilova Says She Has Throat and Breast Cancer | False | By Michael Levenson | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/ukraine-russia-strikes.html | Ukraine Claims Heavy Russian Losses in Waves of Missile Strikes | False | By Andrew E. Kramer, Anatoly Kurmanaev and Christiaan Triebert | 2023-03-01 | TX 9-271-977 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/theater/frank-galati-dead.html | Frank Galati, Mainstay of Chicago Theater, Dies at 79 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/04/nyregion/adams-rats-curtis-sliwa.html | Mayor Adams Has Rats. Curtis Sliwa Has Cats. What Could Go Wrong? | False | By Dana Rubinstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/04/sports/basketball/steven-adams-memphis-grizzlies.html | The Best N.B.A. Rebounding Training Battling 14 Siblings | False | By Scott Cacciola | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/amazon-corporate-layoffs.html | Amazon Expands Corporate Layoffs to 18,000 Jobs | False | By Karen Weise | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-04 | https://www.nytimes.com/2023/01/04/crosswords/daily-puzzle-2023-01-05.html | Risky Strategy | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-10 | https://www.nytimes.com/2023/01/04/well/gratitude-letter-happiness-challenge.html | Day 4: Why You Should Write a â€šÃ„Â²Living Eulogyâ€šÃ„Â´ | False | By Jancee Dunn | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/politics/jill-biden-skin-lesion.html | Jill Biden to Have â€šÃ„Â²Small Lesionâ€šÃ„Â´ Removed After Skin Cancer Screening | False | By Chris Cameron | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/04/pageoneplus/corrections-jan-5-2023.html | Corrections: Jan. 5, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/04/pageoneplus/quotation-of-the-day-golden-gays-return-to-the-stage-in-the-philippines.html | Quotation of the Day: â€šÃ„Â²Golden Gaysâ€šÃ„Â´ Return to the Stage in the Philippines | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/04/us/politics/biden-student-loans-supreme-court.html | Biden Administration Defends Student Loan Cancellation at Supreme Court | False | By Peter Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/europe/ukraine-sexual-violence-russia.html | â€šÃ„Â²Fear Still Remainsâ€šÃ„Â´: Ukraine Finds Sexual Crimes Where Russian Troops Ruled | False | By Carlotta Gall and Laura Boushnak | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/opinion/covid-testing-rules-china-usa.html | Americaâ€šÃ„Â´s Covid Test Requirement for Chinese Travelers Is a Farce | False | By Frankie Huang | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/05/style/fashion-preview-2023.html | Six Reasons to Get Excited About Fashion in 2023 | False | By Vanessa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/05/climate/california-floods-drought-preparedness.html | Weeks of Storms Test Californiaâ€šÃ„Â´s Approach to Taming Nature | False | By Christopher Flavelle, Raymond Zhong, Zach Levitt and Mira Rojanasakul | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-14 | https://www.nytimes.com/interactive/2023/01/05/travel/things-to-do-steamboat-springs-colorado.html | 36 Hours in Steamboat Springs, Colo. | False | By Cindy Hirschfeld | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/interactive/2023/01/05/realestate/queens-new-york-studio-apartment.html | With Manhattan Rents Rising, She Fled to Queens With a $200,000 Budget | False | By Debra Kamin | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/magazine/poem-on-seeing-and-being-seen.html | Poem: On Seeing and Being Seen | False | By Ama Codjoe and Victoria Chang | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-07 | https://www.nytimes.com/2023/01/05/opinion/trans-athlete-swimming.html | I Chose to Compete as My True, Trans Self. I Win Less, but I Live More. | False | By Iszac Henig | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/magazine/judge-john-hodgman-obituary.html | Judge John Hodgman on Fact Checking the Dead | False | By Judge John Hodgman | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/house-speaker-vote-kevin-mccarthy.html | House Adjourns Without a Speaker as McCarthy Offers Concessions | False | By Catie Edmondson | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/05/sports/jake-paul-mma-boxing.html | Jake Paul to Fight in Mixed Martial Arts in Deal With P.F.L. | False | By Kris Rhim | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/nyregion/lester-chang-assembly.html | Does a Newly Elected G.O.P. Assemblyman Really Live in Brooklyn? | False | By Luis Ferrãˆ´SÃ©â€”Sadumaã‹†äˆ‰ | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/technology/personaltech/lastpass-breach-password-safety.html | A Breach at LastPass Has Password Lessons for Us All | False | By Brian X. Chen | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-07 | https://www.nytimes.com/2023/01/05/opinion/supreme-court-decisions-justices.html | A Ritual Returns: Supreme Court Justices Will Explain Their Decisions | False | By Linda Greenhouse | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/05/books/review/leigh-bardugo-books.html | Leigh Bardugo Is Wary of Imposing Limits on Young Readers | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/style/los-angeles-new-york.html | Is New York Turning Into Los Angeles? | False | By Michael M. Grynbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-15 | https://www.nytimes.com/2023/01/05/books/review/matt-haig-the-midnight-library.html | What Does a Midlife Autism Diagnosis Mean for Matt Haig? | False | By Elisabeth Egan | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/sports/football/damar-hamlin-bills-week-18-patriots.html | Doctors Say Hamlin Is Improving and Able to Communicate in Writing | False | By Kris Rhim | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-07 | https://www.nytimes.com/2023/01/05/opinion/kevin-mccarthy-republican-speaker.html | Why the Fringiest Fringe of the G.O.P. Now Has So Much Power Over the Party | False | By Richard H. Pildes | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/style/nonalcoholic-cocktails-mocktails.html | That Mocktail Costs How Much? | False | By Alyson Krueger | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/arts/music/vincente-lusitano.html | A Black Composerâ€™s Legacy Flourishes 500 Years After His Birth | False | By Garrett Schumann | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/republican-party-leadership.html | â€˜Nobody Is in Chargeâ€™: A Ragged G.O.P. Stumbles Through the Wilderness | False | By Lisa Lerer and Reid J. Epstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/damar-hamlin-prayers-football-religion.html | Prayers for Damar Hamlin Show Bond Between Football and Faith | False | By Ruth Graham | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/arts/design/seoul-art-gallery-museum-korea.html | Inside South Koreaâ€™s Art-Mad Capital | False | By Andrew Russeth | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/magazine/boston-homeless-dr-jim-oconnell.html | â€˜You Have to Learn to Listenâ€™: How a Doctor Cares for Bostonâ€™s Homeless | False | By Tracy Kidder | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-09 | https://www.nytimes.com/2023/01/05/business/us-mexico-trade-laredo.html | How a Texas Border City Is Shaping the Future of Global Trade | False | By Peter S. Goodman | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/opinion/robert-caro-robert-gottlieb-and-the-art-of-the-edit.html | Robert Caro, Robert Gottlieb and the Art of the Edit | False | By Pamela Paul | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/california-storm-weather-forecast.html | Powerful Storm Strikes California, From Surging Seas to Mountain Snow | False | By Soumya Karlamangla, Kellen Browning and Jacey Fortin | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/sports/baseball/rafael-devers-boston-red-sox.html | With Their Eyes on the Future, the Red Sox Pick Their Man | False | By Tyler Kepner | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/alcarras-review.html | â€˜Alcarràsâ€™ Review: Labor of Love | False | By Devika Girish | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/mars-one-review.html | â€˜Mars Oneâ€™ Review: Hope on the Horizon | False | By Amy Nicholson | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/the-old-way-review.html | â€˜The Old Wayâ€™ Review: Mild Mild West | False | By Calum Marsh | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/candy-land-review.html | â€˜Candy Landâ€™ Review: Truck-Stop Thrills | False | By Beatrice Loayza | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/last-resort-review.html | â€˜Last Resortâ€™ Review: A Martial Arts Hostage Mission | False | By Glenn Kenny | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/january-6th-review.html | â€˜January 6thâ€™ Review: Scenes of a Riot | False | By Brandon Yu | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/europe/prince-harry-book-william-fight.html | Prince Harry Writes of Physical Attack by His Brother, According to Report | False | By Mark Landler | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/pennsylvania-elections-secretary-of-commonwealth.html | Republican Who Rebuffed Trump Is Democratâ€™s Pick for Pennsylvania Election Post | False | By Reid J. Epstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/realestate/winter-vacation-rentals.html | Where Are the Most Profitable Winter Vacation Rentals? | False | By Michael Kolomatsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Alicia Napierkowski | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/arts/design/samuel-fosso-african-photographer-princeton.html | Within Himself, an African Photographer Finds Multitudes | False | By Arthur Lubow | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/business/bed-bath-beyond-bankruptcy.html | Bed Bath & Beyond Warns of Potential Bankruptcy | False | By Lauren Hirsch and Jordyn Holman | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/theater/peter-pan-goes-wrong-broadway.html | British Comedy â€˜Peter Pan Goes Wrongâ€™ Plans Spring Broadway Bow | False | By Michael Paulson | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/movies/raul-castillo-inspection.html | Raúlâ€™l Castillo Can Empathize With Ambivalence | False | By Kathryn Shattuck | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/business/economy/ftc-noncompete.html | U.S. Moves to Bar Noncompete Agreements in Labor Contracts | False | By Noam Scheiber | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/stabenow-michigan-2024.html | Stabenow, Michigan Senator for More Than Two Decades, Wonâ€™t Run in 2024 | False | By Carl Hulse and Reid J. Epstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/megan-review.html | â€˜M3ganâ€™ Review: Wherever I Go, She Goes | False | By Jason Zinoman | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/business/tesla-china-sales-electric-vehicles.html | Tesla Sales in China Slump as Competition Intensifies | False | By Jack Ewing | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/texas-private-border-wall.html | They Built the Wall. Now Some in Texas Fear It May Fall Down. | False | By J. David Goodman | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/biden-border-crossings.html | Biden Announces Major Crackdown on Illegal Border Crossings | False | By Michael D. Shear, Eileen Sullivan and Miriam Jordan | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-17 | https://www.nytimes.com/2023/01/05/well/move/dynamic-warm-up-exercises.html | The Best Warm-Up Is a Dynamic Warm-Up | False | By Cindy Kuzma | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/idaho-murder-victims.html | The victims: Loved ones spoke of kind hearts and bright futures. | False | By Nicholas Bogel-Burroughs, Mike Baker, Serge F. Kovaleski, Susan C. Beachy and Sheelagh McNeill | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/idaho-murders-suspect-kohberger-evidence.html | A Knife Sheath, Phone Pings and Trash: The Hunt for a Killer in Idaho | False | By Mike Baker, Nicholas Bogel-Burroughs and Serge F. Kovaleski | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/health/abortion-pills-cvs-walgreens.html | CVS and Walgreens Plan to Offer Abortion Pills Where Abortion Is Legal | False | By Pam Belluck | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/asia/lanyu-taiwan-nuclear-waste.html | The Nuclear Dump That Created a Generation of Indigenous Activists | False | By Amy Qin, Amy Chang Chien and Lam Yik Fei | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/business/ford-2022-sales-electric-vehicles.html | Ford Sales Dipped in 2022, but Electric Vehicle Deliveries Surged | False | By Neal E. Boudette | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/arts/dance/alexei-ratmansky-new-york-city-ballet.html | Alexei Ratmansky, Renowned Choreographer, to Join City Ballet | False | By Javier C. Hernández | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-29 | https://www.nytimes.com/2023/01/05/books/deepti-kapoor-age-of-vice.html | 'Age of Vice': A Lush Thriller Dives Into New Delhi's Underworld | False | By Dwight Garner | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/books/prince-harry-ghostwriter-moehringer.html | When the Writing Demands Talent and Discretion, Call the Ghostwriter | False | By Elizabeth A. Harris | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-07 | https://www.nytimes.com/2023/01/05/arts/design/columbia-business-school-diller-seofidio-renfro-kravis-geffen.html | At Columbia's $600 Million Business School, Time to Rethink Capitalism | False | By James S. Russell | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/nyregion/connecticut-quentin-williams-killed-crash.html | Connecticut Lawmaker Killed in Head-On Collision After Inaugural Ball | False | By Karen Zraick | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/americas/el-chapo-son-ovidio-guzman-mexico.html | El Chapo's Son Is Captured by Mexican Authorities for 2nd Time | False | By Natalie Kitroeff and Steve Fisher | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/technology/attorney-general-mashinsky-crypto.html | New York Attorney General Sues Founder of Collapsed Crypto Bank | False | By David Yaffe-Bellany | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/opinion/letters/house-speaker.html | The Meaning of the Chaos in the House | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/arts/television/winter-tv-shows-premieres.html | Winter TV: 24 Shows to Keep an Eye On | False | By Mike Hale | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/steve-scalise-mccarthy-alternative.html | Scalise Seen as Possible Alternative to McCarthy for Speaker | False | By Annie Karni | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/trump-speaker-vote-mccarthy.html | In House Speaker Fight, Trump Struggles to Play Kingmaker | False | By Maggie Haberman and Michael C. Bender | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/europe/pope-benedict-funeral.html | Church Lays Benedict to Rest, if Not Its Divisions | False | By Jason Horowitz | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/sports/football/damar-hamlin-response-audio-recording.html | 'We're Going to Need Everybody': Recordings Captured Response to N.F.L. Crisis | False | By Ken Belson, Alan Blinder and Robin Stein | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-11 | https://www.nytimes.com/2023/01/05/dining/lemon-butter-pasta.html | Pull From Your Pantry for This Easy Lemon Butter Pasta | False | By Melissa Clark | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/theater/under-the-radar-festival-influences.html | At Under the Radar, Theater That Jumps Right Off the Page | False | By Alexis Soloski | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/arts/henry-grossman-dead.html | Henry Grossman, Photographer of Celebrities and Beatles, Dies at 86 | False | By Sam Roberts | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/us-military-parental-leave.html | Pentagon Expands Military Parental Leave to 12 Weeks | False | By Amanda Holpuch | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/arts/music/david-del-tredici-alice-in-wonderland.html | Revisiting a Composer's Psychedelic Lewis Carroll Music | False | By Seth Colter Walls | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/africa/car-explosions-somalia-al-shabab.html | Twin Car Explosions Kill More than 20 in Somalia | False | By Abdi Latif Dahir | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/business/mercedes-benz-electric-vehicle-chargers.html | Mercedes-Benz Plans to Build U.S. Electric Car Charging Network | False | By Jack Ewing | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/senator-bob-casey-democrat-cancer.html | Senator Bob Casey, a Pennsylvania Democrat, Says He Has Prostate Cancer | False | By Neil Vigdor | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/arts/television/all-creatures-great-and-small-lying-life-of-adults.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/south-carolina-abortion-supreme-court.html | South Carolina Constitution Includes Abortion Right, State Supreme Court Rules | False | By Kate Zernike | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-07 | https://www.nytimes.com/2023/01/05/arts/design/relic-repatriated-palestinian-authority.html | U.S. Officials Repatriate a Looted Relic to the Palestinian Authority | False | By Tom Mashberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/live/2023/01/05/us/house-speaker-vote/the-democrats-stay-united-as-the-republicans-struggle-to-elect-a-speaker | The Democrats stay united as the Republicans struggle to elect a speaker. | False | By Stephanie Lai | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/house-speaker-1923.html | 100 Years Later, a Modern Speaker Showdown Feels Eerily Similar | False | By Carl Hulse | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/judge-trump-documents-justice-department.html | Judge Rules for Justice Dept. in Dispute With Trump Over Documents Search | False | By Alan Feuer | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 0001-01-01 | https://www.nytimes.com/2023/01/05/sports/ncaabasketball/chris-beard-university-texas-basketball-fired.html | Texas Longhorns Fire Basketball Coach After Domestic Assault Charge | False | By Jesus Jimã''sÂ©nez | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/asia/kenneth-rowe-dead.html | Kenneth Rowe, Who Defected From North Korea With His Jet, Dies at 90 | False | By Richard Goldstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/business/media/republicans-conservative-media.html | Republicansâ€šÃ‚Â' Internecine Conflict Is Mirrored in Conservative Media | False | By Jeremy W. Peters | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/health/damar-hamlin-heart-brain-recovery-buffalo-bills.html | Damar Hamlinâ€šÃ‚Â's Ability to Communicate Signals a â€šÃ‚Â'Turning Pointâ€šÃ‚Â' | False | By Gina Kolata | 2023-03-01 | TX 9-271-977 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/biden-jan-6-medals.html | Biden Will Mark Jan. 6 With Presidential Medals for Election Officials | False | By Michael D. Shear and Reid J. Epstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/house-republican-holdouts-mccarthy-speaker.html | Just What Do McCarthyâ€šÃ‚Â's Antagonists Want, and Why Wonâ€šÃ‚Â't They Budge? | False | By Blake Hounshell | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/05/opinion/america-kevin-mccarthy-great.html | Making America the Opposite of Great | False | By Paul Krugman | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/europe/russia-ukraine-ceasefire.html | Putin Calls a 36-Hour Cease-Fire, but Ukraine and U.S. Are Skeptical | False | By Anatoly Kurmanaev | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/speaker-election-house-media.html | Chaos in House Rolls On: â€šÃ‚Â'Iâ€šÃ‚Â'm Never Getting Sworn In, Am I?â€šÃ‚Â' | False | By Michael Gold | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/05/sports/dana-white-slap-wife-ufc.html | U.F.C. and Partners Reluctant to Speak On Dana White Slapping His Wife | False | By Kevin Draper | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/05/sports/football/bills-bengals-game-canceled.html | N.F.L. Cancels Bills-Bengals Game | False | By Jenny Vrentas | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/05/nyregion/new-york-crime-stats.html | Major Crimes Rose 22 Percent in New York City, Even as Shootings Fell | False | By Chelsia Rose Marcius and Ed Shanahan | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-10 | https://www.nytimes.com/2023/01/05/well/work-friends-happiness-challenge.html | Day 5: The Importance of Work Friends | False | By Jancee Dunn | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-05 | https://www.nytimes.com/2023/01/05/crosswords/daily-puzzle-2023-01-06.html | Pet Dogs and Cats | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/05/crosswords/variety-building-blocks.html | Variety: Building Blocks | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/meg-he-margot-ciccarelli-wedding.html | Finding Love Through the Art of Combat | False | By John Otis | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/elizabeth-gregory-charles-aoki-wedding.html | A Train Mix-Up Leads to an Unexpected Connection | False | By Emma Grillo | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/modern-love-a-web-between-her-body-and-mine.html | A Web Between Her Body and Mine | False | By Karen Paul | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/erik-ostberg-grey-oreilly-wedding.html | Pajamas and Wet Hair Led to Love at First Sight | False | By Nina Reyes | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/ugochi-mwosu-femi-kuti-wedding.html | Across Continents, Two Doctors Find Romance | False | By Eric V. Copage | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/06/pageoneplus/quotation-of-the-day-era-of-2-popes-is-laid-to-rest-if-not-its-rifts.html | Quotation of the Day: Era of 2 Popes Is Laid to Rest, If Not Its Rifts | False | | | TX 9-271-977 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/06/pageoneplus/corrections-jan-6-2023.html | Corrections: Jan. 6, 2023 | False | | | TX 9-271-977 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/06/us/politics/trump-lawsuit-brian-sicknick.html | Trump Is Sued in Death of Capitol Police Officer After Jan. 6 | False | By Chris Cameron | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/books/review/mr-lincoln-sits-for-his-portrait-the-story-of-a-photograph-that-became-an-american-icon-leonard-marcus.html | Was Abraham Lincoln a Social Media Influencer? | False | By Candace Fleming | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/books/review/dreyfus-affair-the-prisoner-and-the-writer-heather-camlot-sophie-casson.html | The Dreyfus Affair Revisited | False | By Michael Rosen | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/06/us/politics/jan-6-capitol-riots-prosecutions.html | Two Years Later, Prosecutions of Jan. 6 Rioters Continue to Grow | False | By Alan Feuer | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/06/world/europe/ukraine-economy-russia.html | Battered and Strained by War, Ukraineâ€™s Economy Adapts to Survive | False | By Liz Alderman | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/06/business/economy/recession-soft-landing.html | Even a Soft Landing for the Economy May Be Uneven | False | By Talmon Joseph Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/opinion/house-speaker-kevin-mccarthy.html | Kevin McCarthy Now Has a Place in the History Books | False | By Katherine Miller | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/nyregion/thruway-rest-stops-gentrification.html | Must We Gentrify the Rest Stop? | False | By Ginia Bellafante | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-15 | https://www.nytimes.com/2023/01/06/books/review/group-text-small-world-laura-zigman.html | How Does a Family Change After Losing a Child? | False | By Elisabeth Egan | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/mccarthy-house-speaker-republicans.html | Speaker Quest Reveals McCarthyâ€™Âs Tenuous Grip on an Unruly Majority | False | By Luke Broadwater | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/house-speaker-vote-mccarthy.html | McCarthy Wins Speakership on 15th Vote After Concessions to Hard Right | False | By Annie Karni | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/arts/dance/m3gan-dancing-robots.html | â€˜Â²M3GANâ€™Â²Âs Makes Us Ask (Again): Whoâ€™Â²Âs Afraid of Dancing Robots? | False | By Margaret Fuhrer | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-09 | https://www.nytimes.com/2023/01/06/travel/tripped-up-missed-cruise.html | Help! A Check-In Agentâ€™Âs Mistake Made Me Miss an Antarctic Cruise and Iâ€™Â²Âm Out $17,000. | False | By Seth Kugel | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/opinion/afghanistan-family-war.html | â€˜Â²Thereâ€™Âs Nothing for Me Here,â€™Â My Mother Hears Again | False | By Jamil Jan Kochai | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-09 | https://www.nytimes.com/2023/01/06/nyregion/nyc-public-preschool-system.html | New York Cityâ€™Â²Âs Pre-K System Was a Model. Now Employees Say Itâ€™Â²Âs a Mess. | False | By Troy Closson | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/football/damar-hamlin-bills-update.html | Damar Hamlin Has Breathing Tube Removed and Is Talking | False | By Emmanuel Morgan and Dan Higgins | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-17 | https://www.nytimes.com/2023/01/06/well/eat/mediterranean-diet-health.html | The Mediterranean Diet Really Is That Good for You. Hereâ€™Â²Âs Why. | False | By Dani Blum | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/opinion/kruse-zelizer-myth-history.html | I Looked Behind the Curtain of American History, and This Is What I Found | False | By Carlos Lozada | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/wedding-dress-rental-guests.html | When One Wedding Requires Four Outfits, Try Renting | False | By Sarah Khan | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/opinion/mentally-ill-new-york.html | I Am the Last Barrier Between My Sister and New York City | False | By Hilary de Vries | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/southwest-airlines-customer-costs.html | Stranded by Southwest and Stuck With Unexpected Costs | False | By Isabella Simonetti | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/retirement-planning-advice.html | Financial Planning for Retirement: Itâ€™Â²Âs More Accessible, but Be Careful | False | By Mark Miller | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/asia/china-covid-rural-villages-countryside.html | Chinaâ€™Âs Covid Surge Threatens Villages as Lunar New Year Approaches | False | By David Pierson, Joy Dong, Claire Fu and Olivia Wang | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/california-storms-trees.html | Wild Weather Swings Are Robbing California of Its Trees | False | By Shawn Hubler and Jill Cowan | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/southwest-airlines-meltdown-costs-reimbursement.html | Southwestâ€™Â²Âs Meltdown Could Cost It Up to $825 Million | False | By Niraj Chokshi and Peter Eavis | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/realestate/washington-heights-audubon-terrace-hispanic-art.html | Audubon Terrace Is Extending an Olive Branch to Its Neighborhood | False | By John Freeman Gill | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/africa/eugenia-kargbo-chief-heat-officer-africa.html | She Is Africaâ€™Â²Âs First Heat Officer. Can She Make Her City Livable? | False | By Elian Peltier | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/opinion/lgbtq-rights-activism-alabama.html | Want to Understand L.G.B.T.Q. Life in America? Go to Alabama. | False | By Lydia Polgreen and Dâ€™Â²Â'Angelo Lovell Williams | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/article/iran-protests-death-sentences-executions.html | Three More Executed in Iran Over Protests | False | By Farnaz Fassihi and Cora Engelbrecht | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/markets-stocks-jobs-inflation.html | Markets Rise as Investors Like the Look of Hiring and Wage Trends | False | By Joe Rennison | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/economy/jobs-report-december-2022.html | U.S. Added 223,000 Jobs in December, a Slight Easing in Pace | False | By Lydia DePillis | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/economy/eurozone-inflation-december.html | Eurozone Inflation Eases on Lower Energy Prices | False | By Patricia Cohen | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/drone-civilian-deaths-afghanistan.html | Military Investigation Reveals How the U.S. Botched a Drone Strike in Kabul | False | By Azmat Khan | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/arts/television/kaleidoscope-netflix-streaming.html | Streaming Changed TV. Is TV Changing Streaming Back? | False | By James Poniewozik | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/arts/music/daniel-barenboim-resignation-berlin.html | Daniel Barenboim, Titan of Conducting, to Step Down in Berlin | False | By Javier C. Hernáî'ÂÂ°ndez and Alex Marshall | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/live/2023/01/06/business/jobs-report-december-economy/jobs-federal-reserve-inflation | The Fed is waiting for a pronounced hiring slowdown. | False | By Jeanna Smialek | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/live/2023/01/06/business/jobs-report-december-economy/jobs-long-term-unemployment | A slowing job market poses risks for those whoâ€šÃ„Ã´ve been out of work for a while. | False | By Lydia DePillis | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/arts/television/alexandra-daddario-mayfair-witches.html | In â€šÃ„Ã´Mayfair Witches,â€šÃ„Ã´ Alexandra Daddario Takes a Dark Turn | False | By Sarah Bahr | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/your-money/secure-act-retirement-freelancers-gig-workers.html | For Freelancers, New Federal Help in Saving for Retirement | False | By Ann Carrns | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/arts/music/trailer-music-trailerization.html | Movie Trailers Keep Tweaking Well-Known Songs. The Tactic Is Working | False | By Eric Ducker | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/live/2023/01/06/business/jobs-report-december-economy/jobs-biden-economy | Job gains feed Bidenâ€šÃ„Ã´s optimism on the economy. | False | By Jim Tankersley | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/live/2023/01/06/business/jobs-report-december-economy/jobs-december-sectors | Hospitality, health care and construction generated job growth. | False | By Sydney Ember | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-10 | https://www.nytimes.com/2023/01/06/science/robots-artificial-intelligence-consciousness.html | â€šÃ„Ã²Consciousnessâ€šÃ„Ã´ in Robots Was Once Taboo. Now Itâ€šÃ„Ã´s the Last Word. | False | By Oliver Whang | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/movies/black-panther-wakanda-forever-funeral-scene.html | In â€šÃ„Ã²Black Panther: Wakanda Forever,â€šÃ„Ã´ One Scene Celebrates and Commemorates | False | By Kalia Richardson | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/climate/epa-soot-pollution-biden.html | Biden Administration Moves to Tighten Limits on Deadly Air Pollution | False | By Coral Davenport | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/movies/oscar-nominations-best-picture.html | These Would Be Our Oscar Nominations | False | By Stephanie Goodman, Mekado Murphy, Jason M. Bailey, Jason Farago and Andrew LaVallee | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/jaron-ennis-karen-chukhadzhian-fight-preview.html | Crawford Wants to Fight Spence. Jaron Ennis May Get to Face Him First. | False | By Morgan Campbell | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-10 | https://www.nytimes.com/2023/01/06/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-10 | https://www.nytimes.com/2023/01/06/arts/music/playlist-flo-becky-g-karol-g.html | 7 Songs We Nearly Missed in 2022 | False | By Jon Pareles and Jon Caramanica | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/europe/surfer-marcio-freire-dead.html | MÃ¢Ã°cio Freire, Renowned Brazilian Surfer, Dies in Portugalâ€šÃ„Ã´s NazarÃ¢Ã© | False | By Euan Ward | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/idaho-killings-investigation.html | 10 Key Revelations in the Idaho Murder Case | False | By Mike Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/widen-highways-traffic.html | Widening Highways Doesnâ€šÃ„Ã´t Fix Traffic. So Why Do We Keep Doing It? | False | By Eden Weingart and Alyssa Schukar | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/world/asia/nate-thayer-dead.html | Nate Thayer, Bold Reporter Who Interviewed Pol Pot, Dies at 62 | False | By Seth Mydans | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/arts/music/santtu-matias-rouvali-new-york-philharmonic.html | Review: A Philharmonic Contender Returns to the Podium | False | By Zachary Woolfe | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/theater/are-we-not-drawn-onward-to-new-era-review.html | Review: â€šÃ„Ã²Are We Not Drawn Onward to New Eraâ€šÃ„Ã´ Stages a Disaster in Reverse | False | By Alexis Soloski | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/basketball/donovan-mitchell-50-point-games.html | As the N.B.A. Gets â€šÃ„Ã²Loose,â€šÃ„Ã´ 50-Point Games Are Surging | False | By Victor Mather | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-11 | https://www.nytimes.com/2023/01/06/science/ken-balcomb-dead.html | Ken Balcomb, 82, Dies; Revealed the Hidden World of Killer Whales | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/insider/first-space-calendar.html | Whenâ€šÃ„Ã´s the Next Meteor Shower? Check Your Calendar. | False | By Danielle Dowling | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/live/2023/01/06/us/house-speaker-vote-mccarthy/seen-by-some-as-a-speaker-alternative-mchenry-is-trying-to-rescue-mccarthy | Seen by Some as a Speaker Alternative, Patrick McHenry Helps Rescue McCarthy | False | By Carl Hulse | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-11 | https://www.nytimes.com/2023/01/06/dining/three-course-meal.html | This 3-Course Meal Canâ€šÃ„Ã´t Get Much Easier | False | By David Tanis | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-09 | https://www.nytimes.com/2023/01/06/business/virgin-islands-epstein-attorney-general.html | Tensions with Virgin Islands Governor Over Epstein Led to Attorney Generalâ€šÃ„Ã´s Firing | False | By Matthew Goldstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-09 | https://www.nytimes.com/2023/01/06/arts/design/frick-first-female-renaissance-portrait.html | The Frick Acquires Its First Renaissance Portrait of a Woman | False | By Sarah Bahr | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/tennis/dick-savitt-dead.html | Dick Savitt Dies at 95; Won Australian and Wimbledon Tennis Titles in 1951 | False | By Richard Goldstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/college-admissions-scandal-heinel-usc.html | Former U.S.C. Official Sentenced to Six Months for Role in College Admissions Scandal | False | By Anemona Hartocollis | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/arts/dance/alexei-ratmansky-city-ballet.html | At City Ballet, Alexei Ratmansky Can Let His Imagination Run Wild | False | By Gia Kourlas | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/health/alzheimers-drug-leqembi-lecanemab.html | F.D.A. Approves New Treatment for Early Alzheimerâ€™s | False | By Pam Belluck | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/us/uvalde-mother-arrested-oklahoma.html | Mother of Uvalde Gunman Arrested Over Threats to Kill a Man | False | By Edgar Sandoval | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/arts/design/louvre-attendance-covid.html | Looking for Elbow Room, Louvre Limits Daily Visitors to 30,000 | False | By Dan Bilefsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/south-carolina-gerrymandering.html | Federal Panel Rules South Carolina Congressional District Is Illegal Gerrymander | False | By Michael Wines | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/football/art-mcnally-dead.html | Art McNally, N.F.L.â€™s â€˜Father of Instant Replay,â€™ Dies at 97 | False | By Alex Williams | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/burr-sec-inquiry-closed.html | S.E.C. Inquiry Into Former Senatorâ€™s Stock Sales Is Closed Without Charges | False | By Kate Kelly | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/opinion/letters/supreme-court-charity.html | The Charity and the Supreme Court | False | | | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/economy/inflation-federal-reserve.html | Fed Officials Ask How to Better Understand Inflation After Surprises | False | By Jeanna Smialek and Ben Casselman | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/nyregion/nyc-apartments-blackstone-rent-dispute.html | Blackstone Loses Rent Dispute at Manhattanâ€™s Biggest Apartment Complex | False | By Mihir Zaveri | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/walgreens-shoplifting.html | Walgreens Executive Says Shoplifting Threat Was Overstated | False | By Amanda Holpuch | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/tennis/carlos-alcaraz-australian-open.html | U.S. Open Winner Carlos Alcaraz to Miss Australian Open With Injury | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/europe/ukraine-russia-bakhmut-ceasefire.html | Attacks Continue in Ukraine Despite Russiaâ€™s Supposed Cease-Fire | False | By Andrew E. Kramer | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/us/jennifer-shah-rhoslc-sentenced.html | Jennifer Shah, â€˜Real Housewivesâ€™ Star, Sentenced in Fraud Scheme | False | By Michael Levenson | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/europe/ukraine-war-armored-vehicles.html | New Armored Vehicles Will Help Ukraine Take the Fight to Russia | False | By Steven Erlanger and Thomas Gibbons-Neff | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/texas-harris-county-elections.html | After Election Problems in Houston, Republicans Seek to Overturn Results | False | By J. David Goodman | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/arts/michael-snow-dead.html | Michael Snow, Prolific and Playful Artistic Polymath, Is Dead at 94 | False | By J. Hoberman | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/media/cspan-house-speaker-vote-ratings.html | C-SPAN and cable news get a boost from the House speaker spectacle. | False | By Michael M. Grynbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/europe/prince-harry-memoir-afghanistan.html | Prince Harry Claims in Memoir to Have Killed 25 in Afghanistan | False | By Isabella Kwai | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/nyregion/trump-letitia-james-lawsuit.html | Judge Scolds Trump Legal Team and Lets Jamesâ€™s Lawsuit Proceed | False | By Jonah E. Bromwich and Ben Protess | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/newport-news-school-shooting-virginia.html | 6-Year-Old Shoots Teacher at Virginia Elementary School, Police Say | False | By Livia Albeck-Ripka and Eduardo Medina | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/nyregion/lester-chang-residency-assembly.html | Lawmakerâ€™s Victory May Cost Him Coveted Manhattan Apartment | False | By Luis FerrÃ©-SadurnÃ | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/us/politics/mccarthy-bakersfield.html | Far-Right Critics Vex McCarthy in His Bakersfield District, Too | False | By Jonathan Weisman | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-09 | https://www.nytimes.com/2023/01/06/nyregion/uber-lyft-driver-pay.html | Uber Doesnâ€™t Have to Raise New York City Driversâ€™ Pay, Judge Rules | False | By Ana Ley and Winnie Hu | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/biden-jan-6-presidential-citizens-medal.html | Biden Honors â€˜Extraordinary Americansâ€™ Who Defended Democracy on Jan. 6 | False | By Michael D. Shear | 2023-03-01 | TX 9-271-977 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/americas/mexico-capture-chapo-deaths.html | The Toll of Capturing El Chapoâ€™s Son: 10 Soldiers, 19 Cartel Members Dead | False | By Richard PÃ©rez-PeÃ±a | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/damar-hamlin-cardiac-arrest.html | Hamlinâ€™s Cardiac Arrest Highlights Danger Across Sports | False | By Kris Rhim | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/baseball/trevor-bauer-dodgers-released.html | Facing Deadline, Dodgers Cut Ties With Trevor Bauer | False | By Scott Miller | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/mccarthy-affable-and-malleable-is-compromising-his-way-to-the-speakership.html | McCarthy, All Carrots and No Sticks, Grinned His Way to the Speakership | False | By Catie Edmondson | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/mccarthy-trump-republicans.html | A Confluence of Forces: Anti-Kevin McCarthy and Pro-2020 Election Lies | False | By Luke Broadwater | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/06/crosswords/daily-puzzle-2023-01-07.html | Having Been Informed | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-10 | https://www.nytimes.com/2023/01/06/well/social-calendar-happiness-challenge.html | Day 6: Donâ€™t Cancel Those Plans | False | By Jancee Dunn | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/06/business/jack-ma-ant-group.html | Ant Group Says Its Founder, Jack Ma, Will Relinquish Control | False | By Chang Che and Mike Ives | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/pageoneplus/quotation-of-the-day-bleak-sign-of-storms-power-undersides-of-thousands-of-trees.html | Quotation of the Day: Bleak Sign of Stormsâ€šÃ„Ã´ Power: Undersides of thousands of trees | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/pageoneplus/corrections-jan-7-2023.html | Corrections: Jan. 7, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/trump-calls-gaetz-mccarthy.html | After Dramatic 14th Vote, Trump Calls Holdouts Who Refused to Back McCarthy | False | By Maggie Haberman | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/us/politics/house-floor-confrontation-gaetz-rogers.html | The Moment When Tempers Really Got Out of Control on the House Floor | False | By Luke Broadwater | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/technology/personaltech/alexa-amazon-uses.html | â€šÃ„Ã²Alexa, Why Do We Keep Buying You?â€šÃ„Ã´ | False | By Hanna Ingber | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/sports/ironman-mike-reilly.html | For Ironman Triathlon Finishers, His Words Were as Precious as a Medal | False | By Talya Minsberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/books/prince-harry-spare-memoir-leaks.html | The Rollout of Prince Harryâ€šÃ„Ã´s Book Is Chaotic. Sales Are Still Surging | False | By Alexandra Alter and Elizabeth A. Harris | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/nyregion/garland-biden-saipov-death-penalty.html | Suspect in Bike Path Killing Faces First Death Penalty Trial Under Biden | False | By Benjamin Weiser | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/technology/generative-ai-chatgpt-investments.html | A New Area of A.I. Booms, Even Amid the Tech Gloom | False | By Erin Griffith and Cade Metz | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/style/podcast-overload.html | Podcast Overload | False | By Eugene Rabkin | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/business/uber-engineer-bloggers.html | The Engineers Are Bloggers Now | False | By Jordan Teicher | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/nyregion/jeanna-kadlec-heretic.html | How an Astrologer Spends Her Sundays | False | By Vivian Ewing | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/arts/sign-language-experts-diversity-theater.html | How These Sign Language Experts Are Bringing More Diversity to Theater | False | By Ilaria Parogni | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/sports/football/hamlin-nfl-games-saturday-sunday.html | After an Emotional Week, the N.F.L. Returns to Something Like Normal | False | By Kevin Draper and Ken Belson | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/books/climate-change-book-preservation.html | Floods, Fires and Humidity: How Climate Change Affects Book Preservation | False | By Emmett Lindner | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/europe/ukraine-russia-war-grenade.html | In a Ukraine Workshop, the Quest to Build the Perfect Grenade | False | By Thomas Gibbons-Neff and Natalia Yermak | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/us/jesse-white-illinois-secretary-of-state-retire.html | Once Told to Move to the Back of the Bus, Jesse White Became an Illinois Institution | False | By Mitch Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/us/politics/speaker-election-debt-limit-republicans.html | Speaker Drama Raises New Fears on Debt Limit | False | By Jim Tankersley | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-12 | https://www.nytimes.com/2023/01/07/style/lifestyle-trends-2023.html | 13 Predictions for Life in 2023 | False | By The Styles Desk | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/nyregion/dirt-roads-hudson-valley-chatham.html | Expensive, Treacherous, Beautiful: The Battle Over Dirt Roads | False | By Jim Zarroli | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/technology/digital-cameras-olympus-canon.html | The Hottest Gen Z Gadget Is a 20-Year-Old Digital Camera | False | By Kalley Huang | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/asia/japan-workers-retirement.html | As Asian Societies Age, â€šÃ„Ã²Retirementâ€šÃ„Ã´ Just Means More Work | False | By Motoko Rich and Hikari Hida | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/health/fentanyl-xylazine-drug.html | Tranq Dope: Animal Sedative Mixed With Fentanyl Brings Fresh Horror to U.S. Drug Zones | False | By Jan Hoffman | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/asia/india-airline-wells-fargo-urination.html | Bank Executive Accused of Urinating on a Fellow Airline Passenger | False | By Sameer Yasir | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/europe/ukraine-orthodox-christmas-russia.html | Ukrainians Celebrate Orthodox Christmas at a Holy Site Long Linked to Moscow | False | By Megan Specia | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/business/dealbook/remote-work-downturn.html | Getting Rid of Remote Work Will Take More Than a Downturn | False | By Sarah Kessler | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/opinion/abortion-rights.html | A Promising New Path to Protect Abortion Access | False | By The Editorial Board | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/opinion/kathy-hochul-new-york-state-legislature.html | New York Voters Put Democrats on Notice. Was the Message Received? | False | By Mara Gay | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/opinion/california-flood-atmospheric-river-drought.html | California Could Capture Its Destructive Floodwaters to Fight Drought | False | By Erica Gies | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-10 | https://www.nytimes.com/2023/01/07/science/honeybee-vaccine.html | U.S.D.A. Approves First Vaccine for Honeybees | False | By Remy Tumin | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/africa/mali-pardons-ivorian-soldiers.html | Mali Pardons Ivorian Soldiers It Had Sentenced to 20 Years in Prison | False | By Elian Peltier | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/realestate/co-op-board-ethics.html | My Co-op Board President Is a Lawyer Representing Sellers. Is That Allowed? | False | By Ronda Kaysen | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/africa/senegal-journalist-hunger-strike.html | Detained Journalistâ€™Â´s Hunger Strike Highlights Press Freedom Woes in Senegal | False | By Elian Peltier | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/us/politics/speaker-mccarthy-gingrich-trump.html | From Gingrich to McCarthy, the Roots of Governance by Chaos | False | By Robert Draper | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/us/politics/mccarthy-speaker-rules-house.html | Why McCarthyâ€™Â´s Slog to Speaker Could Mean Dysfunction Ahead in the House | False | By Emily Cochrane | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-12 | https://www.nytimes.com/2023/01/07/sports/football/joseph-torg-dead.html | Joseph Torg, Doctor Who Fought to Lessen Football Injuries, Dies at 88 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/opinion/kevin-mccarthy-trump-republican-party.html | Kevin McCarthy and the Return of the Pre-Trump G.O.P. | False | By Ross Douthat | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/europe/pope-francis-after-benedict.html | Benedictâ€™Â´s Burial Leaves Francis Alone, and Unbound | False | By Jason Horowitz | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-11 | https://www.nytimes.com/2023/01/07/obituaries/tove-ditlevsen-overlooked.html | Overlooked No More: Tove Ditlevsen, Danish Writer of Confessional Autofiction | False | By Nina Siegal | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/sports/soccer/argentina-world-cup.html | Opening the Post-World Cup Mailbag | False | By Rory Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-15 | https://www.nytimes.com/2023/01/07/science/willard-gaylin-dead.html | Willard Gaylin, a Pioneer in Bioethics, Is Dead at 97 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-12 | https://www.nytimes.com/2023/01/07/books/joyce-meskis-dead.html | Joyce Meskis, Bookseller Who Defended Readersâ€™Â´ Rights, Dies at 80 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-22 | https://www.nytimes.com/2023/01/07/magazine/damar-hamlin-espn.html | Damar Hamlin and the Existential Crisis of â€˜Â´Monday Night Footballâ€™Â´ | False | By Devin Gordon | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/us/politics/kevin-mccarthy-house-speaker-gaetz-trump.html | In Speaker Fightâ€™Â´s Final Hours, Arm-Twisting, Flaring Tempers and Calls From Trump | False | By Catie Edmondson | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/crosswords/daily-puzzle-2023-01-08.html | Do You Hear That? | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/business/espn-nfl-damar-hamlin.html | ESPN Looks for the Right Tone as the N.F.L. Resumes Games | False | By John Koblin | 2023-03-01 | TX 9-271-977 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/middleeast/iran-executes-protesters.html | Iran Executes 2 Men Arrested in Protests | False | By Farnaz Fassihi | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/07/us/virginia-shooting-richneck-elementary.html | After 6-Year-Old Is Accused at School Shooting, Many Questions and a Murky Legal Path | False | By Paul Bibeau, Sarah Mervosh and Tim Arango | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/07/world/europe/german-ricin-cyanide-arrest.html | German Police Detain Iranian on Suspicion of Planning Chemical Attack | False | By Christopher F. Schuetze | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-10 | https://www.nytimes.com/2023/01/07/well/relationship-lessons-happiness-challenge.html | Day 7: Keep Happiness Going All Year Long | False | By Jancee Dunn | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/world/asia/china-borders-covid.html | As China Lifts Pandemic Border Controls, Mixed Feelings at Home and Abroad | False | By Alexandra Stevenson, Zixu Wang and Tiffany May | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/tennis/naomi-osaka-withdraws-australian-open.html | Naomi Osaka Withdraws From the Australian Open | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/pageoneplus/quotation-of-the-day-players-rely-on-an-unseen-teammate-their-faith.html | Quotation of the Day: Players Rely on an Unseen Teammate: Their Faith | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/pageoneplus/corrections-jan-8-2023.html | Corrections: Jan. 8, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/nyregion/metropolitan-diary.html | â€˜Â²It Was About 3 Oâ€™Â´Clock in the Morning When We Arrived at 17 Mott Streetâ€™Â´ | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/nyregion/migrants-buses-nyc.html | â€˜Â²I Donâ€™Â´t Get Lost Anymoreâ€™Â´: Migrants in New York Struggle, and Settle In | False | By Karen Zraick and Brittany Kriegstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/world/americas/denise-maerker-televisa.html | A Prominent Mexican TV Anchor Departs. Will Dispassionate Coverage Go With Her? | False | By Natalie Kitroeff | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/us/hamline-university-islam-prophet-muhammad.html | A Lecturer Showed a Painting of the Prophet Muhammad. She Lost Her Job. | False | By Vimal Patel | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-15 | https://www.nytimes.com/2023/01/08/books/review/new-historical-fiction.html | Where Adventurous, Curious Women Rule | False | By Alida Becker | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-02 | https://www.nytimes.com/es/2023/01/08/espanol/consejos-nutricion-saludables.html | 9 consejos de nutriciÃ³Ã«Â¥Ã«Â¥n para un 2023 mÃ¡Ã¡s saludable | False | By Dani Blum | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/business/roxane-gay-work-advice-2023-resolutions.html | Yes, Your Job Is Important. But Itâ€™Â´s Not All-Important. | False | By Roxane Gay | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/insider/an-avian-emblem.html | An Avian Emblem | False | By David W. Dunlap | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-15 | https://www.nytimes.com/2023/01/08/books/review/still-pictures-janet-malcolm.html | Janet Malcolm Remembers | False | By Charles Finch | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/business/media/police-crime-tv-shows-streaming.html | Case Closed! Old-School Police and Court Shows Are Big Streaming Hits. | False | By John Koblin | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/world/africa/southafrica-apartheid-townships-nightlife.html | A Vibrant Nightlife Scene Booms in South Africaâ€šÃ„Ã´s Townships | False | By John Eligon | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-22 | https://www.nytimes.com/2023/01/08/books/review/the-edge-of-the-plain-james-crawford.html | Can Borders Work? | False | By Lauren Redniss | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/business/facebook-dumbarton-rail-bridge.html | Facebookâ€šÃ„Ã´s Bridge to Nowhere | False | By Issie Lapowsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/world/europe/ukraine-russia-volunteers-chechens-tatars.html | Now Fighting for Ukraine: Volunteers Seeking Revenge Against Russia | False | By Carlotta Gall | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-10 | https://www.nytimes.com/2023/01/08/opinion/prince-harry-meghan-markle.html | Why Has America Fallen So Hard for Harry and Meghan? | False | By Pamela Paul | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/opinion/grant-wahl-celine-gounder-vaccine.html | Grant Wahl Was a Loving Husband. I Will Always Protect His Legacy. | False | By Cã©line Gounder | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/business/the-week-in-business-jobs.html | The Week in Business: Slowing Job Growth | False | By Marie Solis | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-10 | https://www.nytimes.com/2023/01/08/briefing/university-of-idaho-murders.html | Consumed by Murders | False | By Claire Moses | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/opinion/letters/kevin-mccarthy-house-speaker.html | Chaos and Concessions as Kevin McCarthy Becomes Speaker | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/us/politics/biden-southern-border-immigration.html | Biden Visits Southern Border Amid Fresh Crackdown on Migrants | False | By Michael D. Shear and Edgar Sandoval | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/world/europe/ukraine-orthodox-christmas.html | The House Is in Ruins, but the Holiday Feast Goes On | False | By Megan Specia | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/us/politics/house-republicans-fbi-investigation.html | House Republicans Preparing Broad Inquiry Into F.B.I. and Security Agencies | False | By Charlie Savage and Luke Broadwater | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/books/russell-banks-dead.html | Russell Banks, Novelist Steeped in the Working Class, Dies at 82 | False | By Rebecca Chace | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/arts/music/prototype-festival-opera.html | A Penetrating Cry in the Dark at the Prototype Festival | False | By Zachary Woolfe | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/football/buffalo-bills-hines-return.html | For the Bills and Their Fans, Catharsis Is the Real Win | False | By Andrew Keh | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/us/california-storms-weather-power-outage.html | California Faces Another Storm Onslaught After Power Outages in Sacramento | False | By Judson Jones, Luke Vander Ploeg and Carly Stern | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/world/africa/senegal-bus-crash.html | Bus Crash in Senegal Kills at Least 40 | False | By Ruth Maclean | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/arts/american-historical-association-james-sweet.html | As Historians Gather, No Truce in the History Wars | False | By Jennifer Schuessler | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/boxing-gervonta-davis.html | Gervonta Davis Sets Up for Ryan Garcia Bout Amid Legal Troubles | False | By Morgan Campbell | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/us/politics/house-republicans-rules.html | Republicans Prepare New Rules, but Fixing Congress Isnâ€šÃ„Ã´t So Easy | False | By Carl Hulse | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/movies/m3gan-box-office.html | â€šÃ„Â²M3ganâ€šÃ„Â´ Beats Box Office Predictions, Sailing Into Second Place | False | By Brooks Barnes | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/opinion/republicans-trump-speaker.html | The Republicans Are Putting Trump Out to Pasture | False | By Charles M. Blow | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-13 | https://www.nytimes.com/2023/01/08/arts/television/adam-rich-dead.html | Adam Rich, Child Star on â€šÃ„Â²Eight Is Enough,â€šÃ„Â´ Dies at 54 | False | By Alex Traub | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-10 | https://www.nytimes.com/2023/01/08/dining/king-phojanakong-dead.html | King Phojanakong, Pioneer of Filipino Food in New York, Dies at 54 | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/football/damar-hamlin-pennsylvania-hometown.html | In Damar Hamlinâ€šÃ„Ã´s Hometown, Anguish Has Turned to â€šÃ„Ã´Happy Tearsâ€šÃ„Ã´ | False | By Jerã© Longman | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/ncaafootball/tcu-georgia-cfp-championship.html | Unwanted Linebacker on T.C.U.â€šÃ„Ã´s Unlikely Cast in College Title Game | False | By Billy Witz | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/football/nfl-week-18-scores.html | What We Learned From Week 18 in the N.F.L. | False | By Derrik Klassen | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/crosswords/daily-puzzle-2023-01-09.html | Pizza for Breakfast | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/business/media/bernard-kalb-dead.html | Bernard Kalb, Veteran Foreign Correspondent, Is Dead at 100 | False | By Dennis Hevesi | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/football/bengals-ravens-score.html | With a Win at Home, the Bengals End on a More Positive Note | False | By Emmanuel Morgan | 2023-03-01 | TX 9-271-977 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/world/americas/brazil-election-protests-bolsonaro.html | Bolsonaro Supporters Lay Siege to Brazilâ€šÃ„Ã´s Capital | False | By Jack Nicas and Andrã© Spigariol | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-08 | https://www.nytimes.com/2023/01/08/books/prince-harry-itv-60-minutes-interviews.html | What We Learned From Prince Harryâ€šÃ„Ã´s Interviews | False | By Elisabeth Egan | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/sports/football/bills-first-game-hamlin.html | N.F.L.â€™s Storybook Weekend Canâ€™t Erase Memory of Hamlinâ€™s Collapse | False | By Kurt Streeter | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/arts/television/whats-on-tv-this-week-the-last-of-us-golden-globes.html | Whatâ€™s on TV This Week: â€˜The Last of Usâ€™ and the Golden Globes | False | By Gabe Cohn | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/world/middleeast/israel-ultra-orthodox-parties.html | In Power With Netanyahu, Ultra-Orthodox Parties Chart Israelâ€™s Future | False | By Isabel Kershner | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/us/korean-war-memorial-wall-names.html | A Korean War Wall of Remembrance Set Hundreds of Errors in Stone | False | By Dave Philipps | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/pageoneplus/no-corrections-jan-9-2023.html | No Corrections: Jan. 9, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/pageoneplus/quotation-of-the-day-korean-war-memorial-is-riddled-with-errors.html | Quotation of the Day: Korean War Memorial Is Riddled With Errors | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-15 | https://www.nytimes.com/interactive/2023/01/09/magazine/draymond-green-interview.html | Draymond Green Sets Us Straight on the Real N.B.A. | False | By David Marchese | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/dining/rene-redzepi-closing-noma-pete-wells.html | Noma Spawned a World of Imitators, but the Restaurant Remains an Original | False | By Pete Wells | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-29 | https://www.nytimes.com/2023/01/09/books/review/the-bandit-queens-parini-shroff.html | When Downtrodden Women Turn to Murder | False | By Chandler Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-12 | https://www.nytimes.com/2023/01/09/opinion/temple-grandin-visual-thinking-autism.html | Temple Grandin: Society Is Failing Visual Thinkers, and That Hurts Us All | False | By Temple Grandin | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-15 | https://www.nytimes.com/2023/01/09/arts/television/simona-tabasco-white-lotus.html | Simona Tabasco, â€˜White Lotusâ€™ Fan Favorite, on the Best Parts of Italy | False | By Rachel Sherman | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/politics/supreme-court-immigration-free-speech.html | Is Encouraging Unauthorized Immigration Free Speech or a Felony? | False | By Adam Liptak | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/opinion/speaker-kevin-mccarthy-president-biden.html | Speaker, Speaker, What Do You See? I See MAGA Looking at Me. | False | By Gail Collins and Bret Stephens | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-29 | https://www.nytimes.com/2023/01/09/books/review/the-wandering-mind-jamie-kreiner.html | Think Screens Stole Our Attention? Medieval Monks Were Distracted Too. | False | By Jennifer Szalai | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/buffalo-storm-funerals.html | Buffaloâ€™s Unrelenting Tragedy: â€˜We Havenâ€™t Really Got a Chance to Healâ€™ | False | By Hurubie Meko and Lola Fadulu | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/business/economy/uk-economy-sick-workers.html | Britainâ€™s Economic Health Is Withering With Sick Workers on the Sidelines | False | By Eshe Nelson | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/science/artificial-intelligence-proteins.html | A.I. Turns Its Artistry to Creating New Human Proteins | False | By Cade Metz | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/rome-skatepark-colosseum-view.html | Skatepark With Colosseum View Gives Rome a Modern Tourist Attraction | False | By Elisabetta Povoledo | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/opinion/football-health-injury-concussion.html | Football Is Deadly, but Not for the Reasons You Think | False | By Chris Nowinski | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-12 | https://www.nytimes.com/2023/01/09/style/nonbinary-professional-work-attire.html | Defining Nonbinary Work Wear | False | By Shane Oâ€™Neill | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/twin-parks-fire-bronx-safety.html | Year After Deadly Bronx Blaze, a Plan to Combat â€˜Americaâ€™s Fire Problemâ€™ | False | By Jeffery C. Mays and Tâ€™a Kvetenadze | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/california-central-coast-santa-cruz-storm.html | Battered by Storms, California Coastal Towns Prepare for Another Deluge | False | By Kellen Browning and Soumya Karlamangla | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/dining/noma-closing-rene-redzepi.html | Noma, Rated the Worldâ€™s Best Restaurant, Is Closing Its Doors | False | By Julia Moskin | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/nurses-strike-nyc-hospitals.html | Nurses Go on Strike at 2 New York City Hospitals | False | By Sharon Otterman and Sean Piccoli | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/putin-ukraine-ceasefire.html | Putinâ€™s Efforts to Divide the West Over Ukraine Fall Flat | False | By Max Fisher | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/ukraine-bakhmut-strategy.html | Without Hesitation, Ukraine Goes Toe to Toe With Russia in Bakhmut | False | By Andrew E. Kramer and Nicole Tung | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-15 | https://www.nytimes.com/2023/01/09/realestate/home-prices-california.html | $1.5 Million Homes in California | False | By Angela Serratore | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-12 | https://www.nytimes.com/2023/01/09/style/prince-harry-up-close.html | Prince Harry, Up Close | False | By Vanessa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/climate/ozone-hole-restoration-montreal-protocol.html | Restoration of the Ozone Layer Is Back on Track, Scientists Say | False | By Henry Fountain | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/business/uk-satellite-launch.html | Attempt at First Satellite Launch From Britain Fails | False | By Stanley Reed | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/trump-georgia-election-grand-jury.html | Special Grand Jury in Georgia Trump Inquiry Concludes Its Investigation | False | By Richard Fausset and Danny Hakim | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/arts/damar-hamlin-football-violence.html | How Damar Hamlin's Recovery Allowed Us to Breathe | False | By Michael Kimmelman | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-02-23 | https://www.nytimes.com/2023/01/09/well/move/sports-injury-recovery.html | The Heartache of Being Sidelined From Your Favorite Sport | False | By Kells McPhillips | 2023-04-04 | TX 9-278-914 |
| 2023-01-09 | 2023-01-17 | https://www.nytimes.com/2023/01/09/well/mind/concentration-focus-distraction.html | How to Focus Like It's 1990 | False | By Dana G. Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/business/wall-street-braces-for-a-weak-earnings-season.html | Wall Street Braces for a Weak Earnings Season | False | By Bernhard Warner | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/danone-sued-plastic-use-france.html | French Food Giant Danone Sued Over Plastic Use Under Landmark Law | False | By Constant Méheut/Cheut and Catherine Porter | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/arts/music/sza-sos-billboard-chart.html | SZA's 'SOS' Holds Off Taylor Swift for a Fourth Week at No. 1 | False | By Ben Sisario | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/books/prince-harry-book-royal-family.html | Has Prince Harry's Confessional Tour Run Its Course? | False | By Sarah Lyall | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/sports/football/nfl-coaches-fired-smith-kingsbury.html | Texans and Cardinals Coaches Fired as N.F.L. Teams Review Staffing | False | By Victor Mather | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/czech-babis-eu-subsidies.html | Czech Court Clears Ex-Prime Minister of Fraud in E.U. Funds Case | False | By Emma Bubola and Barbora Petrova | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/opinion/letters/louisa-may-alcott-transgender.html | Was Louisa May Alcott a Transgender Man? | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/dining/drinks/london-wine.html | Why London Is One of the Best Places in the World to Drink Wine | False | By Eric Asimov | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/dining/nonalcoholic-amaro-falso-st-agrestis.html | A Nonalcoholic Amaro 'Falso?' From St. Agrestis | False | By Florence Fabricant | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/movies/karen-cooper-film-forum-new-york-director.html | Longtime Film Forum Director to Step Down After 50 Years | False | By Sarah Bahr | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/theater/david-binder-bam.html | BAM Artistic Director David Binder to Step Down in July | False | By Michael Paulson | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/books/naomi-replansky-dead.html | Naomi Replansky, Poet of Hopeful Struggle, Dies at 104 | False | By Margalit Fox | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-16 | https://www.nytimes.com/2023/01/09/movies/ruggero-deodato-dead.html | Ruggero Deodato, Whose 'Cannibal Holocaust' Enraged, Dies at 83 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/world/europe/adolfo-kaminsky-dead.html | Adolfo Kaminsky Dies at 97; His Forgeries Saved Thousands of Jews | False | By Joseph Berger | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-24 | https://www.nytimes.com/2023/01/09/science/parasites-global-warming.html | You May Miss These Parasites When They're Gone | False | By Rachel Nuwer | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/theater/alex-brightman-beetlejuice-closing.html | Alex Brightman Lays 'Beetlejuice' to Rest | False | By Sarah Bahr | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/politics/house-rules-republicans-mccarthy.html | House Narrowly Approves Rules Amid Concerns About McCarthy's Concessions | False | By Catie Edmondson | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/business/disney-return-to-office.html | Disney Is Bringing Employees Back Four Days a Week | False | By Brooks Barnes | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/prince-harry-memoir.html | Prince Harry's Bridge-Burner of a Memoir Signals a Bigger Royal Rift | False | By Mark Landler | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/dining/jean-pare-dead.html | Jean Paré's Best-Selling 'Everyday' Cookbook Author, Dies at 95 | False | By Christina Morales | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/sports/football/damar-hamlin-released-bills.html | Damar Hamlin Transferred From Hospital in Cincinnati to Buffalo | False | By Jenny Vrentas | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/newport-news-teacher-shooting.html | 6-Year-Old Brought Gun From Home in Newport News School Shooting, Police Say | False | By Paul Bibeau, Sarah Mervosh and Campbell Robertson | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/nj-handgun-law.html | Judge Blocks Much of New Jersey Law Limiting Guns in Public | False | By Tracey Tully | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/politics/supreme-court-attorney-client-privilege.html | Supreme Court Evaluates Scope of Attorney-Client Privilege | False | By Adam Liptak | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/theater/frigid-fringe-festival-poems-of-gender.html | A Festival Is 'Uncensored?' No More After Pulling a Work About Gender | False | By Marc Tracy | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/opinion/brazil-protests-bolsonaro.html | The 'Trump of the Tropics' Goes Bust | False | By Vanessa Barbara | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/sports/football/damar-hamlin-injury-controversy.html | Who Told Players to Warm Up After Damar Hamlin Collapsed? | False | By Ken Belson and Jenny Vrentas | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/sports/ncaafootball/college-football-playoff-tailgating.html | No Tailgating at College Football Championship Is Just One Difference From Bowls | False | By Kris Rhim | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/judge-thompson-resigns-brooklyn-surrogates-court.html | Brooklyn Judge Accused of Making Racist and Homophobic Remarks Resigns | False | By Ed Shanahan and Joshua Needelman | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/politics/house-republicans-irs-funding.html | House Republicans Vote to Rescind I.R.S. Funding | False | By Emily Cochrane and Alan Rappeport | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/hadden-gynecologist-abuse-trial.html | Ex-Gynecologist Who Abused Patients Charged With Luring Them to Office | False | By Colin Moynihan and Hurubie Meko | 2023-03-01 | TX 9-271-977 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/books/charles-simic-dead.html | Charles Simic, Pulitzer-Winning Poet and U.S. Laureate, Dies at 84 | False | By Dwight Garner | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/politics/death-penalty-california-gavin-newsom.html | Death Penalty in California Is a Puzzle for Newsom | False | By Blake Hounshell | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/opinion/election-deniers-recession-inflation.html | Election Deniers Are Also Economy Deniers | False | By Paul Krugman | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/opinion/chris-rufo-florida-ron-desantis.html | DeSantis Allies Plot the Hostile Takeover of a Liberal College | False | By Michelle Goldberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/politics/biden-classified-documents.html | Biden Lawyers Found Classified Material at His Former Office | False | By Peter Baker, Charlie Savage, Glenn Thrush and Adam Goldman | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/americas/brazil-riots-bolsonaro-conspiracy-theories.html | What Drove a Mass Attack on Brazilâ€šÃ„Ã´s Capital? Mass Delusion. | False | By Jack Nicas | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/sayfullo-saipov-terror-trial.html | Terror Trial Opens With Chilling Descriptions of Deadly Bike-Path Scene | False | By Benjamin Weiser and Lola Fadulu | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/california-storm-weather-forecast.html | Heavy Rains Lash Los Angeles as Evacuations Are Ordered in Montecito | False | By Jill Cowan, Victoria Kim and Mike Ives | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/05/us/politics/house-rules-package.html | New House Rules Make It Easier to Dump Speaker, and Harder to Spend or Raise Taxes | False | By Carl Hulse and Luke Broadwater | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/americas/biden-amlo-mexico-migrants.html | In Mexico, Biden Looks for Help With Migrants and Stronger Partnership | False | By Michael D. Shear and Natalie Kitroeff | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/politics/giuliani-subpoena-trump.html | Giuliani Receives Grand Jury Subpoena for Records Related to Trump | False | By Alan Feuer | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-09 | https://www.nytimes.com/2023/01/09/crosswords/daily-puzzle-2023-01-10.html | And There You Have It! | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/politics/sutherland-springs-texas-church-shooting-appeal.html | Justice Dept. Appeals Ruling on Government Liability in 2017 Church Shooting | False | By Glenn Thrush | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/sports/soccer/nwsl-coaches-ban.html | Womenâ€šÃ„Ã´s Soccer Bans Ex-Coaches and Fines Teams After Misconduct Report | False | By Jesus Jimá´šÃ©nez | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/books/prince-harry-spare-book.html | 11 Takeaways From Prince Harryâ€šÃ„Ã´s Memoir, â€šÃ„Ã²Spareâ€šÃ„Ã´ | False | By The New York Times Books Staff | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/arts/design/national-endowment-for-the-humanities-grants.html | National Endowment for the Humanities Announces $28.1 Million in Grants | False | By Sarah Bahr | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/sports/ncaafootball/georgia-national-championship.html | Georgia, With a Clear Rout, Shows Gap From Rest of College Football | False | By Billy Witz | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/pageoneplus/corrections-jan-10-2023.html | Corrections: Jan. 10, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day: | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/sports/ncaafootball/tcu-national-championship-game.html | T.C.U., Confronting Georgia, Spirals on National Title Stage | False | By Kris Rhim | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/science/character-ai-chatbot-intelligence.html | A.I. Is Becoming More Conversational. But Will It Get More Honest? | False | By Cade Metz | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/business/media/ron-desantis-media-journalists.html | Can Ron DeSantis Avoid Meeting the Press? | False | By Michael M. Grynbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/science/bison-prairie-grassland.html | Where the Bison Could Roam | False | By Jim Robbins and Louise Johns | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-12 | https://www.nytimes.com/2023/01/10/world/asia/china-covid-shanghai-photos.html | This Is What Shanghaiâ€šÃ„Ã´s Covid Outbreak Looks Like | False | By Qilai Shen and David Pierson | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/climate/us-carbon-emissions-2022.html | U.S. Carbon Emissions Grew in 2022 | False | By Elena Shao | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/magazine/child-sexual-abuse-ethics.html | My Ex-Husband Sexually Abused His Sister. Should I Have Been Warned? | False | By Kwame Anthony Appiah | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/magazine/diy-hype-videos-college-football.html | My Favorite Way to Watch College Football: D.I.Y. Hype Videos | False | By Ali Breland | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-12 | https://www.nytimes.com/2023/01/10/your-money/student-loans-income-driven-repayment.html | What to Know About Bidenâ€šÃ„Ã´s Income-Driven Repayment Proposal | False | By Tara Siegel Bernard | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-17 | https://www.nytimes.com/2023/01/10/well/eat/sea-moss-gel-benefits.html | Is a Spoonful of Sea Moss the Key to Good Health? | False | By Dani Blum | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-22 | https://www.nytimes.com/2023/01/10/books/review/stephen-markley-deluge.html | A New Novel Confronts the Scale and Gravity of Climate Change | False | By Hamilton Cain | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-10 | 2023-02-05 | https://www.nytimes.com/2023/01/10/books/review/fatin-abbas-ghost-season.html | A Debut Novel Explores the Complexities of Sudanâ€šÃ„Ã´s Civil War | False | By Suhaiman Addonia | 2023-04-04 | TX 9-278-914 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/books/review/flora-macdonald-fraser.html | The Highland Heroine Who Helped Rescue a Prince | False | By Julie Flavell | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/books/review/the-riders-come-out-at-night-ali-winston-darwin-bondgraham.html | What Oakland, Calif., Tells Us About Why Police Reform Is So Hard | False | By Maurice Chammah | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/magazine/danhausen-wrestling.html | How Danhausen Became Professional Wrestlingâ€šÃ„Ã´s Strangest Star | False | By Dan Brooks | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/hochul-mental-health-plan.html | Hochul to Unveil a $1 Billion Plan to Tackle Mental Illness in New York | False | By Luis FerrÃ©âÂ©-SadurnÃ â‰° and Andy Newman | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-24 | https://www.nytimes.com/2023/01/10/well/mind/depression-cleaning-clutter.html | â€šÃ„Ã²Depression Roomsâ€šÃ„Ã´ and â€šÃ„Ã²Doom Pilesâ€šÃ„Ã´: Why Cleaning the Clutter Can Feel Impossible | False | By Dana G. Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-14 | https://www.nytimes.com/2023/01/10/opinion/legally-blind-movies.html | A Smirk, a Smile, a Clenched Fist: What the Movies Taught Me to See | False | By Kathi Wolfe | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/realestate/black-women-home-appraisal-industry.html | How Three Black Women Hope to Change the Home Appraisal Industry | False | By Debra Kamin | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-12 | https://www.nytimes.com/2023/01/10/opinion/mccarthy-speaker-maga-republicans.html | The Less Talked About Part of Kevin McCarthyâ€šÃ„Ã´s Deal With Republican Radicals | False | By Jamelle Bouie | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/opinion/kevin-mccarthy-speaker-house.html | Some Good Can Come Out of the Kevin McCarthy Fiasco | False | By Yuval Levin | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-17 | https://www.nytimes.com/2023/01/10/well/eat/cold-flu-drinks-food.html | What Should I Eat or Drink When I Have a Cold? | False | By Alice Callahan | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/books/review/the-half-known-life-pico-iyer.html | Is That All There Is? A Secular Seeker Visits Holy Sites. | False | By Mark Epstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/magazine/inflation-federal-reserve.html | The Fed May Finally Be Winning the War on Inflation. But at What Cost? | False | By Michael Steinberger | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/asia/philippines-marcos-duterte.html | The Marcos-Duterte Ticket Won. Can This Philippine Alliance Last? | False | By Sui-Lee Wee and Camille Elemia | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/theater/riverside-and-crazy-apartment.html | The Riverside Drive Apartment Where a Broadway Play Was Born | False | By Julia Jacobs | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/economy/infrastructure-jobs.html | As Infrastructure Money Lands, the Job Dividends Begin | False | By Lydia DePillis | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/ukraine-russia-security-guarantees.html | What Does It Mean to Provide â€šÃ„Ã²Security Guaranteesâ€šÃ„Ã´ to Ukraine? | False | By Steven Erlanger | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/technology/porn-teens-online-report.html | Three-Quarters of Teenagers Have Seen Online Pornography by Age 17 | False | By Cecilia Kang | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/asian-voters-republican-crime-nyc.html | Crime Concerns Drove Asian Americans Away From New York Democrats | False | By Luis FerrÃ©âÂ©-SadurnÃ â‰° and Ellen Yan | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/elections-louisiana-mississippi-kentucky.html | The Elections That Will Matter in 2023 | False | By Neil Vigdor | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/california-storm-weather-forecast.html | Soaked and Battered by Repeating Rainstorms, California Girds for More | False | By Victoria Kim, Soumya Karlamangla and Jacey Fortin | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-22 | https://www.nytimes.com/2023/01/10/realestate/cabin-sonoma-county-ca.html | What Does It Take to Bring a 1974 California Cabin Back to Life? | False | By Tim McKeough | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/uk-satellite-virgin-orbit.html | Failure of Britainâ€šÃ„Ã´s First Space Launch Is a Setback to Emerging Industry | False | By Stanley Reed | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/interactive/2023/climate/earth-hottest-years.html | The Last 8 Years Were the Hottest on Record | False | By Henry Fountain and Mira Rojanasakul | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/greece-trial-migrants.html | Greece Opens Espionage Trial of Aid Workers Who Helped Migrants | False | By Niki Kitsantonis | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/theater/cabaret-paris.html | A Paris Cabaret Makes Way for â€šÃ„Ã²Cabaretâ€šÃ„Ã´ | False | By Laura Cappelle | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/coinbase-layoffs-crypto.html | Coinbase Lays Off Another 20% of Its Employees | False | By Isabella Simonetti | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/style/kidsuper-louis-vuitton.html | Has Vuitton Found Virgil Ablohâ€šÃ„Ã´s Successor in KidSuper? | False | By Guy Trebay | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/george-santos-ethics-inquiry.html | N.Y. Lawmakers Request House Ethics Investigation of George Santos | False | By Michael Gold | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/economy/powell-fed-climate.html | Powell Says Fed Will Not Be a â€šÃ„Ã²Climate Policymakerâ€šÃ„Ã´ | False | By Jeanna Smialek | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/theater/ben-platt-parade-revival-broadway.html | Ben Platt to Lead â€šÃ„Ã²Paradeâ€šÃ„Ã´ Revival on Broadway This Season | False | By Michael Paulson | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/arts/design/sydney-modern-art-gallery-new-south-wales.html | Can the Sydney Modern Change How a â€šÃ„Â²Sporting Nationâ€šÃ„Â´ Sees Itself? | False | By Damien Cave | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/nurses-strike-hospitals-nyc.html | Nurses Extend Strike to Second Day at 2 Major New York City Hospitals | False | By Sharon Otterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/live/2023/01/10/world/biden-mexico-amlo-summit/bidens-focus-is-on-enhancing-cooperation-with-both-neighbors | â€šÃ„Â²We cannot wall ourselves off from shared problems,â€šÃ„Â´ Biden says, after summit in Mexico. | False | By Michael D. Shear and Anushka Patil | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/books/prince-harry-spare-review.html | Prince Harry Learns to Cry, and Takes No Prisoners, in â€šÃ„Â²Spareâ€šÃ„Â´ | False | By Aleeandra Jacobs | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/middleeast/israel-netanyahu-family.html | With the Return of Netanyahu in Israel, His Family Is Back, Too | False | By Isabel Kershner | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/opinion/letters/hamline-university-muhammad-painting.html | Fired by a College for Showing a Painting of Muhammad | False |  |  | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/hochul-ny-state-of-state.html | Hochulâ€šÃ„Â´s Vision for New York: Fighting Crime and Building Housing | False | By Luis Ferr᯽Â©-Sadurn᯽‰ and Grace Ashford | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/robert-moller-dead.html | Robert Moller Dies at 85; Mediated Between U.N. Envoys and the City | False | By Sam Roberts | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/fisher-price-rocker-recall.html | 100 Infant Deaths Linked to Recalled Fisher-Price Sleeper | False | By Jenny Gross | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/katie-porter-senate-california.html | Katie Porter, California Congresswoman, Is Running for Senate | False | By Reid J. Epstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://23-nytimes.com/article/carlos-correa-mets-twins.html | Carlos Correa Completes Deal With Twins, Leaving the Mets Behind | False | By Benjamin Hoffman | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/dining/grits-recipes.html | Why Stone-Ground Grits Are the Best Grits | False | By Vallery Lomas | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/patriot-missile-system-ukraine.html | Ukrainian troops will travel to Oklahoma to learn to operate the Patriot missile system. | False | By Helene Cooper | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-13 | https://www.nytimes.com/2023/01/10/opinion/scientist-fired-climate-change-activism.html | Iâ€šÃ„Â´m a Scientist Who Spoke Up About Climate Change. My Employer Fired Me. | False | By Rose Abramoff | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/finland-misinformation-classes.html | How Finland Is Teaching a Generation to Spot Misinformation | False | By Jenny Gross | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/americas/peru-protests-deaths.html | Death Toll in Peru Rises to 47 Amid Extraordinary Violence | False | By Mitra Taj, Julie Turkewitz and Genevieve Glatsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/technology/intel-sapphire-rapids-microprocessor.html | Inside Intelâ€šÃ„Â´s Delays in Delivering a Crucial New Microprocessor | False | By Don Clark | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/arts/music/latin-jazz-gillespie-pozo-ofarrill.html | 75 Years Ago, Latin Jazz Was Born. Its Offspring Are Going Strong. | False | By Ed Morales | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/france-pensions-64-macron.html | French Government Unveils Plan to Raise Retirement Age to 64 | False | By Aurelien Breeden | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/ukraine-tanks-uk.html | Britain is considering sending tanks to Ukraine, in what would be a first. | False | By Lara Jakes and Stephen Castle | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/dealbook/goldman-sachs-layoffs.html | Goldman Sachs Begins Large Round of Layoffs | False | By Lauren Hirsch | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/dining/nyc-restaurant-news.html | Gjelina, a Los Angeles Favorite, Opens in NoHo | False | By Florence Fabricant | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/trump-finance-chief-allen-weisselberg-sentenced.html | Trumpâ€šÃ„Â´s Longtime Finance Chief Sentenced to 5 Months in Jail | False | By Ben Protess, Jonah E. Bromwich and William K. Rashbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/jaylen-smith-mayor-earle-arkansas.html | An Ailing Arkansas City Elected an 18-Year-Old Mayor to Turn Things Around | False | By Rick Rojas | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/vatican-emanuela-orlandi.html | Vatican Pledges to Look Into 1983 Disappearance of a Teenage Girl | False | By Elisabetta Povoledo | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/dining/late-night-snacking-and-more-reader-questions.html | Late-Night Snacking and More Reader Questions | False | By Becky Hughes | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/movies/golden-globes-winners-list.html | Golden Globes Winners 2023: The Complete List | False | By Gabe Cohn | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/media/disney-parks-prices.html | Disney Revises Pricing Policies at Its Parks | False | By Brooks Barnes | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/trump-carroll-suit.html | D.C. Court Weighs Writerâ€šÃ„Â´s Defamation Suit Against Trump | False | By Charlie Savage | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/harry-book-spare-royals.html | With Jabs, Nicknames and a Dose of Rancor, Harry Skewers Palace Culture | False | By Mark Landler | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/americas/brazil-bolsonaro-riot.html | Brazilian Authorities Arrested the Rioters. Now They Are Arresting Security Officials. | False | By Ana Ionova, Andr᯽‰ Spigariol and Jack Nicas | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/biden-documents-classified-foreign-countries.html | Biden â€šÃ„Â'Surprisedâ€šÃ„Â' to Learn Classified Documents Were Found in Private Office | False | By Glenn Thrush and Charlie Savage | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/queens-attack-guiying-ma-sentence.html | Man Who Fatally Bludgeoned Chinese Immigrant Sentenced to 20 Years | False | By Hurubie Meko | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/house-republican-committee-weaponization-government.html | Divided House Approves G.O.P. Inquiry Into â€šÃ„Â'Weaponizationâ€šÃ„Â' of Government | False | By Luke Broadwater and Catie Edmondson | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/new-jersey-liquor-licenses.html | New Jersey Governor Wants to Expand Number of Liquor Licenses | False | By Tracey Tully | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/media/blake-hounshell-dead.html | Blake Hounshell, â€šÃ„Â'On Politicsâ€šÃ„Â' Editor at The Times, Dies at 44 | False | By Sam Roberts | 2023-03-01 | TX 9-271-977 |
| 2023-01-10 | 2023-01-14 | https://www.nytimes.com/2023/01/10/us/diamond-and-silk-lynnette-hardaway-dead.html | Lynette Hardaway, of Pro-Trump Duo Diamond and Silk, Dies at 51 | False | By Michael Levenson | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-24 | https://www.nytimes.com/2023/01/10/science/insect-female-penis.html | The Muscles That Power a Female Insectâ€šÃ„Â´s Penislike Organ | False | By Jack Tamisiea | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/trump-biden-classified-documents.html | How Bidenâ€šÃ„Â´s Discovery of Classified Files Compares With the Trump Case | False | By Charlie Savage | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/10/opinion/noma-closing-fine-dining-redzepi.html | Noma and the Fizzle of Too-Fine Dining | False | By Frank Bruni | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/americas/biden-amlo-mexico-relationship.html | After Rocky Start, Biden Builds Rapport With Mexicoâ€šÃ„Â´s President | False | By Natalie Kitroeff and Michael D. Shear | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/ukraine-soledar-bakhmut-wagner.html | Russian Mercenary Group Says It Has Taken Contested Ukrainian Town | False | By Megan Specia, Ivan Nechepurenko and Thomas Gibbons-Neff | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/10/world/australia/cardinal-george-pell-dead.html | George Pell, Cardinal Whose Abuse Conviction Was Overturned, Dies at 81 | False | By Natasha Frost and Damien Cave | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-10 | https://www.nytimes.com/2023/01/10/crosswords/daily-puzzle-2023-01-11.html | Itâ€šÃ„Â'll Dawn on You | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/biden-immigration-mexico-summit.html | Biden Defends His Immigration Policy as Summit in Mexico Wraps Up | False | By Michael D. Shear and Anushka Patil | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/trevor-bickford-federal-terror-charges.html | Suspect in New Yearâ€šÃ„Â´s Eve Attack on Police Is Charged With Federal Crimes | False | By Benjamin Weiser and Ed Shanahan | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/10/movies/golden-globe-awards-2023.html | Tarnished Golden Globes Return to TV, and Hollywood Plays Along | False | By Brooks Barnes | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/11/pageoneplus/quotation-of-the-day-teen-still-believes-in-his-town-and-they-call-him-mr-mayor.html | Quotation of the Day: Teen Still Believes in His Town. And They Call Him Mr. Mayor. | False | | | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/11/pageoneplus/corrections-jan-11-2023.html | Corrections: Jan. 11, 2023 | False | | | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/11/sports/football/nfl-wild-card-weekend-preview.html | The Stats That Will Define the N.F.L.â€šÃ„Â´s Wild-Card Weekend | False | By Mike Tanier | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/11/movies/globes-winners-absent.html | Several Golden Globe winners were not there to pick up their awards. | False | By Kalia Richardson | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/europe/paris-attack-gare-du-nord.html | Paris Police Shoot and Arrest Man After Stabbings at Train Station | False | By Aurelien Breeden | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/11/insider/a-newsroom-team-that-sees-data-in-the-air.html | A Newsroom Team That Sees Data in the Air | False | By Nell Gallogly | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/11/business/online-shopping-scams.html | With Many Retailers Offering Online Sales, Phony Sites Blend In | False | By Jordyn Holman | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-10 | https://www.nytimes.com/2023/01/11/us/california-storms-homeless.html | As Storms Hammer California, Homeless Campers Try to Survive Outside | False | By Shawn Hubler, Livia Albeck-Ripka and Corina Knoll | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/africa/uganda-ebola-outbreak-who.html | Ugandaâ€šÃ„Â´s Worst Ebola Outbreak in Two Decades Is Over, W.H.O. Declares | False | By Abdi Latif Dahir | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/energy-environment/qcells-solar-panel-factory-georgia.html | Korean Solar Company Plans to Build $2.5 Billion Plant in Georgia | False | By Ivan Penn | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/books/review/new-this-week.html | Newly Published, From Y.A. Novels to Sharks and More | False | | | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/magazine/miso-pecan-banana-bread-recipe.html | The Secret to a Banana Bread With a Little More Bite | False | By Bryan Washington | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/opinion/brazil-jan-6-populism.html | Brazilâ€šÃ„Â´s Homage to Jan. 6 Was an Act of Pure Performance | False | By Ross Douthat | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/magazine/ai-photo-filters-selfies.html | AIâ€šÃ„Â´s Best Trick Yet Is Showering Us With Attention | False | By Sophie Haigney | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-29 | https://www.nytimes.com/2023/01/11/books/review/ghost-at-the-feast-robert-kagan.html | Itâ€šÃ„Â´s a Wonderful Country: Robert Kaganâ€šÃ„Â´s Case for U.S. Empire | False | By Thomas Meaney | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/nurses-strike-nyc-mount-sinai-montefiore.html | â€šÃ„Â²Chaoticâ€šÃ„Â´ Scenes Inside 2 New York City Hospitals During Nursesâ€šÃ„Â´ Strike | False | By Sharon Otterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/books/kafka-diaries.html | The Kafka You Never Knew | False | By Dwight Garner | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/hector-lasalle-chief-judge.html | Why Left-Leaning Democrats May Torpedo Hochulâ€šÃ„Â´s Choice of Top Judge | False | By Rebecca Davis Oâ€šÃ„Â´Brien, Luis Ferrã©Â´Ã©-Sadurnãâ€°â€° and Jesse McKinley | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/opinion/bryan-kohberger-motive-criminology.html | Was the Idaho Murder Suspect Studying Criminology to Learn How to Commit a Crime? | False | By Bryanna Fox | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/magazine/montana-republicans-christian-nationalism.html | How Montana Took a Hard Right Turn Toward Christian Nationalism | False | By Abe Streep | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/opinion/republican-party-future.html | The Partyâ€šÃ„Â´s Over for Us. Where Do We Go Now? | False | By Bret Stephens and David Brooks | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/climate/climate-propane-influence-campaign.html | The New Soldiers in Propaneâ€šÃ„Â´s Fight Against Climate Action: Television Stars | False | By Hiroko Tabuchi | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/asia/china-zero-covid-reopening.html | As China Reopens, Online Finger-Pointing Shows a Widening Gulf | False | By Chang Che, Claire Fu and Amy Chang Chien | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/africa/uganda-president-son-muhoozi.html | â€šÃ„Â²A Wild Cardâ€šÃ„Â´: Son of Ugandaâ€šÃ„Â´s President Jostles to Succeed His Father | False | By Abdi Latif Dahir | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/style/danish-design-maximalist.html | Danish Design Goes Wild | False | By Chantel Tattoli | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/technology/personaltech/smartphone-cameras-tips.html | How to Make Your Smartphone Photos So Much Better | False | By J. D. Biersdorfer | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-24 | https://www.nytimes.com/2023/01/11/well/move/bodyweight-strength-workout.html | You Can Do This 10-Minute Workout at Home With No Equipment | False | By Rachel Fairbank | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/realestate/seed-catalog-tips-annuals.html | Itâ€šÃ„Â´s OK to Get Carried Away When Youâ€šÃ„Â´re Shopping for Flower Seeds | False | By Margaret Roach | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/guantanamo-bay-landmark-cases.html | They Won Guantã¡namoâ€šÃ„Â´s Supreme Court Cases. Where Are They Now? | False | By Carol Rosenberg and Cristina Baussan | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/california-storms-rain-flooding.html | Glimpsing Blue Skies, California Cleans Itself Up and Braces for the Next Storm | False | By Shawn Hubler, Victoria Kim, Corina Knoll and Jacey Fortin | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 0001-01-01 | https://www.nytimes.com/2023/01/11/arts/television/the-lying-life-of-adults-netflix.html | Netflix Brings the Intensity of Elena Ferranteâ€šÃ„Â´s Naples to the Screen | False | By Elisabetta Povoledo | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/realestate/700000-homes-in-texas-virginia-and-missouri.html | $700,000 Homes in Texas, Virginia and Missouri | False | By Angela Serratore | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/arts/television/bella-ramsey-the-last-of-us.html | In â€šÃ„Â²The Last of Us,â€šÃ„Â´ Bella Ramsey Might Save the World | False | By Douglas Greenwood | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/arts/television/the-last-of-us-video-game-hbo.html | New to â€šÃ„Â²The Last of Usâ€šÃ„Â´? Hereâ€šÃ„Â´s What to Know Before It Debuts | False | By Brian Tallerico | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-16 | https://www.nytimes.com/2023/01/11/opinion/sorry-apologies.html | Is a Grudging Apology Better Than No Apology? | False | By Jessica Grose | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/arts/television/the-last-of-us-hbo.html | Can â€šÃ„Â²The Last of Usâ€šÃ„Â´ Unlock a Gaming Gold Mine for TV? | False | By Conor Dougherty | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/style/winter-coat.html | What if a Winter Coat Wasnâ€šÃ„Â´t Just a Workhorse? | False | By Marisa Meltzer | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/style/kids-walking-home-alone-appropriate-age.html | Isnâ€šÃ„Â´t My Granddaughter Too Young to Walk Home Alone? | False | By Philip Galanes | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/science/nasa-space-station-soyuz.html | Russia to Launch Space Station Rescue Mission to Bring Astronauts Home | False | By Kenneth Chang | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/arts/television/the-golden-globes-review.html | The Golden Globes Were Too Big to Fail | False | By James Poniewozik | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/style/golden-globes-fashion.html | On the Golden Globes Red Carpet, a Night of Statement-Making | False | By Vanessa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/new-york-gun-law-supreme-court.html | Supreme Court Leaves New Yorkâ€šÃ„Â´s Gun Law in Place for Now | False | By Adam Liptak | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/irs-tax-returns-backlog.html | I.R.S. Backlogs Continue as Republicans Mount Offensive | False | By Alan Rappeport | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/dealbook/lvmh-leadership-arnault.html | LVMH Shuffles Leadership at Dior and Louis Vuitton, Its Top Brands | False | By Elizabeth Paton | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/europe/viktor-medvedchuk-russia-putin.html | Ukraine strips a wealthy pro-Russian politician of his citizenship. | False | By Matthew Mpoke Bigg | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/movies/sag-awards-nominations.html | SAG Award Nominations 2023: The Complete List, Snubs and Surprises | False | By Kyle Buchanan | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/sports/basketball/miami-heat-free-throw-record.html | With a Record Night at the Free-Throw Line, Miami Sinks the Thunder | False | By Victor Mather | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-14 | https://www.nytimes.com/2023/01/11/health/cigarettes-flavor-ban-california.html | R.J. Reynolds Pivots to New Cigarette Pitches as Flavor Ban Takes Effect | False | By Christina Jewett and Emily Baumgaertner | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/travel/faa-outage-flights-delayed-passengers.html | Another Week, Another Meltdown, Only This Time You Canâ€™t Blame the Airlines | False | By Daniel Victor and Maria Cramer | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/trump-investigation-prosecutors-law-firm.html | Lawyers Who Investigated Trump Start Firm to Combat Threats to Democracy | False | By William K. Rashbaum, Jonah E. Bromwich and Ben Protess | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/climate/gas-stoves-biden-administration.html | Ban Gas Stoves? Just the Idea Gets Some in Washington Boiling. | False | By Elena Shao and Lisa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/style/plastic-free.html | Trying to Live a Day Without Plastic | False | By A. J. Jacobs | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/biden-finances-congress.html | Comer Asks Treasury for Biden Family Financial Records as G.O.P. Inquiries Begin | False | By Luke Broadwater | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/theater/barry-grove-mtc.html | Barry Grove to Depart Manhattan Theater Club After 48 Years | False | By Michael Paulson | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/george-santos-nassau-resign.html | George Santos Faces Calls to Resign From 4 G.O.P. Congressmen | False | By Michael Gold and Grace Ashford | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/sports/football/damar-hamlin-released-hospital.html | N.F.L.â€™s Damar Hamlin Released From Buffalo Hospital After Jarring Injury | False | By Jenny Vrentas | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/middleeast/israel-right-netanyahu.html | In Israel, a Hard-Right Agenda Gains Steam | False | By Patrick Kingsley | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/obamacare-aca-miami-fl.html | Obamacare Is Everywhere in the Unlikeliest of Places: Miami | False | By Patricia Mazzei | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/media/blumenstein-times-nbc-news.html | Rebecca Blumenstein, a Senior Times Editor, Takes a Top Role at NBC News | False | By Benjamin Mullin and Michael M. Grynbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/economy/federal-reserve-susan-collins-interest-rates.html | Fed President Backs Slowdown as Support Mounts for Smaller Rate Move | False | By Jeanna Smialek | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/technology/twitter-user-names-elon-musk.html | Twitter Said to Consider Selling User Names to Boost Revenue | False | By Ryan Mac and Kate Conger | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/opinion/letters/prince-harry-memoir-meghan.html | Harry and Meghan in the Spotlight | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-18 | https://www.nytimes.com/2023/01/11/dining/salmon-rice-recipe.html | A One-Pot Salmon and Rice Dish Youâ€™ll Turn to Again and Again | False | By Melissa Clark | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/arts/dance/bill-t-jones-curriculum-ii.html | Review: To the Moon! A Vivid Bill T. Jones Dance Leaves Earthâ€™s Orbit | False | By Gia Kourlas | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-16 | https://www.nytimes.com/2023/01/11/us/politics/debt-ceiling-economy-congress.html | The U.S. Hit the Debt Ceiling. What Does That Mean and What Happens Now? | False | By Alan Rappeport, Jim Tankersley and Jeanna Smialek | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/movies/steven-spielberg-directors-guild-award-nominations-james-cameron.html | Steven Spielberg Gets a Record 13th Directors Guild Award Nomination | False | By Kyle Buchanan | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/movies/stephanie-hsu-everything-everywhere-all-at-once.html | Is Stephanie Hsu the â€˜Dark Horseâ€™ of Award Season? | False | By Kyle Buchanan | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/yeshiva-university-lgbtq-club.html | Was Yeshiva University Entitled to $230 Million in Public Funds? | False | By Liam Stack | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/arts/music/met-opera-cast-changes.html | With Different Singers, One Opera Classic Can Seem Like Two | False | By Zachary Woolfe | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/arts/design/ann-gillen-sculpting-in-plain-sight.html | Ann Gillen: Sculpting in Plain Sight | False | By Max Lakin | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/europe/kyiv-ukraine-power-outages-internet.html | Come On In, the Internet Is Fine: Kyiv Workers Get Online in Unlikely Spots | False | By Megan Specia | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-22 | https://www.nytimes.com/2023/01/11/world/asia/rehman-rahi-dead.html | Rehman Rahi, 97, Eminent Kashmiri Poet Who Restored a Language, Dies | False | By Sameer Yasir | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/americas/brazil-bolsonaro-police.html | A Vital Question for Brazilâ€™s Democracy: Where Were the Police? | False | By Amanda Taub | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/arts/martin-luther-king-events-new-york.html | 6 Ways to Remember Martin Luther King in New York | False | By Kalia Richardson | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/sports/tennis/naomi-osaka-pregnancy.html | Naomi Osaka Announces She Is Pregnant and Wonâ€™t Play in 2023 | False | By Victor Mather | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/george-santos-resume.html | George Santosâ€™s Secret Rã©sumã©: A Wall Street Star With a 3.9 G.P.A. | False | By Nicholas Fandos | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/hunter-biden-investigations.html | Hunter Bidenâ€™s Tangled Tale Comes Front and Center | False | By Adam Entous, Michael S. Schmidt and Katie Benner | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-14 | https://www.nytimes.com/2023/01/11/us/politics/thomas-hughes-dead.html | Thomas Hughes, 97, Dies; Government Insider and Vietnam War Skeptic | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/europe/navalny-medical-treatment-russia.html | The wife of a jailed Russian opposition leader urges he be given medical treatment. | False | By Eric Nagourney | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/arts/design/the-shed-changes-leadership-structure.html | The Shed Changes Leadership Structure | False | By Robin Pogrebin | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/jack-smith-trump-special-counsel.html | The Special Counsel Investigating Trump Faces Headwinds Few Others Have | False | By Katie Benner, Adam Goldman, Glenn Thrush and Maggie Haberman | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/books/harry-memoir-sales-spare.html | Prince Harryâ€™s Memoir Has Record-Breaking Sales | False | By Alexandra Alter and Elizabeth A. Harris | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/house-republicans-investigations.html | Here Are All the Ways Republicans Plan to Investigate Biden | False | By Luke Broadwater | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-18 | https://www.nytimes.com/2023/01/11/briefing/the-kraken-subvariant.html | The â€šÃ„Ã¹Krakenâ€šÃ„Ã¹ Subvariant | False | By Jonathan Wolfe | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/library-funding-cuts-eric-adams.html | Mayorâ€™s Proposed Cuts to Libraries Will Hurt New Yorkers, Leaders Say | False | By Emma G. Fitzsimmons | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/arts/music/jeff-beck-dead.html | Jeff Beck, Guitarist With a Chapter in Rock History, Dies at 78 | False | By Jim Farber | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/biden-classified-documents.html | Discovery of More Classified Records Raises Questions Over Bidenâ€™s Handling of Documents | False | By Glenn Thrush | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/media/golden-globe-viewership-declines.html | Golden Globe Viewership Continues Rapid Decline | False | By John Koblin | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/martin-handler-child-care-fraud.html | Education Firms Charged With Stealing $2.8 Million in Child Care Funds | False | By Brian M. Rosenthal, Eliza Shapiro and Benjamin Weiser | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/sports/baseball/carlos-correa-twins.html | Carlos Correaâ€™s Implausible Journey Ends Back in Minnesota | False | By Tyler Kepner | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-14 | https://www.nytimes.com/2023/01/11/well/live/gas-stoves-health-risks.html | Gas Stoves Are Tied to Health Concerns. Hereâ€™s How to Lower Your Risk. | False | By Dani Blum | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/liz-robbins-dead.html | Liz Robbins Dies at 76; Broke Glass Ceiling as a Washington Lobbyist | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/faa-flight-delays-outage.html | F.A.A. Outage Highlights Fragility of the Aviation System | False | By Niraj Chokshi and Mark Walker | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/voter-fraud-election-official-guilty.html | Former New York Election Official Admits to Vote Fraud Scheme | False | By Ed Shanahan | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/jill-biden-cancer-surgery.html | Jill Biden Has Surgery to Remove Two Cancerous Lesions | False | By Zach Montague | 2023-03-01 | TX 9-271-977 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/europe/russia-ukraine-war-general.html | Russia Replaces Commander for Ukraine War, as Signs of Dissension Grow | False | By Anatoly Kurmanaev | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/opinion/kenya-development-slum.html | This Kenyan Slum Has Something to Teach the World | False | By Nicholas Kristof | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/us/japan-military-cooperation.html | U.S. and Japan Say They Will Strengthen Military Cooperation | False | By Edward Wong | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/business/disney-board-nelson-peltz.html | Disney Pushes Back Against Activist Investorâ€™s Quest for Board Seat | False | By Lauren Hirsch and Brooks Barnes | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/insider/writing-the-spare-review.html | Could Anyone Spare a â€šÃ„Ã¹Spareâ€šÃ„Ã¹? No. | False | By Alexandra Jacobs | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/us/politics/house-passes-abortion-bill.html | House Passes Bill That Could Subject Some Abortion Doctors to Prosecution | False | By Annie Karni | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/sports/ncaabasketball/parity-mens-college-basketball.html | As Some Blue Bloods Struggle, Other Teams Are Creating More Balance | False | By Adam Zagoria | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/world/americas/brazil-riots-congress-security.html | The Moment the Brazil Rioters Broke Through: Exclusive Video | False | By Jack Nicas, AndrÃ©Â© Spigariol, FlÃ¡Â¡via Milhorance and Ana Ionova | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/business/amazon-staten-island-union.html | Amazon Loses Bid to Overturn Union Victory at Staten Island Warehouse | False | By Noam Scheiber and Karen Weise | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/interactive/2023/01/11/sports/football/nfl-injuries-hands-and-feet.html | Six N.F.L. Players Show Footballâ€™s Grind on Their Feet and Hands | False | By Ken Belson and Joe Drape | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-11 | https://www.nytimes.com/crosswords/daily-puzzle-2023-01-12.html | Beginning of Time | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/pageoneplus/quotation-of-the-day-2-new-york-city-hospitals-scramble-to-care-for-patients-as-nurses-strike.html | Quotation of the Day: 2 New York City Hospitals Scramble to Care for Patients as Nurses Strike | False | | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/pageoneplus/corrections-jan-12-2023.html | Corrections: Jan. 12, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-14 | https://www.nytimes.com/2023/01/12/sports/football/nfl-wild-card-playoff-picks.html | N.F.L. Playoff Predictions: Our Picks in the Wild-Card Round | False | By David Hill | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/interactive/2023/01/12/opinion/republican-focus-group.html | Skeptical About Trump â€š Ã„ Ã´24? These 12 Republicans Will Set You Straight. | False | By Patrick Healy and Adrian J. Rivera | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/opinion/ukraine-war.html | Ukrainian Engineers, Historians and Housewives Are Keeping Putin on His Toes | False | By Anna Husarska | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/asia/guangzhou-crash-china.html | Driver Runs Down Pedestrians in Southern China, Killing at Least 5 | False | By Tiffany May | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/style/mens-wear-puts-on-the-dog.html | Menâ€š Ã„ Ã´s Wear Puts on the Dog | False | By Guy Trebay | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/12/business/corporate-earnings-fourth-quarter.html | Investors Look to Corporate Reports With Low Expectations | False | By Joe Rennison | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/asia/south-korea-nuclear-weapons.html | In a First, South Korea Declares Nuclear Weapons a Policy Option | False | By Choe Sang-Hun | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-21 | https://www.nytimes.com/interactive/2023/01/12/travel/things-to-do-nevis.html | 36 Hours in Nevis | False | By Jeanine Barone | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/interactive/2023/travel/52-places-travel-2023.html | 52 Places to Go in 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/magazine/poem-aise-de-mayon.html | Poem: Aise de Mayon | False | By Sharon Olds and Victoria Chang | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/magazine/judge-john-hodgman-on-the-neighbors-forbidden-fruit.html | Judge John Hodgman on the Neighborsâ€š Ã„ Ã´ Forbidden Fruit | False | By John Hodgman | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/magazine/eosinophilic-granulomatosis-polyangiitis-diagnosis.html | Excruciating Leg Pain Hobbled Her for Weeks. What Was Wrong? | False | By Lisa Sanders, M.D. | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/books/review/patrick-modiano-books.html | Patrick Modiano Says Good Books Make Good People | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/nyregion/cab-uber-lyft-drivers.html | Uber Drivers Say They Are Struggling: â€š Ã„ Ã²This Is Not Sustainableâ€š Ã„ Ã´ | False | By Winnie Hu and Ana Ley | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/es/2023/01/12/espanol/tengo-covid-leve-deberia-tomar-paxlovid.html | Tengo covid leve, Ã„ Â¿deberiÃ„Â²Ã¢%o a tomar Paxlovid? | False | By Knvul Sheikh | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/opinion/desantis-florida-income-inequality.html | Republicans Are Getting It Wrong About DeSantis and Florida | False | By Lulu Garcia-Navarro | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-14 | https://www.nytimes.com/2023/01/12/style/dating-classes-texting.html | In the Dating World, Crafting the Perfect Message Is Its Own Art Form | False | By Sara Radin | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/opinion/cougars-migrating-east.html | Cougars Are Heading East. We Should Welcome Them. | False | By Mark Elbroch | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/nyregion/george-santos-donors-fund-raising.html | The Mysterious, Unregistered Fund That Raised Big Money for Santos | False | By Alexandra Berzon and Grace Ashford | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/business/inflation-gas-discounts.html | Inflation Is Slowing, Good News for American Consumers and the Fed | False | By Jeanna Smialek | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/arts/music/nicola-benedetti-edinburgh-international-festival.html | A Violinist Prepares Her Next Star Turn: Festival Leader | False | By Hugh Morris | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-22 | https://www.nytimes.com/2023/01/12/books/review/and-there-was-light-jon-meacham.html | Jon Meacham Grew Up With Civil War Bullets in His Backyard | False | By Elisabeth Egan | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/movies/bill-nighy-living.html | Bill Nighy, Master of Misdirection | False | By Sarah Lyall | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/realestate/black-real-estate-agents-discrimination.html | Selling Houses While Black | False | By Colette Coleman | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-17 | https://www.nytimes.com/2023/01/12/science/thomas-zurbuchen-nasa-science.html | At NASA, Dr. Z Was OK With Some Missions Failing | False | By Kenneth Chang | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/youngkin-virginia-gop.html | His Star Rising, Youngkin Juggles Local Issues and National Ambition | False | By Trip Gabriel | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-16 | https://www.nytimes.com/2023/01/12/business/china-economy.html | From Disciplinarian to Cheerleader: Why China Is Changing Its Tone on Business | False | By Daisuke Wakabayashi and Claire Fu | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/europe/china-outpost-new-york.html | With F.B.I. Search, U.S. Escalates Global Fight Over Chinese Police Outposts | False | By Megha Rajagopalan and William K. Rashbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/style/ann-arbor-geezer-happy-hour.html | Itâ€š Ã„ Ã´s the Coolest Rock Show in Ann Arbor. And Almost Everyone There Is Over 65. | False | By Joseph Bernstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/live/2023/01/12/business/december-cpi-inflation-report/wall-street-waits-for-direction-from-fresh-inflation-numbers | Markets end the day with gains after fresh inflation data. | False | By Joe Rennison | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/stanford-serial-killer-librarian-leslie-perlov.html | Man Pleads Guilty to 1973 Murder of Stanford Graduate | False | By Eduardo Medina and April Rubin | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/nyregion/nurses-strike-ends-nyc.html | Nursesâ€šÃ„Ã´ Strike Ends in New York City After Hospitals Agree to Add Nurses | False | By Sharon Otterman, Joseph Goldstein and Jenny Gross | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/skinamarink-review.html | â€šÃ„Ã²Skinamarinkâ€šÃ„Ã´ Review: Night Terrors | False | By Jeannette Catsoulis | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/the-offering-review.html | â€šÃ„Ã²The Offeringâ€šÃ„Ã´ Review: A Demon in the Family | False | By Nicolas Rapold | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/kitchen-brigade-review.html | â€šÃ„Ã²Kitchen Brigadeâ€šÃ„Ã´ Review: Oh Chef! My Chef! | False | By Beatrice Loayza | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/plane-review-flight-camera-action.html | â€šÃ„Ã²Planeâ€šÃ„Ã´ Review: Flight, Camera, Action | False | By Glenn Kenny | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/realestate/renting-buying-save-the.most.html | Renting Rather Than Buying? Hereâ€šÃ„Ã´s Where Youâ€šÃ„Ã´ll Save the Most. | False | By Michael Kolomatsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/arts/music/joni-mitchell-gershwin-prize.html | Joni Mitchell to Be Honored With Gershwin Prize and Tribute Concert | False | By Julia Jacobs | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/technology/sam-bankman-fried-fraud-charges.html | Sam Bankman-Fried Responds to Fraud Charges: â€šÃ„Ã²I Didnâ€šÃ„Ã´t Steal Fundsâ€šÃ„Ã´ | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-16 | https://www.nytimes.com/2023/01/12/theater/here-lies-love-broadway.html | â€šÃ„Ã²Here Lies Love,â€šÃ„Ã´ an Imelda Marcos Disco Musical, Will Play Broadway | False | By Michael Paulson | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/egg-shortage-us.html | Can You Find Eggs Here or There? Can You Find Them Anywhere? | False | By Jesus Jimâ€šÃ©nez | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/movies/moma-to-save-and-project.html | Why Do Some Films Get Restored and Others Languish? A MoMA Series Holds Clues. | False | By Ben Kenigsberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By C. J. Hughes | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/business/virgin-orbit-uk-rocket-failure.html | Virgin Orbit Offers More Details on Rocket Failure | False | By Stanley Reed | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/biden-documents.html | Garland Appoints Special Counsel to Investigate Handling of Biden Documents | False | By Glenn Thrush, Peter Baker and Charlie Savage | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-14 | https://www.nytimes.com/2023/01/12/arts/music/jeff-beck-songs.html | Jeff Beckâ€šÃ„Ã´s 10 Essential Songs | False | By Jon Pareles | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-17 | https://www.nytimes.com/2023/01/12/science/amber-flower-baltic.html | A Fossil Flower Trapped in Amber Had a Mistaken Identity for 150 Years | False | By Kate Golembiewski | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-17 | https://www.nytimes.com/2023/01/12/science/dolphins-yelling-noise.html | Dolphins Can Shout Underwater, but Itâ€šÃ„Ã´s Never Loud Enough | False | By Carolyn Wilke | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-24 | https://www.nytimes.com/2023/01/12/well/eat/protein-bars.html | Are Protein Bars Actually Good for You? | False | By Dani Blum | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/school-shootings-security.html | Panic Buttons, Classroom Locks: How Schools Have Boosted Security | False | By Sarah Mervosh | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/technology/chatgpt-schools-teachers.html | Donâ€šÃ„Ã´t Ban ChatGPT in Schools. Teach With It. | False | By Kevin Roose | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/pete-ricketts-nebraska-senator.html | Pete Ricketts Will Be Nebraskaâ€šÃ„Ã´s Next Senator, Replacing Ben Sasse | False | By Maggie Astor and Reid J. Epstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/europe/russia-taylor-dudley-veteran-released.html | Russia releases a U.S. Navy veteran quietly detained in Kaliningrad in April of last year. | False | By Michael Crowley | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-16 | https://www.nytimes.com/2023/01/12/arts/design/murillo-kimbell-review.html | Murillo, Not So Saintly: A Quiet Master Reassessed | False | By Walker Mimms | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/sports/tennis/australian-open-draw.html | With the Australian Open Set to Begin, All Eyes Are on Rafael Nadal | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/middleeast/netanyahu-israel-judicial-reform.html | Netanyahu Surges Ahead With Judicial Overhaul, Prompting Fury in Israel | False | By Patrick Kingsley | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-16 | https://www.nytimes.com/2023/01/12/arts/television/the-traitors-us-show.html | â€šÃ„Ã²The Traitorsâ€šÃ„Ã´ Was a Sensation in Britain. Can It Conquer the U.S.? | False | By Scott Bryan | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/beautiful-beings-review.html | â€šÃ„Ã²Beautiful Beingsâ€šÃ„Ã´ Review: Boys Will Be Boys Will Be Violent Jerks | False | By Manohla Dargis | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/idaho-murders-bryan-kohberger.html | Idaho Killings Suspect Gets Monthslong Delay in Preliminary Hearing | False | By Mike Baker and Nicholas Bogel-Burroughs | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/arts/television/the-last-of-us-review.html | Review: â€šÃ„Ã²The Last of Usâ€šÃ„Ã´ Is a Zombie Thriller About Single Parenting | False | By James Poniewozik | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/asia/sri-lanka-former-president-compensation-bombings-2019.html | Sri Lankaâ€šÃ„Ã´s Former President Ordered to Pay Victims of 2019 Bombings | False | By Skandha Gunasekara and Mujib Mashal | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/sports/football/bills-bengals-neutral-site.html | Atlanta Announced as Site of Potential A.F.C. Championship Matchup | False | By Emmanuel Morgan | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/the-seven-faces-of-jane-review.html | â€Ã‚²The Seven Faces of Janeâ€Ã‚Â' Review: One Movie, Eight Directors | False | By Teo Bugbee | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/live/2023/01/12/us/biden-classified-documents/special-counsel-biden-documents | Garland appointed a special counsel to handle the Biden documents inquiry. | False | By Glenn Thrush, Adam Goldman and Charlie Savage | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/opinion/letters/george-santos.html | Calls for George Santos, â€Ã‚²a Fictional Character,â€Ã‚Â' to Resign | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/arts/dance/american-dance-platform-ronald-k-brown.html | A Showcase for Up-and-Comers, With Some Voguing (and Shade Thrown) | False | By Brian Seibert | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-14 | https://www.nytimes.com/2023/01/12/arts/television/hunters-david-weil-season-2.html | â€Ã‚²Huntersâ€Ã‚Â': David Weil on Hunting Nazis as Collective Catharsis | False | By Robert Ito | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/business/us-deficit-falls-2022.html | U.S. Deficit Fell to $1.4 Trillion in 2022 | False | By Alan Rappeport and Jim Tankersley | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/climate/exxon-mobil-global-warming-climate-change.html | Exxon Scientists Predicted Global Warming, Even as Company Cast Doubts, Study Finds | False | By Hiroko Tabuchi | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/theater/sound-design-theater-race.html | 5 Broadway Veterans on Race and Representation in Theater Design | False | By Laura Collins-Hughes | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/nyregion/bannon-lawyer-communication-breakdown.html | Bannonâ€Ã‚Â´s Lawyer Claims Communication Breakdown in Border Wall Case | False | By Jonah E. Bromwich | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/theater/shakespeare-in-the-park-hamlet.html | Shakespeare in the Park Will Stage â€Ã‚²Hamletâ€Ã‚Â' This Summer | False | By Michael Paulson | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/saint-omer-review.html | â€Ã‚²Saint Omerâ€Ã‚Â' Review: The Trials of Motherhood | False | By A.O. Scott | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/arts/design/pace-ramell-ross-william-christenberry-alabama-photography-art.html | In Hale County, Alabama, Two Visions of Place | False | By Siddhartha Mitter | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/tornadoes-severe-storms-weather-south.html | At Least 8 Are Killed as Severe Weather Sweeps the South | False | By Bryant K. Oden, Livia Albeck-Ripka, Jesus Jimã©nÃ©z and Mike Ives | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/americas/girl-guides-canada-embers.html | Girl Guides of Canada Drops Brownies Name | False | By Amanda Holpuch | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/books/paul-johnson-dead.html | Paul Johnson, Prolific Historian Prized by Conservatives, Dies at 94 | False | By Richard B. Woodward | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/arts/television/atsuko-okatsuka-break-point-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/sports/basketball/nba-wilt-chamberlain.html | Measuring Up to Wilt Chamberlain May Take More Than Stats | False | By Harvey Araton | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/unexplained-sightings-ufos-report.html | Report Categorizes Many Unexplained Sightings as Drones, Trash or Birds | False | By Julian E. Barnes | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/technology/sec-crypto-gemini-genesis.html | S.E.C. Charges Crypto Companies With Offering Unregistered Securities | False | By Ephrat Livni | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-18 | https://www.nytimes.com/2023/01/12/dining/drinks/craft-beer-malt-liquor.html | Can Craft Beer Companies Rescue Malt Liquorâ€Ã‚Â´s Reputation? | False | By Joshua M. Bernstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/southwest-cancellations-delays.html | Democratic Senators Press Southwest Over Its Christmas Meltdown | False | By Mark Walker | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/william-consovoy-dead.html | William Consovoy Dies at 48; Took Conservative Cases to Supreme Court | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/biden-documents-timeline.html | Timeline of the Biden Documents Case: What We Know So Far | False | By Ben Shpigel | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/obituaries/norm-fruchter-dead.html | Norm Fruchter, Champion of Equal Access to Education, Dies at 85 | False | By Sam Roberts | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/style/m3gan-movie-costume-design.html | For a Deadly Doll, a Killer Wardrobe | False | By Joshua Lyon | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/business/imf-global-economy-recession.html | I.M.F. Sees World Economy Rebounding, Yet Still Fragile, in 2023 | False | By Alan Rappeport | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-16 | https://www.nytimes.com/2023/01/12/business/dealbook/scott-minerd-dead.html | Scott Minerd, a Force, and a Voice, on Wall Street, Dies at 63 | False | By Maureen Farrell | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/proud-boys-trial-opening.html | Prosecutors Open Arguments Against Proud Boys in Sedition Trial | False | By Alan Feuer and Zach Montague | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/technology/microsoft-openai-chatgpt.html | Microsoft Bets Big on the Creator of ChatGPT in Race to Dominate A.I. | False | By Cade Metz and Karen Weise | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/santos-republicans.html | G.O.P. Leaders Stand by Santos as New York Republicans Call on Him to Resign | False | By Annie Karni and Michael Gold | 2023-03-01 | TX 9-271-977 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/europe/ukraine-western-tanks.html | Western Tanks Appear Headed to Ukraine, Breaking Another Taboo | False | By Lara Jakes and Steven Erlanger | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/house-republicans-investigations-mccarthy.html | New House Investigation Panel Stirs Memories of an Earlier McCarthy | False | By Carl Hulse and Adam Goldman | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/opinion/why-republican-politicians-still-hate-medicare.html | Why Republican Politicians Still Hate Medicare | False | By Paul Krugman | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/12/arts/music/lisa-marie-presley-dead.html | Lisa Marie Presley, Singer-Songwriter and Daughter of Elvis, Dies at 54 | False | By Eduardo Medina, April Rubin and Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/nyregion/budget-mayor-adams-nyc.html | Adams Unveils $103 Billion Budget as New York Faces Major Challenges | False | By Dana Rubinstein and Emma G. Fitzsimmons | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/robert-hur-special-counsel-biden-documents.html | Robert Hur, Special Counsel for Bidenâ€Ã‚Â's Inquiry, Knows Pitfalls of the Job | False | By Glenn Thrush, Adam Goldman and Luke Broadwater | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/congress-pay-raise.html | New Rule Could Give House Lawmakers a Tax-Free $34,000 Pay Bump | False | By Stephanie Lai and Reid J. Epstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/dog-gone-review.html | â€Ã‚Â'Dog Goneâ€Ã‚Â' Review: He Let the Dog Out | False | By Amy Nicholson | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-12 | https://www.nytimes.com/2023/01/12/crosswords/daily-puzzle-2023-01-13.html | â€Ã‚Â'That Just Might Work!â€Ã‚Â' | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/12/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/pageoneplus/corrections-jan-13-2023.html | Corrections: Jan. 13, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/pageoneplus/quotation-of-the-day-special-counsel-for-bidens-inquiry-is-familiar-with-pitfalls-of-the-job.html | Quotation of the Day: Special Counsel for Bidenâ€Ã‚Â's Inquiry Is Familiar With Pitfalls of the Job | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/jenay-powell-marque-macon-wedding.html | Her Motherâ€Ã‚Â's Intuition Proved Right | False | By Tammy La Gorce | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/jordan-chernikoff-demetrius-freeman-wedding.html | Their Connection Proved Stronger Than the Elements | False | By Emma Grillo | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/gary-allinger-onofre-duran-wedding.html | A Courtship Fit for a Drag Queen and an â€Ã‚Â'Emperorâ€Ã‚Â' | False | By Jenny Block | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/modern-love-jay-shetty-date-like-a-monk.html | Date Like a Monk | False | By Jay Shetty | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/william-wildman-parker-kennedy-wedding.html | How the Universe Brought Them Together â€Ã‚Â® Twice | False | By Valeriya Safronova | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/13/arts/music/young-thug-ysl-trial.html | Violent Gang, or Rap Label? Prosecutors Say Young Thugâ€Ã‚Â's YSL Is Both. | False | By Joe Coscarelli and Richard Fausset | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/13/insider/risks-magazine-photography.html | The Risks That Define New York Times Magazine Photography | False | By Libby Peterson | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/es/2023/01/13/espanol/alexa-pros-contras.html | Alexa, Â¿Â¿puedes decirme por quÃ©Â© deberÃÂamos usarte? | False | By Hanna Ingber | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/interactive/2023/01/13/opinion/jodorowsky-dune-ai-tron.html | This Film Does Not Exist | False | By Frank Pavich | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/books/review/in-the-upper-country-moonrise-over-new-jessup-wade-in-the-water-kai-thomas-jamila-minnicks-nyani-nkrumah.html | Overlooked Black History, in Three New Novels | False | By Alyssa Cole | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-22 | https://www.nytimes.com/2023/01/13/books/review/forbidden-notebook-alba-de-cespedes.html | The Transgressive Power of Alba de CÃ©sÂ©spedes | False | By Joumana Khatib | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/sports/tennis/holger-rune-profile.html | And Now Here Comes Holger Rune | False | By Cindy Shmerler | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-29 | https://www.nytimes.com/2023/01/13/books/review/this-afterlife-a-e-stallings.html | An Artisan in Verse, Whose Poems Shimmer and Resound | False | By David Orr | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/sports/tennis/elina-svitolina-ukraine.html | War and Motherhood Sidelined Ukraineâ€Ã‚Â's Elina Svitolina. Sheâ€Ã‚Â's Ready to Return. | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/idaho-murders-bryan-kohberger.html | Idaho Murders Suspect Felt â€Ã‚Â'No Emotionâ€Ã‚Â' and â€Ã‚Â'Little Remorseâ€Ã‚Â' as a Teen | False | By Mike Baker and Nicholas Bogel-Burroughs | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/your-money/tax-refund-credit-irs.html | Your Tax Refunds May Be Smaller This Year | False | By Ann Carrns | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/opinion/faa-air-travel-regulation-outage.html | Itâ€Ã‚Â's Time to Finally Fix Air Travel | False | By William J. McGee | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/biden-special-counsel.html | Washington Adjusts to Altered Landscape After Justice Dept. Installs Special Counsel | False | By Glenn Thrush and Luke Broadwater | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/opinion/susan-meachen-faked-her-own-death.html | The Romance Novelist Who Faked Her Own Death | False | By Megan Greenwell | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/eli-crane-arizona-trump-mccarthy.html | â€Ã‚Â'I Might Wind Up in the Broom Closetâ€Ã‚Â': Why Eli Crane Defied Kevin McCarthy | False | By Annie Karni | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/opinion/donald-trump-joe-biden.html | Kellyanne Conway: The Cases for and Against Trump | False | By Kellyanne Conway | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/arts/dance/andrew-litton-new-york-city-ballet.html | Setting the Tempo With One Eye on the Stage | False | By Alastair Macaulay | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/opinion/gas-induction-stove-environment.html | Your Gas Stove May Be Killing You. How Much Should You Worry? | False | By Farhad Manjoo | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/opinion/guns-open-carry-concealed-weapons-democracy.html | Why Must We Go About Our Lives With an Eye on the Nearest Gun? | False | By Jamelle Bouie | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/business/investing-money-markets-stocks-bonds.html | Investing When Your Time Horizon Is Short | False | By Jeff Sommer | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/article/cheap-food-items-grocery-shopping-recipes.html | 17 Foods You Should Buy When They're on Sale | False | By Margaux Laskey | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/nyregion/soccer-stadium-queens-taxpayer.html | Will New York City's Soccer Stadium Cost Taxpayers $0 or $516 Million? | False | By Dana Rubinstein and Ken Belson | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-22 | https://www.nytimes.com/2023/01/13/opinion/sunday/pamela-anderson-pamela-and-tommy.html | Pamela Anderson Doesn't Need Your Redemption. She's Just Fine. | False | By Jessica Bennett and Sara Cwynar | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/realestate/black-flight-shaker-heights-school-integration.html | Could Black Flight Change a Model of Integration? | False | By Debra Kamin | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/asia/afghanistan-women-aid-taliban.html | 'Burying Us Alive': Afghan Women Devastated by Suspension of Aid Under Taliban Law | False | By Christina Goldbaum and Najim Rahim | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/arts/design/ser-serpas-trash-swiss-institute.html | Turning Trash Into Poetry | False | By Travis Diehl | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/asia/yuan-tsung-chen-mao-zedong-china.html | She Witnessed Mao's Worst Excesses. Now She Has a Warning for the World. | False | By Alexandra Stevenson | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/nyregion/west-african-immigrants-nyc.html | African and Invisible: The Other New York Migrant Crisis | False | By Kimiko de Freytas-Tamura | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/business/money-salary-transparency-pay.html | Sex, Death, Affairs: Everything People Would Rather Talk About Than Money | False | By Emma Goldberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/2023/01/13/dining/miami-food-shopping.html | In Miami, Food Shopping Can Start in the Parking Lot | False | By Christina Morales | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/california-drought-storms-water-storage.html | In a Drought, California Is Watching Water Wash Out to Sea | False | By Ralph Vartabedian and Mette Lampcov | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/business/new-york-income-money.html | 27 People on the Streets of New York Talk About How Much Money They Make | False | By Julia Rothman and Shaina Feinberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/sports/tennis/long-matches-waiting.html | Sometimes Tennis Is a Waiting Game. And Waiting and Waiting. | False | By Stuart Miller | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/sports/tennis/australian-open-drama.html | Australian Open Organizers Hope the Drama Stays on the Court | False | By Cindy Shmerler | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/asia/seoul-crowd-crush.html | Officials Blame Negligence for Deadly Seoul Crowd Crush | False | By Choe Sang-Hun | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/media/daily-beast-sale-barry-diller.html | Barry Diller Explores Sale of The Daily Beast | False | By Benjamin Mullin | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/us/ufo-new-mexico-congress.html | Did Aliens Land on Earth in 1945? A Defense Bill Seeks Answers. | False | By Remy Tumin | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/theater/paul-mescal-streetcar-named-desire.html | Review: Paul Mescal Electrifies in a Revelatory 'Streetcar' | False | By Matt Wolf | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/bank-of-america-wells-fargo-earnings.html | Big Banks Set Aside Billions as They Brace for a Downturn | False | By Stacy Cowley and Rob Copeland | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/tesla-price-cut.html | Tesla Cuts Prices Sharply as It Moves to Bolster Demand | False | By Neal E. Boudette | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/nyregion/trump-organization-tax-fraud.html | Trump's Company Gets Maximum Punishment for Evading Taxes | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/bed-bath-beyond-bankruptcy-assets.html | Bed Bath & Beyond in Talks to Sell Assets | False | By Lauren Hirsch and Jordyn Holman | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/biden-kishida-japan.html | Biden and Kishida Vow to Bolster U.S.-Japan Alliance as China's Power Grows | False | By Edward Wong | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/books/review/my-strange-shrinking-parents-zeno-sworder-the-boy-who-tried-to-shrink-his-name-sandhya-parappukkaran.html | Small Wonder: 2 Picture Books About Immigrant Assimilation | False | By Andrea Wang | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/well/mind/alcohol-health-effects.html | Even a Little Alcohol Can Harm Your Health | False | By Dana G. Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/climate/signal-peak-mine-coal.html | A Faked Kidnapping and Cocaine: A Montana Mine's Descent Into Chaos | False | By Hiroko Tabuchi | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/europe/georgia-russia-cargo-border.html | How Western Goods Reach Russia: A Long Line of Trucks Through Georgia | False | By Ivan Nechepurenko | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-19 | https://www.nytimes.com/2023/01/13/style/kate-middleton.html | The State of Kate | False | By Rhonda Garelick | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/world/europe/constantine-dead.html | Constantine II, the Last King of Greece, Dies at 82 | False | By Niki Kitsantonis | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-19 | https://www.nytimes.com/2023/01/13/style/lisa-marie-presley-photos.html | Lisa Marie Presley, a Life in Pictures | False | By Vanessa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-17 | https://www.nytimes.com/2023/01/13/arts/music/playlist-everything-but-the-girl-miley-cyrus.html | Everything But the Girlâ€šÃ„Ã´s Long-Awaited Return, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/avatar-bathroom-break.html | â€šÃ„Â²Avatarâ€šÃ„Ã´: The Way of the Restroom | False | By Callie Holtermann | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/europe/sultan-al-jaber-cop28.html | Should an Oil Executive Oversee Climate Talks? The U.A.E. Thinks So. | False | By Euan Ward and Vivian Nereim | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/arts/music/santtu-matias-rouvali-new-york-philharmonic.html | Review: A Guest Conductor Reveals the Philharmonicâ€šÃ„Ã´s Potential | False | By Joshua Barone | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/opinion/letters/biden-trump-classified-papers.html | Canâ€šÃ„Ã´t We Protect Classified Papers Better? | False | | | TX 9-271-977 |
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/2023/01/13/dining/easy-chinese-new-year-recipes.html | Easy, Festive Dishes for Chinese New Year at Home | False | By Genevieve Ko | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/economy/debt-limit-us-economy.html | U.S. Will Hit Debt Limit on Thursday, Yellen Tells Congress | False | By Alan Rappeport and Jim Tankersley | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/europe/kevin-spacey-sexual-misconduct-uk.html | Kevin Spacey Pleads Not Guilty to 7 Charges of Sexual Misconduct in U.K. | False | By Emma Bubola | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/sports/kamila-valieva-doping-olympics.html | Russia Found â€šÃ„Â²No Faultâ€šÃ„Ã´ for Figure Skater in Doping Violation | False | By Victor Mather | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/arts/music/lisa-marie-presley-graceland-elvis.html | Fans Mourn Lisa Marie Presley, Daughter of the King, at Graceland | False | By Laura Faith Kebede and Dan Bilefsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/arts/dance/miguel-gutierrez-new-york-live-arts-residency.html | Miguel Gutierrez Awarded New York Live Arts Residency | False | By Rachel Sherman | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/sweden-rare-earth-minerals.html | Sweden Says It Has Uncovered a Rare Earth Bonanza | False | By Stanley Reed | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/southwest-airlines-bob-jordan.html | â€šÃ„Â²We Just Couldnâ€šÃ„Ã´t Keep Up With the Volumeâ€šÃ„Ã´ | False | By Niraj Chokshi | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/stock-market-gains.html | Investors Are Walking a Tightrope as Stocks Rise for a Second Week | False | By Joe Rennison | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/arts/music/review-rhiannon-giddens-songs-in-flight.html | Review: Songs That Defy the â€šÃ„Â²Quotidian Nature of Evilâ€šÃ„Ã´ | False | By Oussama Zahr | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/sports/soccer/juventus-napoli.html | At Juventus, a Strange Season Takes Another Turn | False | By Rory Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/arts/lisa-marie-priscilla-presley.html | Another Public, Painful Loss for Priscilla Presley | False | By Maya Salam | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/tornado-storms-alabama-georgia.html | Picking Through Rubble After Tornadoes Tear Through Southeast | False | By Bryant K. Oden, Alessandro Marazzi Sassoon and Rick Rojas | | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/who-are-proud-boys-seditious-conspiracy.html | Who Are the Proud Boys on Trial for Seditious Conspiracy? | False | By Alan Feuer | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/movies/house-party-review.html | â€šÃ„Â²House Partyâ€šÃ„Ã´ Review: A Rager Gone South | False | By Brandon Yu | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/europe/greece-espionage-aid-workers.html | Greek Court Drops Espionage Charges Against Aid Workers | False | By Niki Kitsantonis | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/goldman-sachs-david-solomon-ceo.html | Goldmanâ€šÃ„Ã´s Pitch to the Little Guy Turns Costly, as Struggles Mount | False | By Rob Copeland and Emily Flitter | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/us/politics/david-kessler-biden-covid.html | Leader of Bidenâ€šÃ„Ã´s Covid Vaccine Effort Is Stepping Down | False | By Sheryl Gay Stolberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/2023/01/13/dining/instant-pudding-mix-desserts.html | The Power of Instant Pudding Mix | False | By Priya Krishna | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/presidents-prosecutors-special-counsel.html | Presidents and Their Prosecutors | False | By Peter Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/us/politics/russell-pearce-dead.html | Russell Pearce, Fiery Foe of Illegal Immigration, Dies at 75 | False | By Sam Roberts | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/2023/01/13/arts/dance/lumberyard-arts-center-to-be-sold.html | Lumberyard Performing Arts Center in Hudson Valley to Be Sold | False | By Javier C. Hernáˆsáˆˆˆ ndez | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/theater/under-the-radar-public-theater.html | At Under the Radar, Stories Unfold via Sexts, Tweets and Puppeteers | False | By Jesse Green, Laura Collins-Hughes and Alexis Soloski | | TX 9-271-977 |
| 2023-01-13 | 2023-01-19 | https://www.nytimes.com/2023/01/13/style/thom-browne-adidas-sweatpants.html | Sweatpants on Trial: How Thom Browne Beat Adidas in Court | False | By Jessica Testa | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/arts/dance/review-vertigo-dance-pardes.html | Review: From an Eco Art Village, a Dance About Community | False | By Siobhan Burke | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-17 | https://www.nytimes.com/2023/01/13/us/robbie-knievel-dead.html | Robbie Knievel, a Motorcycle Daredevil Like His Father, Dies at 60 | False | By Michael Levenson | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/us/casey-hayden-dead.html | Casey Hayden, a Force for Civil Rights and Feminism, Dies at 85 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/2023/01/13/science/hannes-keller-dead.html | Hannes Keller, Swiss Deep-Sea Diving Pioneer, Is Dead at 88 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/how-classified-information-is-handled.html | How Classified Information Is Handled | False | By Charlie Savage | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/justice-dept-firearm-accessories.html | Justice Dept. Cracks Down on Firearm Accessories in Bid to Bolster Gun Safety | False | By Glenn Thrush | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/newport-news-shooting-gun-search.html | School Searched 6-Year-Old's Backpack Before Newport News Shooting, Officials Say | False | By Sarah Mervosh and Eliza Fawcett | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/arts/music/barclays-center-ticketmaster-seatgeek.html | Barclays Center Drops a New Ticket Vendor for Its Old One: Ticketmaster | False | By Ben Sisario | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/europe/russia-ukraine-wagner-soledar.html | Russia's Claim to Seize a Ukrainian Town Exposes Rifts Among Forces | False | By Alan Yuhas, Megan Specia and Ivan Nechepurenko | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/biden-state-of-the-union-address.html | Biden Will Deliver State of the Union Address on Feb. 7 | False | By Michael D. Shear | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/us/peter-grose-dead.html | Peter Grose, Veteran Foreign Correspondent, Dies at 88 | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/nyregion/george-santos-republicans-lies.html | Santos's Lies Were Known to Some Well-Connected Republicans | False | By Nicholas Fandos | 2023-03-01 | TX 9-271-977 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/world/americas/brazil-protests-mob.html | 'We Will Die for Brazil': How a Far-Right Mob Tried to Oust Lula | False | By Jack Nicas and Simon Romero | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/13/health/covid-boosters-stroke.html | No Increased Stroke Risk Linked to Pfizer's Covid Boosters, Federal Officials Say | False | By Apoorva Mandavilli | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/us-turkey-f16s.html | Biden Administration Faces Resistance to Plan to Sell F-16s to Turkey | False | By Michael Crowley and Edward Wong | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/13/nyregion/new-york-overdose-record.html | Fentanyl Helps Push Overdose Deaths to Record Level in New York City | False | By Joseph Goldstein and Joshua Needelman | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/americas/brazil-bolsonaro-riot-investigation.html | Bolsonaro Faces Investigation for Inspiring Brazil's Capital Riot | False | By Jack Nicas and André Spigariol | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/13/crosswords/daily-puzzle-2023-01-14.html | Go-Getter | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/13/pageoneplus/corrections-jan-14-2023.html | Corrections: Jan. 14, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/13/pageoneplus/quotation-of-the-day-portugals-big-bet-on-a-hydro-future.html | Quotation of the Day: Portugal's Big Bet on a Hydro Future | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/14/sports/find-running-club.html | To Keep Your Running Goals on Track, Run in a Group | False | By Jennie Coughlin | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/14/sports/football/nfl-receivers-routes.html | How N.F.L. Receivers Run Their Routes, Step by Step | False | By Emmanuel Morgan | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/world/middleeast/iran-execution-spying-official.html | Iran Executes Former Defense Official, a Dual U.K. Citizen, on Spy Charges | False | By Farnaz Fassihi | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/world/europe/germany-village-coal-activists.html | German Village at Center of a Fight Over Coal and Climate Is Cleared Out | False | By Christopher F. Schuetze | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/business/pay-transparency-public-salary-information.html | Who Benefits When Salary Info Is Public? | False | By Sarah Kessler | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-29 | https://www.nytimes.com/2023/01/14/books/review/bret-easton-ellis-the-shards.html | Bret Easton Ellis Is Back to His Regularly Scheduled Programming | False | By Melissa Broder | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/style/chelsea-hotel.html | When the Ghost of the Chelsea Hotel Is You | False | By Nicolaia Rips | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/realestate/covid-privacy-rights.html | My Boss Told My Co-workers That I Had Covid. Isn't That Illegal? | False | By Ronda Kaysen | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-02-05 | https://www.nytimes.com/2023/01/14/books/review/masters-of-the-lost-land-heriberto-araujo.html | Life and Much Death in the Amazon | False | By Joshua Hammer | 2023-04-04 | TX 9-278-914 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/nyregion/rachael-price-lake-street-dive.html | How Rachael Price, of Lake Street Dive, Spends Her Sundays | False | By Tammy La Gorce | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/books/hanif-kureishi-twitter-hospital.html | A Writer Collapses. As He Recovers, His Dispatches Captivate Readers. | False | By Sarah Lyall | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/world/humanitarian-crises-international-rescue-committee.html | As Humanitarian Crises Escalate, So Do Demands to End Them | False | By Claudia Dreifus | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/nyregion/brooklyn-bushwick-swimming-lifeguards.html | Brooklyn's Lifeguard Factory Is Open Again | False | By Corey Kilgannon | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-14 | 2023-01-22 | https://www.nytimes.com/2023/01/14/realestate/lisa-marie-presley-graceland-elvis.html | Lisa Marie Presley Was Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll Royalty. Graceland Was Her Castle. | False | By Debra Kamin | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/business/energy-environment/davos-energy-climate-ukraine.html | The War in Ukraine Upended Energy Markets. What Does That Mean for the Climate? | False | By David Gelles | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/world/europe/italy-truffles-dogs.html | Hunting for Truffles Is a Perilous Pursuit, Especially for the Dogs Who Dig | False | By Jason Horowitz | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/world/davos-world-economic-forum.html | Davos Confronts a New World Order | False | By Roger Cohen | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/world/europe/europe-crises-davos.html | A United Europe Weathers Crises, but Deeper Challenges Remain | False | By Steven Erlanger | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/world/davos-tourists.html | Even With the Crowds, Davos Is a Winter Haven | False | By Lindsey Tramuta | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/theater/broadway-black-financial-futures.html | When Black Characters Double-Deal to Make Ends Meet, Itâ€šÃ„Ã´s Never Enough | False | By Maya Phillips | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/business/how-to-ask-for-a-raise.html | How to Ask for a Raise, Without Alienating Your Boss Along the Way | False | By Paulette Perhach | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/business/media/tv-historical-dramas-fictional.html | â€šÃ„Â²Based on a True Storyâ€šÃ„Ã´ (Except the Parts That Arenâ€šÃ„Ã´t) | False | By Jeremy W. Peters and Nicole Sperling | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/realestate/wedding-venue-family-home.html | A Cherished Family Home Gets a Second Act | False | By Tariro Mzezewa | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-22 | https://www.nytimes.com/2023/01/14/arts/music/john-cale-mercy-velvet-underground.html | John Caleâ€šÃ„Ã´s Musical Journey Knows No Limits | False | By Lindsay Zoladz | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/climate/ecuador-drilling-oil-amazon.html | Ecuador Tried to Curb Drilling and Protect the Amazon. The Opposite Happened. | False | By Catrin Einhorn, Manuela Andreoni and Erin Schaff | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/world/middleeast/climate-middle-east-davos.html | Cooperation on Climate Is Emerging in the Middle East | False | By David Kaufman | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/world/asia/ukraine-art-russia-steal.html | As Russians Steal Ukraineâ€šÃ„Ã´s Art, They Attack Its Identity, Too | False | By Jeffrey Gettleman and Oleksandra Mykolyshyn | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/health/medicare-drug-prices.html | Medicare Begins to Rein In Drug Costs for Older Americans | False | By Paula Span | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/us/another-storm-is-soaking-california-heres-what-to-know.html | Another storm is soaking California. Hereâ€šÃ„Ã´s what to know. | False | By Shawn Hubler, Victoria Kim and Judson Jones | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/14/business/dealbook/how-common-is-corporate-fraud.html | Just How Common Is Corporate Fraud? | False | By Ephrat Livni | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/world/asia/china-60000-covid-deaths.html | China Reports Nearly 60,000 Covid-Linked Deaths Since Lifting Restrictions | False | By David Pierson and Olivia Wang | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/harry-spare-royal-family.html | Harryâ€šÃ„Ã´s Fractured Fairy Tale | False | By Maureen Dowd | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/travel-paradise.html | The Trouble With Paradise | False | By Pico Iyer | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/climate-change-south-africa.html | A Deal to Help South Africa Is a Breakthrough for the World | False | By The Editorial Board | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/rape-kenya.html | How to Help Girls Enduring the Unendurable | False | By Nicholas Kristof | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/us/gas-stove-alternatives.html | What to Know About Gas Stove Alternatives | False | By Christine Chung | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/letters/abortion-human-life.html | An Issue in the Abortion Debate: The Beginning of Human Life | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/american-history-college-university-academia.html | The Dangerous Decline of the Historical Profession | False | By Daniel Bessner | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/climate/california-atmospheric-river-noaa.html | Getting Inside Californiaâ€šÃ„Ã´s Wild Weather, 8 Miles Over the Pacific | False | By Raymond Zhong and Erin Schaff | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/us/politics/biden-vice-president-documents-investigation.html | Documents Inquiry Puts Spotlight on Bidenâ€šÃ„Ã´s Frenetic Last Days as Vice President | False | By Peter Baker and Michael D. Shear | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/us/biden-classified-documents-delaware.html | Additional Documents Found at Bidenâ€šÃ„Ã´s Wilmington Home, White House Says | False | By Charlie Savage | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/nyregion/eric-adams-nyc-migrant-crisis.html | Eric Adams Heads to Mexican Border, as the Migrant Crisis Continues | False | By Kimiko de Freytas-Tamura | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/fashion/tatjana-patitz-dead.html | Tatjana Patitz, a Star in the Supermodel Era, Dies at 56 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/nyregion/santos-trans-therapy-devolder.html | Santos, as â€šÃ„Â²Anthony Devolder,â€šÃ„Ã´ Pushed Transgender Voters to G.O.P. in 2019 | False | By Michael Gold | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/world/europe/czech-presidential-candidates.html | Ex-NATO General and Ex-Prime Minister to Face Off in Czech Republicâ€Š,Â,Â´s Presidential Race | False | By Andrew Higgins | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/joe-biden-approval.html | Will There Be a Biden Comeback? | False | By Ross Douthat | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/sports/spurs-record-attendance-alamodome.html | The Spurs Return to the Alamodome for a Record-Breaking Anniversary Party | False | By Scott Cacciola | 2023-03-01 | TX 9-271-977 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/crosswords/daily-puzzle-2023-01-15.html | Abridged Too Far | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/world/middleeast/britain-ukraine-tanks-leopards.html | Britain Says It Will Give Ukraine Tanks, Breaching a Western Taboo | False | By Megan Specia and Ben Hubbard | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/sports/football/49ers-seahawks-chargers-jaguars-score.html | Hereâ€Š,Â,Â´s What Happened in Saturdayâ€Š,Â,Â´s N.F.L. Wild-Card Games | False | By Joe Drape and Kris Rhim | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/sports/tennis/nick-kyrgios-australian-open.html | Nick Kyrgios Is Coming for Tennis | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/pageoneplus/quotation-of-the-day-ecuador-tried-to-curb-drilling-the-reverse-happened.html | Quotation of the Day: Ecuador Tried to Curb Drilling. The Reverse Happened. | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/pageoneplus/corrections-jan-15-2023.html | Corrections: Jan. 15, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/nyregion/the-slow-inevitable-death-of-middle-class-housing.html | The Slow, Inevitable Death of Middle-Class Housing | False | By Ginia Bellafante | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/nyregion/metropolitan-diary.html | â€Š,Â²I Paused in the Doorway and Placed the Bag in the Manâ€Š,Â,Â´s Handâ€Š,Â,Â´ | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/insider/el-jefecito-tacos.html | Outside The Times, a Food Cart With Attention to Detail | False | By Terence McGinley | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/style/andre-leon-talley-auction.html | The Fashion Sale of the Century | False | By Vanessa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/world/asia/bali-indonesia-russians-ukrainians.html | â€Š,Â²Iâ€Š,Â,Â´m Sorry, Weâ€Š,Â,Â´re From Moscow.â€Š,Â,Â´ In Bali, Warring Sides Learn to Cohabitate | False | By Sui-Lee Wee and Nyimas Laula | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/asia/plane-crash-nepal.html | Plane Crash in Nepal Leaves at Least 68 Dead | False | By Bhadra Sharma and Karan Deep Singh | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-22 | https://www.nytimes.com/2023/01/15/arts/television/lily-collins-emily-in-paris-netflix.html | â€Š,Â²Emily in Parisâ€Š,Â,Â´ Star Would Like Your Paris Tips | False | By Chris Kornelis | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/nyregion/district-attorney-bragg-second-year.html | After Trump Trial Win, Manhattan District Attorney Prepares for Year 2 | False | By Jonah E. Bromwich | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-29 | https://www.nytimes.com/2023/01/15/books/review/master-slave-husband-wife-ilyon-woo.html | Fleeing Slavery in a Top Hat and Cravat | False | By W. Caleb McDaniel | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/sports/tennis/shelton-australian-open.html | Ben Shelton Is Ready to Go Global | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/affirmative-action-admissions-scotus.html | If Affirmative Action Ends, College Admissions May Be Changed Forever | False | By Stephanie Saul | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/europe/15ukraine-zaporizhzhia-refugees-detainees.html | For Families and Detainees in Russian-Occupied Areas, a Grim Wait | False | By Carlotta Gall | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/business/auburn-tiktok-ban-students.html | Auburn Banned TikTok, and Students Canâ€Š,Â,Â´t Stop Talking About It | False | By Sapna Maheshwari | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/business/economy/new-business.html | After a Burst of New Businesses, a Cooling Economy Intrudes | False | By Sydney Ember | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/realestate/midcentury-architecture-jerald-cooper.html | â€Š,Â²Hood Centuryâ€Š,Â,Â´: How One Man Is Redefining Midcentury Modern Architecture | False | By Matt Shaw and Madeleine Hordinski | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/politics/2020-recount-lycoming-county.html | Driven by Election Deniers, This County Recounted 2020 Votes Last Week | False | By Trip Gabriel | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-17 | https://www.nytimes.com/2023/01/15/opinion/new-york-public-toilets.html | If New York Is So Great, Why Isnâ€Š,Â,Â´t There Anywhere to Pee? | False | By Theodora Siegel | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-17 | https://www.nytimes.com/2023/01/15/opinion/embassy-jerusalem-israel-palestine.html | Will the U.S. Embassy in Jerusalem Be Built on Confiscated Palestinian Land? | False | By Rashid Khalidi | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/opinion/martin-luther-king-woke-reparations.html | The Kind of Revolution That Martin Luther King Jr. Envisioned | False | By Esau McCaulley | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-14 | https://www.nytimes.com/2023/01/15/opinion/michelle-go-death-subway-father.html | I Am Michelle Goâ€Š,Â,Â´s Father. I Am Marking Her Death Where She Lived. | False | By Justin Go | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/opinion/mccarthy-republicans-coming-apart.html | Three Reasons the Republican Party Keeps Coming Apart at the Seams | False | By Ezra Klein | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/europe/ukraine-dnipro-russia-strike.html | Dead, Alive or Devastated After Russian Strike on Apartments | False | By Megan Specia and Nicole Tung | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/business/the-week-in-business-airlines-faa-travel-disruptions.html | The Week in Business: More Air Travel Chaos | False | By Marie Solis | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/briefing/netanyahu-israel-protests.html | Israel Moves Right | False | By Ian Prasad Philbrick | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/europe/northern-ireland-easter-biden.html | Bidenâ€™s Goals on Northern Ireland Present Difficult Timetable for Sunak | False | By Mark Landler | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/missouri-dress-code-women.html | Missouri State Lawmakers Revise Their Dress Code for Women | False | By Eduardo Medina | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/opinion/letters/is-poetry-dead.html | Is Poetry Dead? Listen to the Poets. | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-21 | https://www.nytimes.com/2023/01/15/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/europe/european-parliament-president.html | When Leading a Parliament Includes Helping the Police Raid Lawmakers | False | By Matina Stevis-Gridneff | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/sports/ncaafootball/georgia-player-crash-dies.html | Georgia Player and Staff Member Killed in Crash After Celebratory Parade | False | By Kris Rhim | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-22 | https://www.nytimes.com/2023/01/15/realestate/chippendale-building-550-madison-amenities.html | Redesigned With Amenities, the Chippendale Building Tries to Lure Workers | False | By Victoria M. Walker | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/alfred-goodwin-dead.html | Alfred T. Goodwin, Judge in Pledge of Allegiance Case, Dies at 99 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-17 | https://www.nytimes.com/2023/01/15/arts/design/ruth-adler-schnee-dead.html | Ruth Adler Schnee, 99, Exuberant Designer of Modernist Textiles, Dies | False | By Penelope Green | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/arts/dance/review-romeo-and-juliet-hong-kong-ballet.html | Review: Romeo and Juliet Leap to 1960s Hong Kong | False | By Gia Kourlas | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/sports/football/charles-white-dead.html | Charles White, Heisman Winner With a Difficult Second Act, Dies at 64 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-17 | https://www.nytimes.com/2023/01/15/movies/critics-choice-awards-winners-complete-list.html | Critics Choice Awards 2023: The Complete Winners List | False | By Kyle Buchanan | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/arts/dance/daina-ashbee-jai-pleure-avec-les-chiens.html | Review: A Fierce Clarity of Vision in â€šÃ¹Jâ€šÃ„Ã´ai Pleurâ€šÃ© Avec les Chiensâ€šÃ„Ã¹ | False | By Siobhan Burke | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/europe/switzerland-skiing-alpine-villages-no-snow.html | Dwindling Snow Leaves Swiss Alpine Villages Staring at an Identity Crisis | False | By Erika Solomon | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-21 | https://www.nytimes.com/2023/01/15/movies/edie-landau-dead.html | Edie Landau, Film Producer Ahead of Her Time, Dies at 95 | False | By Alex Traub | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/nyregion/eric-adams-mexico-border-migrants.html | Adams Visits the Border to Step Up Pressure on Biden for Migrant Funds | False | By John De Frank and Emma G. Fitzsimmons | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/sports/football/bills-dolphins-score.html | Bills Benefit From Turnovers, Then Overcome Them, to Down Dolphins | False | By Jenny Vrentas | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/politics/biden-mlk-voting-rights.html | A Year After a Fiery Voting Rights Speech, Biden Delivers a More Muted Address | False | By Peter Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/springfield-paramedics-murder.html | Two Illinois Paramedics Charged With Murder in Patientâ€™s Death | False | By Christine Chung | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/crosswords/daily-puzzle-2023-01-16.html | Fill Fuller | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/es/2023/01/15/espanol/ecuador-petroleo-amazonia.html | Ecuador tratÃ³ â€°â€°â€° de frenar la extracciÃ³n de petrÃ³leo y proteger la AmazonÃa, pero sucediÃ³ lo contrario | False | By Catrin Einhorn, Manuela Andreoni and Erin Schaff | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/arts/design/martin-luther-king-jr-statue-boston-common.html | In Boston, â€šÃ„Ã´The Embraceâ€šÃ„Ã´ Honors Dr. Martin Luther King Jr.â€šÃ„Ã´s Legacy | False | By Kalia Richardson | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/sports/football/nfl-wild-card-round-takeaways.html | What We Learned in the N.F.L.â€šÃ„Ã´s Wild-Card Round | False | By Derrik Klassen | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/jfk-planes-delta-american-faa.html | â€šÃ„Ã´Delta 1943, Cancel Takeoff!â€šÃ„Ã´: Wrong Turn Results in Near Miss at J.F.K. | False | By Andy Newman and Livia Albeck-Ripka | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/us/california-storm-areas-los-angeles-santa-cruz.html | A Break in Californiaâ€šÃ„Ã´s Storms Is in Sight. Here Are Regions to Watch. | False | By Carly Olson, Ava Sasani, Luke Vander Ploeg and Julie Brown | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/15/sports/football/giants-vikings-score.html | Giants Put Comeback Just Out of Vikingsâ€šÃ„Ã´ Reach | False | By Emmanuel Morgan | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/sports/basketball/brooklyn-nets-record-identity.html | So Much Talent, So Little Charm | False | By Kurt Streeter | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/pageoneplus/quotation-of-the-day-despite-recount-of-2020-ballots-countys-deniers-cling-to-doubts.html | Quotation of the Day: Despite Recount of 2020 Ballots, Countyâ€šÃ„Ã´s Deniers Cling to Doubts | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/arts/television/whats-on-this-week-independent-lens-and-night-court.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã´Independent Lensâ€šÃ„Ã´ and â€šÃ„Ã´Night Courtâ€šÃ„Ã´ | False | By Gabe Cohn | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/sports/tennis/nick-kyrgios-australian-open.html | Nick Kyrgios Withdraws From Australian Open With Knee Injury | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/business/media/coindesk-ftx-cryptocurrency.html | CoinDesk Broke Big News About FTX. Now the News Is Closer to Home. | False | By Isabella Simonetti | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/health/fake-death-romance-novelist-meachen.html | A Fake Death in Romancelandia | False | By Ellen Barry | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/german-defense-minister-resigns-after-weeks-of-criticism.html | Germanyâ€šÃ„Ã´s defense minister resigns after criticism over her handling of the war. | False | By Erika Solomon and Christopher F. Schuetze | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/russia-ukraine-war-attrition.html | What 70 Years of War Can Tell Us About the Russia-Ukraine Conflict | False | By Max Fisher | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-22 | https://www.nytimes.com/2023/01/16/realestate/renters-brooklyn-williamsburg.html | When Everything Goes Wrong, Thereâ€šÃ„Ã´s Always New York | False | By D.W. Gibson | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/sports/baseball/kodai-senga-mets-ghost-fork.html | With This Japanese Ace, the Ghost Stories Are True | False | By Gary Phillips | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-22 | https://www.nytimes.com/2023/01/16/magazine/rogaine-women.html | What I Learned When I Started Using Rogaine | False | By Jenny Wu | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-15 | https://www.nytimes.com/2023/01/16/realestate/home-prices-california.html | $4.5 Million Homes in California | False | By Angela Serratore | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/business/core-inflation-europe-eurozone.html | Price Gains Ease in Europe but Core Inflation Keeps Policymakers â€šÃ„Ã²Up at Nightâ€šÃ„Ã´ | False | By Eshe Nelson | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-18 | https://www.nytimes.com/2023/01/16/opinion/the-crypto-collapse-magical-thinking-capitalism.html | The Crypto Collapse and the End of the Magical Thinking That Infected Capitalism | False | By Mihir A. Desai | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-02-05 | https://www.nytimes.com/2023/01/16/books/review/rough-sleepers-tracy-kidder.html | Bostonâ€šÃ„Ã´s â€šÃ„Ã²Rough Sleepersâ€šÃ„Ã´ and the Doctor Who Treats Them | False | By Wes Enzinna | 2023-04-04 | TX 9-278-914 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/opinion/mccarthy-biden-prince-harry.html | And Now a Few Words About How Power Makes You Weird | False | By Gail Collins and Bret Stephens | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/technology/madison-square-garden-ban-lawyers.html | Lawyers Barred by Madison Square Garden Found a Way Back In | False | By Kashmir Hill | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/sports/tennis/djokovic-australian-open.html | Novak Djokovic Returns to the Australian Open, No Longer a Villain | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/asia/china-covid-protests.html | Chinaâ€šÃ„Ã´s Latest Source of Unrest: Unpaid â€šÃ„Ã²Zero Covidâ€šÃ„Ã´ Workers | False | By David Pierson, Keith Bradsher and Muyi Xiao | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-19 | https://www.nytimes.com/2023/01/16/style/dry-january-nyc-sober-bars-alcohol-free.html | Dry for January? New Bars Cater to the â€šÃ„Ã²Sober Curious.â€šÃ„Ã´ | False | By Shane Oâ€šÃ„Ã´Neill | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-24 | https://www.nytimes.com/2023/01/16/business/quitting-jobs-happiness.html | We Revisited People Who Left Their Jobs Last Year. Are They (Still) Happy? | False | By Joshua Needelman | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/technology/chatgpt-artificial-intelligence-universities.html | Alarmed by A.I. Chatbots, Universities Start Revamping How They Teach | False | By Kalley Huang | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/arizona-water-rio-verde-scottsdale.html | Skipped Showers, Paper Plates: An Arizona Suburbâ€šÃ„Ã´s Water Is Cut Off | False | By Jack Healy | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/science/photography-animals-encounters.html | Snarl, Youâ€šÃ„Ã´re on Candid Camera | False | By Emily Anthes | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-18 | https://www.nytimes.com/2023/01/16/opinion/nashville-city-council-tennessee-republicans.html | This Is How Red States Silence Blue Cities. And Democracy. | False | By Margaret Renkl | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/mafia-boss-arrested-matteo-messina-denaro.html | Mafia Boss Arrested in Italy After Eluding Capture for 30 Years | False | By Jason Horowitz and Gaia Pianigiani | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-02-05 | https://www.nytimes.com/2023/01/16/books/rikers-oral-history.html | An Oral History of Rikers Island | False | By Dwight Garner | 2023-04-04 | TX 9-278-914 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/movies/gina-lollobrigida-dead.html | Gina Lollobrigida, Movie Star and Sex Symbol, Is Dead at 95 | False | By Anita Gates | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-22 | https://www.nytimes.com/2023/01/16/style/nick-cave-knoll-textiles.html | Nick Cave for the Home | False | By Sandra E. Garcia | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/arts/television/night-court-john-larroquette.html | In a New â€šÃ„Ã²Night Court,â€šÃ„Ã´ John Larroquette Plays Defense | False | By Alexis Soloski | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/opinion/letters/short-tall-height.html | Learning to Embrace Being Short | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/germany-defense-minister-resigns-christine-lambrecht.html | Germanyâ€šÃ„Ã´s Defense Minister Quits, Blaming â€šÃ„Ã²Media Focusâ€šÃ„Ã´ | False | By Erika Solomon | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/uk-police-officer-sexual-assault-rape.html | London Police Officer Admits to 49 Charges of Sexual Abuse, Including Rape | False | By Isabella Kwai | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/asia/nepal-yeti-airlines-crash.html | 17 Years After Her Husbandâ€šÃ„Ã´s Crash in Nepal, a Pilot Met the Same Fate | False | By Bhadra Sharma and Mujib Mashal | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/africa/kidnapping-burkina-faso.html | Armed Insurgents Kidnap 50 Women in Burkina Faso | False | By Elian Peltier | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/movies/a-man-called-otto-box-office.html | Older Moviegoers Turn Out for â€šÃ„Ã²A Man Called Ottoâ€šÃ„Ã´ | False | By Brooks Barnes | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/sports/soccer/fifa-trial-fox.html | FIFA Trial Could Implicate Fox, a Major Player in Soccer | False | By Ken Bensinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/arts/music/dialogues-des-carmelites-metropolitan-opera.html | Review: Poulencâ€šÃ„Ã´s Nuns, United by Faith, Return to the Met | False | By Oussama Zahr | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-18 | https://www.nytimes.com/2023/01/16/arts/design/contemporary-art-old-masters-auctions.html | Obsessed by the Present, Whoâ€šÃ„Ã´s Got Time for Old Masters? | False | By Scott Reyburn | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/arts/music/billy-harper.html | At 80, the Saxophonist Billy Harper Is Still a Towering Force | False | By Richard Scheinin | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-19 | https://www.nytimes.com/2023/01/16/movies/alice-diop-saint-omer.html | For the Documentarian Alice Diop, Only Fiction Could Do Justice to a Tragedy | False | By Esther Zuckerman | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/sunak-scotland-gender-recognition.html | U.K. Government Blocks Scottish Law Making Gender Change Easier | False | By Stephen Castle | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/politics/red-flag-laws-mass-shootings.html | A Florida School Received a Threat. Did a Red Flag Law Prevent a Shooting? | False | By Sheryl Gay Stolberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/theater/michael-r-jackson-a-strange-loop.html | As â€šÃ„Ã²A Strange Loopâ€šÃ„Ã´ Ends, Its Creator Looks Back on a â€šÃ„Ã²Supernovaâ€šÃ„Ã´ | False | By Michael Paulson | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/nyregion/rikers-guards-sick-leave.html | At Rikers, Piling Up Sick Days While Investigating Sick-Leave Abuse | False | By Jan Ransom and William K. Rashbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/politics/biden-visitor-logs-classified-documents.html | White House Says It Does Not Keep Visitor Logs at Bidenâ€šÃ„Ã´s Delaware Home | False | By Michael D. Shear | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-24 | https://www.nytimes.com/2023/01/16/science/trilobite-trident-sexual-combat.html | Why This Trilobite Had Neptuneâ€šÃ„Ã´s Trident for a Nose | False | By Asher Elbein | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/sports/tennis/shang-juncheng-china-australian-open.html | At the Australian Open, Shang Juncheng Leads Wave of Talent From China | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/nyregion/garcia-luna-trial-mexico-court.html | â€šÃ„Ã²A Trunk Filled With Secretsâ€šÃ„Ã´: Mexican Ex-Lawman Faces Trial in Brooklyn | False | By Alan Feuer and Natalie Kitroeff | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/european-parliament-corruption.html | European Parliament Focuses on 2 More Lawmakers in Corruption Scandal | False | By Monika Pronczuk | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/asia/afghanistan-taliban-mursal-nabizada-women.html | Former Afghan Lawmaker Shot Dead at Her Home in Kabul | False | By Christina Goldbaum and Najim Rahim | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-26 | https://www.nytimes.com/2023/01/16/style/royal-family-drama.html | The British Arenâ€šÃ„Ã´t the Only Ones With Royal Drama | False | By Elizabeth Paton | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/nyregion/nypd-officer-china-spy-angwang.html | U.S. Asks to Drop Case Accusing N.Y.P.D. Officer of Spying for China | False | By Ed Shanahan | 2023-03-01 | TX 9-271-977 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/shooting-goshen-california.html | 6 Shot Dead, Including Mother and Baby, at California Home | False | By Jesus Jimä'šÃ©nez | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/16/opinion/joe-biden-america-economy.html | Will It Be Morning in Joe Bidenâ€šÃ„Ã´s America? | False | By Paul Krugman | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/ukraine-dnipro-death-toll.html | Death Toll of Russian Strike in Dnipro Rises to 40, Ukraine Says | False | By Andrew E. Kramer and Megan Specia | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/16/sports/baseball/frank-thomas-dead.html | Frank Thomas, Power-Hitting Original Met, Dies at 93 | False | By Richard Goldstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/colorado-library-meth-contamination.html | A Second Colorado Library Closes Because of Meth Contamination | False | By Livia Albeck-Ripka | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/16/business/china-gdp-fourth-quarter-2022.html | Chinaâ€šÃ„Ã´s Economy Stumbled Last Year With Covid Lockdowns Hobbling Growth | False | By Keith Bradsher | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/16/business/china-birth-rate.html | Chinaâ€šÃ„Ã´s Population Falls, Heralding a Demographic Crisis | False | By Alexandra Stevenson and Zixu Wang | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-16 | https://www.nytimes.com/2023/01/16/crosswords/daily-puzzle-2023-01-17.html | Facts and Figures | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/16/sports/football/cowboys-buccaneers-score-tom-brady.html | Cowboys Trounce Buccaneers to Send Home Tom Brady | False | By Ken Belson | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/world/europe/armenia-azerbaijan-russia-nagorno.html | Renewed Armenia-Azerbaijan Conflict Underlines Russiaâ€šÃ„Ã´s Waning Influence | False | By Anton Troianovski | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/australian-open-russia-belarus-flags.html | The Australian Open bans Russian and Belarusian flags. | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/health/sickle-cell-cure-brings-mix-of-anxiety-and-hope.html | Sickle Cell Cure Brings Mix of Anxiety and Hope | False | By Gina Kolata | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/insider/asking-readers-again-about-leaving-jobs.html | Asking Readers (Again) About Leaving Their Jobs | False | By Dan Saltzstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/science/cosmology-universe-programming.html | Are We Living in a Computer Simulation, and Can We Hack It? | False | By Dennis Overbye | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/business/france-retirement-age-pension.html | As France Moves to Delay Retirement, Older Workers Are in a Quandary | False | By Liz Alderman | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/business/crypto-market-meltdown-nft-blockchain.html | Crypto Meltdown, What Crypto Meltdown? | False | By David Segal | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/nyregion/casino-developers-nyc.html | All the Developers Who Want You to Want a New York Casino | False | By Stefanos Chen | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/health/child-hiv-kenya-africa.html | Global Push to Treat H.I.V. Leaves Children Behind | False | By Stephanie Nolen and Malin Fezehai | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/health/abortion-pill-inventor.html | The Father of the Abortion Pill | False | By Pam Belluck | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/world/americas/peru-protests-democracy.html | With 50 Dead in Peru, a Referendum on Democracy | False | By Julie Turkewitz and Federico Rios | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-02-05 | https://www.nytimes.com/2023/01/17/books/review/the-status-revolution-chuck-thompson.html | Money Can&#xC3;&#x82;&#xC2;&#x92;t Buy Happiness. It Can&#xC3;&#x82;&#xC2;&#x92;t Even Buy Status, a New Book Says. | False | By Douglas Wolk | 2023-04-04 | TX 9-278-914 |
| 2023-01-17 | 2023-01-24 | https://www.nytimes.com/2023/01/17/well/eat/coffee-empty-stomach.html | Is It Bad to Drink Coffee on an Empty Stomach? | False | By Trisha Pasricha | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/opinion/dei-trainings-effective.html | What if Diversity Training Is Doing More Harm Than Good? | False | By Jesse Singal | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/books/review/holodomor-the-lost-year-katherine-marsh-winterkill-marsha-forchuk-skrypuch.html | A Hunger for the Truth: Two Middle Grade Novels About Brave Children in 1930s Ukraine | False | By Elena Gorokhova | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/books/review/american-inheritance-edward-larson.html | Can the Country Come to Terms With Its Original Sin? | False | By Jon Meacham | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/elon-musk-tesla-trial-funding-secured.html | Elon Musk Goes to Trial Over His 2018 Plan to Take Tesla Private | False | By Peter Eavis and Kalley Huang | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/golf/tony-jacklin-career.html | Tony Jacklin Reflects on His Career and on LIV Golf | False | By Michael Arkush | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/magazine/funeral-family-ethics.html | A Neuroscientist Faces Death, and Learns | False | By Kieran Setiya | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/magazine/funeral-family-ethics.html | Is It OK to Let My Relatives Think Their Dead Sister Is Still Alive? | False | By Kwame Anthony Appiah | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/golf/abu-dhabi-championship-yas-links-course.html | Change Proved Difficult for Abu Dhabi HSBC Championship | False | By Michael Croley | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/golf/abu-dhabi-hsbc-championship-players.html | 5 Players to Watch at the Abu Dhabi HSBC Championship | False | By Michael Arkush | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-28 | https://www.nytimes.com/2023/01/17/travel/palestinian-food-jerusalem-old-city.html | Hummus, Tahini and Other Tastes of Home in Jerusalem&#xC3;&#x82;&#xC2;&#x92;s Old City | False | By Reem Kassis | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/books/review/a-womans-life-is-a-human-life-felicia-kornbligh.html | Choosing Their Battles | False | By Mira Ptacin | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/magazine/tesla-autopilot-self-driving-elon-musk.html | Elon Musk&#xC3;&#x82;&#xC2;&#x92;s Appetite for Destruction | False | By Christopher Cox | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/politics/restaurant-workers-wages-lobbying.html | How Restaurant Workers Help Pay for Lobbying to Keep Their Wages Low | False | By David A. Fahrenthold and Talmon Joseph Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/montecito-mudslide-2018-california-storms.html | In Montecito, the Million-Dollar Views Still Come With Mudslide Risks | False | By Jill Cowan and Corina Knoll | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/arts/design/parthenon-sculptures-elgin-marbles-negotiations.html | After 220 Years, the Fate of the Parthenon Marbles Rests in Secret Talks | False | By Alex Marshall | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/baseball/mlb-dream-series.html | M.L.B. Works to Build a New Generation of Black American Players | False | By David Waldstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/realestate/sanjay-gupta-home-atlanta.html | Building a House Is Stressful, Even if You&#xC3;&#x82;&#xC2;&#x92;re Sanjay Gupta | False | By Joanne Kaufman | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/germany-defense-minister-pistorius.html | Germany Appoints New Defense Minister as Pressure Mounts Over Ukraine | False | By Erika Solomon | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/wagner-group-defection-norway-russia-war.html | A Wagner fighter defects to Norway, promising to expose Russian war crimes in Ukraine. | False | By Anatoly Kurmanaev, Henrik Pryser Libell and Michael Schwirtz | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/goldman-sachs-earnings.html | Goldman Sachs Lags Rivals as Profit Plunges | False | By Rob Copeland | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/opinion/letters/100-year-old-doctor.html | I&#xC3;&#x82;&#xC2;&#x92;m a 100-Year-Old Doctor. I&#xC3;&#x82;&#xC2;&#x92;m Not Too Old to Work. | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/politics/jim-banks-senate-indiana.html | Representative Jim Banks Announces Senate Bid in Indiana | False | By Jonathan Weisman | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-17 | 2023-02-18 | https://www.nytimes.com/2023/01/17/us/hurricane-ian-victim-found.html | Remains of Another Victim of Hurricane Ian Are Found in Florida | False | By Remy Tumin | 2023-04-04 | TX 9-278-914 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/sports/tennis/australian-open-heat-rain.html | Extreme Heat and Torrential Rain Plague Australian Open | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/arts/music/sza-sos-billboard-five-weeks.html | SZAâ€šÃ„Ã´s â€šÃ„Â²SOSâ€šÃ„Â´ Holds No. 1 for a Fifth Week | False | By Ben Sisario | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/kyiv-ukraine-wartime-schooling.html | School Is in Session, Power or Not | False | By Megan Specia and Laura Boushnak | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/politics/matt-dolan-senate-ohio.html | Matt Dolan, a Republican, Will Challenge Senator Sherrod Brown in Ohio | False | By Maggie Astor | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/economy/apple-labor.html | Apple Reaches Deal With Investors to Audit Its Labor Practices | False | By Noam Scheiber | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/theater/gay-plays-musicals-broadway.html | Whatâ€šÃ„Ã´s Next for the Great Gay Play? Everything. | False | By Jesse Green | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/economy/debt-limit-wall-street-plan.html | As Debt Limit Threat Looms, Wall Street and Washington Have Only Rough Plans | False | By Jeanna Smialek and Joe Rennison | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/arts/music/michael-tilson-thomas-daniel-barenboim-illness.html | A Mighty Generation of Musicians. A Moving Final Chapter. | False | By Zachary Woolfe | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/books/review/royalty-courtiers-princess-margaret.html | Doing Their Best to Keep Royals Out of Trouble | False | By Sadie Stein | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-24 | https://www.nytimes.com/2023/01/17/science/science-breakthroughs-disruption.html | What Happened to All of Scienceâ€šÃ„Ã´s Big Breakthroughs? | False | By William J. Broad | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/dining/nyc-restaurant-news.html | A Naples Institution, Lâ€šÃ„Ã¥Antica Pizzeria da Michele, Opens in the West Village | False | By Florence Fabricant | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/dining/lunar-new-year-two-rabbits-ice-cream.html | Celebrate the Lunar New Year With Two Rabbits Ice Cream | False | By Florence Fabricant | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/style/george-santos-style.html | Clothes Make the Con Man | False | By Vanessa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/opinion/letters/kellyanne-conway-donald-trump.html | Kellyanne Conwayâ€šÃ„Ã´s View of Donald Trump | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/disney-proxy-battle.html | Disney Says Investor Seeking Board Seat â€šÃ„Â²Does Not Understandâ€šÃ„Â´ Company | False | By Brooks Barnes | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/arts/television/best-international-shows-lying-life-of-adults-slow-horses.html | An International Buffet, From Elena Ferrante to â€šÃ„Â²Slow Horsesâ€šÃ„Â´ | False | By Mike Hale | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/asia/china-davos-economy.html | China Returns to Davos With Clear Message: Weâ€šÃ„Â´re Open for Business | False | By Mark Landler and Keith Bradsher | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/arts/music/brainiac-predator-nominate.html | 26 Years After Its Singerâ€šÃ„Ã´s Sudden Death, Brainiac (Briefly) Returns | False | By Leo DeLuca | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-21 | https://www.nytimes.com/2023/01/17/movies/long-days-journey-into-night-eugene-oneill-jessica-lange-ed-harris.html | Filming Eugene Oâ€šÃ„Ã´Neill When the Elements (and Investors) Donâ€šÃ„Ã´t Cooperate | False | By Roslyn Sulcas | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/politics/matt-schlapp-groping-accusation.html | Political Aide Accuses Matt Schlapp, High-Profile Conservative, of Groping Him | False | By Michael C. Bender | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/middleeast/siamak-namazi-iran-hunger-strike.html | Iranian-American Prisoner in Tehran Starts Hunger Strike | False | By Cora Engelbrecht | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-02-05 | https://www.nytimes.com/2023/01/17/books/roald-dahl-biography-matthew-dennison.html | A Rosier View of Roald Dahl | False | By Alexandra Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-01-17 | 0001-01-01 | https://www.nytimes.com/2023/01/17/us/ana-walshe-husband-murder-massachusetts.html | Man Charged With Murdering His Wife in Closely Watched New England Case | False | By Michael Levenson | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/style/milan-mens.html | K-Pop Meets White Lotus in the Front Row | False | By Guy Trebay | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/live/2023/01/17/world/russia-ukraine-news/netherlands-patriot-missiles-ukraine | The Netherlands weighs sending Ukraine a Patriot system. | False | By Katie Rogers | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/european-parliament-corruption.html | European Parliament Corruption Suspect Cuts Deal With Prosecutors | False | By Matina Stevis-Gridneff and Monika Pronczuk | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/dining/anthony-bourdain-street-food-market-urban-hawker.html | Anthony Bourdain Had the Idea. How Did This Street-Food Market Turn Out? | False | By Pete Wells | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/uk-britishvolt-battery-maker-bankruptcy.html | British Battery Start-Up Files for Bankruptcy | False | By Stanley Reed | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/dining/new-york-cant-quit-the-french.html | New York Canâ€šÃ„Ã´t Quit the French | False | By Nikita Richardson | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-20 | https://www.nytimes.com/2023/01/17/movies/back-to-the-wharf-review.html | â€šÃ„Â²Back to the Wharfâ€šÃ„Â´ Review: Ghosts of the Past | False | By Brandon Yu | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/nyregion/syracuse-shooting.html | Girl, 11, Is Killed in Drive-By Shooting That Targeted Teenager | False | By Jesse McKinley | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/style/miss-universe.html | The Fantasyland of Miss Universe Meets Current Events | False | By Rhonda Garelick | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-20 | https://www.nytimes.com/2023/01/17/movies/virtually-heroes-review.html | â€šÃ„Â²Virtually Heroesâ€šÃ„Â´ Review: Game Over, Man | False | By Calum Marsh | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/skiing/rosi-mittermaier-dead.html | Rosi Mittermaier, 72, Dies; as Olympic Skier, a German National Hero | False | By Richard Goldstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/ftx-sam-bankman-fried-documents.html | FTX Executives Expressed Concern Over Use of Customer Funds, Documents Show | False | By David Yaffe-Bellany | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/supreme-court-halkbank-turkey.html | Supreme Court Looks for Middle Path in Prosecution of Turkish Bank | False | By Adam Liptak | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/arts/dance/lupe-serrano-dead.html | Lupe Serrano, Ballerina of Power and Fire, Is Dead at 92 | False | By Claudia Bauer | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/ukraine-russia-western-tanks.html | At a Pivotal Moment in Ukraine, U.S. and Allies Will Decide on Sending Arms | False | By Steven Erlanger | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/ftx-assets.html | In Hunt for FTX Assets, Lawyers Locate Billions in Cash and Crypto | False | By Matthew Goldstein and David Yaffe-Bellany | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/arts/design/peter-doig-painter-lawsuit.html | Painter Awarded $2.5 Million in Dispute Over Work He Denied | False | By Graham Bowley | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/politics/ukraine-israel-weapons.html | Pentagon Sends U.S. Arms Stored in Israel to Ukraine | False | By Eric Schmitt, Adam Entous, Ronen Bergman, John Ismay and Thomas Gibbons-Neff | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/politics/netherlands-patriot-system-ukraine.html | Netherlands Considers Sending Patriot Missile System to Ukraine | False | By Katie Rogers and Ana Swanson | 2023-03-01 | TX 9-271-977 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/hamline-lawsuit-prophet-muhammad-religion.html | After Lecturer Sues, Hamline University Walks Back Its â€šÃ„Â²Islamophobicâ€šÃ„Â´ Comments | False | By Vimal Patel | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/tennis/caroline-garcia-australian-open.html | Caroline Garcia Has Been Rethinking Her Approaches to Tennis and Eating | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/opinion/china-population-decline.html | Chinaâ€šÃ„Â´s Decline Became Undeniable This Week. Now What? | False | By Bret Stephens | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/solomon-pena-new-mexico-shootings.html | He Cheered Trump on Jan. 6. Now Heâ€šÃ„Â´s Accused of Targeting Political Rivals. | False | By Simon Romero and Alan Feuer | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/nyregion/trump-investigation-michael-cohen-stormy-daniels.html | Trumpâ€šÃ„Â´s Former Lawyer Meets With Prosecutors About Hush Money | False | By Ben Protess and William K. Rashbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/opinion/netanyahu-israel-protests.html | Can Joe Biden Save Israel? | False | By Thomas L. Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/nyregion/santos-business-committee-space.html | George Santos Lands 2 House Committees: Small Business and Science | False | By Michael Gold and Jonathan Swan | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/asia/maria-ressa-philippines-rappler.html | Maria Ressa, Philippine Journalist and Nobel Laureate, Is Acquitted of Tax Evasion | False | By Jason Gutierrez and Mike Ives | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/2023/01/17/theater/frankensteins-monster-is-drunk-heaven.html | When Monsters Make the Best Husbands | False | By Laura Collins-Hughes | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/nyregion/rikers-officers-inmate-attack-cover-up.html | 3 Rikers Officers Charged With Covering Up Attack on a Detainee | False | By Joshua Needelman | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/nyregion/holland-tunnel-closed-overnight-repairs.html | Holland Tunnel Out of New York City Will Close Overnight Through 2025 | False | By Patrick McGeehan | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-17 | https://www.nytimes.com/2023/01/17/crosswords/daily-puzzle-2023-01-18.html | Take It Easy! | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/pageoneplus/corrections-jan-18-2023.html | Corrections: Jan. 18, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/pageoneplus/quotation-of-the-day-servers-unwittingly-fund-fight-to-limit-wages.html | Quotation of the Day: Servers Unwittingly Fund Fight to Limit Wages | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/sports/football/quarterback-sneak.html | Jalen Hurts and the Eagles Are Perfecting Footballâ€šÃ„Â´s Easiest Play | False | By Mike Tanier | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/world/europe/germany-defense-minister-boris-pistorius.html | Untested German Defense Minister Has Allies Watching Closely | False | By Erika Solomon | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/nyregion/george-santos-far-right-staff.html | George Santos Shows Early Signs of Tilting to the Hard Right | False | By Michael Gold | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/world/asia/india-single-women-apartments.html | No Visitors, No Drinking, Home by 9: Renting as a Single Woman in India | False | By Damien Cave | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/world/asia/china-population-shrinking.html | Why Chinaâ€šÃ„Â´s Shrinking Population Is Cause for Alarm | False | By Nicole Hong | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/business/uk-inflation.html | U.K. Inflation Slows but Remains Stubbornly High | False | By Eshe Nelson | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/books/review/new-this-week.html | Newly Published, From Myriad Hats to an Iraqi Pomegranate Tree | False | | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/realestate/home-prices-mississippi-kentucky-illinois.html | $500,000 Homes in Mississippi, Kentucky and Illinois | False | By Angela Serratore | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/economy/us-debt-limit-extraordinary-measures.html | How â€šÃ„Â¹Extraordinary Measuresâ€šÃ„Â¹ Can Postpone a Debt Limit Disaster | False | By Alan Rappeport | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/nyregion/chief-judge-lasalle-hearing.html | LaSalle Is Rejected by New York Senate Panel in a 10-9 Vote | False | By Luis Ferrã'Â©-Sadurnã'Â‰ and Jesse McKinley | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/opinion/abortion-culture-wars.html | Does the War Over Abortion Have a Future? | False | By Linda Greenhouse | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/semafor-sam-bankman-fried-investment.html | Media Start-Up Semafor Plans to Buy Out Sam Bankman-Friedâ€šÃ„Â¹s Investment | False | By Benjamin Mullin and David Yaffe-Bellany | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/science/extreme-weather-explainer.html | â€šÃ„Â¹Polar Vortexâ€šÃ„Â¹ Got You Baffled? Try This Extreme-Weather Guide | False | By Matt Richtel | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-automatons-van-cleef-arpels.html | Automatons Move to the Next Level | False | By Kathleen Beckett | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/books/review/life-on-delay-john-hendrickson.html | He Got Biden to Open Up About His Stutter, Then Wrote About His Own | False | By Jennifer Szalai | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-books-new.html | Love Watches? Read All About Them | False | By Melanie Abrams | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-29 | https://www.nytimes.com/2023/01/18/books/review/fight-of-his-life-chris-whipple.html | So Far So Good? Biden Hopes So. | False | By John Gans | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/magazine/lamb-meatball-soup-semolina-dumplings-recipe.html | This Soup Is Yotam Ottolenghiâ€šÃ„Â¹s Comfort Food | False | By Yotam Ottolenghi | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/magazine/cockfighting-rooster-breeding.html | Cockfighting Is Illegal in the U.S. Why Does It Breed so Many Fighting Birds? | False | By Oliver Whang and Andres Serrano | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/movies/everything-everywhere-glass-onion.html | At the Movies, Bagels, Onions and a Side Dish of Nothing | False | By Maya Phillips | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-23 | https://www.nytimes.com/2023/01/18/well/move/morning-exercise-tips.html | How to Become a Morning Exercise Person | False | By Emma Yasinski | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-sports-gear-partnerships.html | When Watches Team Up with Paddle Boards, Skis and Motorcycles | False | By Roberta Naas | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/media/sundance-film-festival-finance.html | â€šÃ„Â¹The Ability to Say Yesâ€šÃ„Â¹ to Stories Long Neglected on the Screen | False | By Nicole Sperling | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/nypd-officer-trial-danner.html | A Year Later, Trial of Officer Who Killed Mentally Ill Woman Is in Limbo | False | By Chelsia Rose Marcius | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/opinion/china-education-parenting-culture.html | China Helped Raise My American Kids, and They Turned Out Fine | False | By Heather Kaye | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/doula-black-women.html | â€šÃ„Â¹I Donâ€šÃ„Â¹t Want to Dieâ€šÃ„Â¹: Fighting Maternal Mortality Among Black Women | False | By Erica L. Green | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-23 | https://www.nytimes.com/2023/01/18/technology/dutch-school-privacy-google-microsoft-zoom.html | How the Netherlands Is Taming Big Tech | False | By Natasha Singer | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/sports/tennis/taylor-townsend-australian-open.html | A Decade After U.S.T.A. Sidelined Her, Taylor Townsend Is Looking Forward | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/democrats-michigan-minnesota-maryland.html | Statehouse Democrats Embrace an Unfamiliar Reality: Full Power | False | By Mitch Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-29 | https://www.nytimes.com/2023/01/18/realestate/cossackie-ny-greene-county.html | Coxsackie, N.Y.: â€šÃ„Â¹A Special Place on the Hudsonâ€šÃ„Â¹ | False | By Karen Angel | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-charriol-switzerland.html | A Watch C.E.O. Credits Lessons She Learned Racing Cars on Ice | False | By Roxanne Robinson | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-code41-switzerland.html | Code41 Lets Buyers in on the Watch Design | False | By Nazanin Lankarani | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/science/weather-forecasts-language.html | Bomb Cyclone? Or Just Windy with a Chance of Hyperbole? | False | By Matt Richtel | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-environmentally-sound-packaging-switzerland.html | When a Watch Box Aims to Aid the Environment | False | By Nazanin Lankarani | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/clocks-bags-and-soner-stockholm.html | An Alarm Clock Designed to Keep Smartphones From Bed | False | By Penelope Colston | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-lvmh-week-dior.html | The Watch Industry Calendar Returns to Normal (So Far, Anyway) | False | By Robin Swithinbank | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-los-angeles-bremont-piaget.html | L.A. Has Become a Real Watch Town | False | By Alexandra Cheney | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-artistic-creations-hong-kong.html | Is That Watch Made of Cardboard? | False | By Daisann McLane | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-casio-gshock-japan.html | In Japan, a Visit to the Casio G-Shock Factory | False | By Vivian Morelli | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-2017-resales-market.html | In Watches, 2017 Was a Turning Point | False | By Victoria Gomelsky | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-rolex-resales.html | Rolex Now Has a Resale Program. The Watch World Quakes. | False | By Victoria Gomelsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/world/asia/china-population-politics.html | A Shrinking, Aging China May Have Backed Itself Into a Corner | False | By Chris Buckley, Joy Dong and Amy Chang Chien | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/podcasts/the-daily/facial-recognition-madison-square-garden.html | The 'Enemies List' at Madison Square Garden | False | By Michael Barbaro, Asthaa Chaturvedi, Will Reid, Mary Wilson, John Ketchum, Michael Benoist, Rowan Niemisto, Marion Lozano and Corey Schreppel | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/harvard-medical-school-us-news-rankings.html | Harvard Medical School Joins Boycott of U.S. News Rankings | False | By Derrick Bryson Taylor | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-21 | https://www.nytimes.com/2023/01/18/opinion/nurses-strike-pay-staffing-ratios.html | Nurses Are Burned Out and Fed Up, With Good Reason | False | By Lydia Polgreen | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/live/2023/01/18/world/russia-ukraine-news/russians-shells-villages-close-to-the-town-of-soledar-the-scene-of-intense-battles-in-recent-weeks | Russia shells villages close to Soledar, the scene of intense recent battles. | False | By Matthew Mpoke Bigg | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/style/children-relationships-biological-clock.html | I'm Racing My Biological Clock and a Tight-Lipped Boyfriend. Help! | False | By Philip Galanes | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/microsoft-layoffs.html | Microsoft to Lay Off 10,000 Workers as It Looks to Trim Costs | False | By Karen Weise | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/style/gba.html | 'Slave Masks' on Exhibit in Brooklyn | False | By Brett Berk | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/retail-sales-december-holiday-shopping.html | Retail Sales Fell in December as Holiday Shoppers Held Back | False | By Jordyn Holman | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/world/middleeast/israel-aryeh-deri-netanyahu.html | Amid Fight Over Judiciary, Israeli High Court Orders Netanyahu Minister Removed | False | By Isabel Kershner | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/2023/01/18/world/europe/sister-andre-worlds-oldest-person-118-france.html | Sister André, World's Oldest Known Person, Is Dead at 118 | False | By Constant Méheut | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/arts/television/bomani-jones-game-theory-hbo.html | Bomani Jones Calls an Audible | False | By Jason Zinoman | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/media/republican-primary-debates-networks.html | G.O.P. in Talks With Networks About Debates, and Even CNN Is Included | False | By Michael M. Grynbaum and John Koblin | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/bitcoin-price.html | Bitcoin Rallies to Recoup Losses Since FTX Collapse | False | By Bernhard Warner | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/columbia-president-nemat-shafik.html | Columbia Names Nemat Shafik as President, the First Woman to Lead the University | False | By Stephanie Saul | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/los-angeles-flood-risk-black-residents.html | Los Angeles County's Black Residents Are Most at Risk in Major Floods | False | By Audra D. S. Burch and Eileen Guo | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/health/insulin-drug-prices-california.html | California Joins Other States in Suing Companies Over Insulin Prices | False | By Benjamin Ryan | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/construction-kickback-bribery-scheme.html | 24 Indicted in $5 Million Construction Kickback and Bribery Scheme | False | By Maria Cramer, Hurubie Meko and William K. Rashbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-02-05 | https://www.nytimes.com/2023/01/18/books/review/how-to-sell-haunted-house-grady-hendrix.html | A Puppet That's Truly the Stuff of Nightmares | False | By Danielle Trussoni | 2023-04-04 | TX 9-278-914 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/opinion/letters/mental-illness-youths.html | When Mental Illness Afflicts the Young | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-04-30 | https://www.nytimes.com/2023/01/18/books/boston-books-paul-theroux.html | Read Your Way Through Boston | False | By Paul Theroux | 2023-06-01 | TX 9-292-487 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/science/alex-muller-dead.html | K. Alex Müller, Innovator in Ceramic Superconductors, Dies at 95 | False | By Dylan Loeb McClain | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/interactive/2023/01/18/climate/california-drought.html | Despite Rain Storms, California Is Still in Drought | False | By Elena Shao, Mira Rojanasakul and Nadja Popovich | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/arts/music/dalia-staveska-aid-to-ukraine.html | A Conductor on a Mission to Help Ukraine | False | By Javier C. Hernández | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/ftx-sbf-crypto-markets.html | FTX Founder Gamed Markets, Crypto Rivals Say | False | By Emily Flitter and David Yaffe-Bellany | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/2023/01/18/opinion/george-santos-house-committees.html | Why George Santos Won't Be Able to Fake His Way Through Congress | False | By Peter King | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/arts/dance/review-ronald-k-brown-equality-of-night-and-day.html | Review: A Dance Searching for Harmony in an Unequal World | False | By Gia Kourlas | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-24 | https://www.nytimes.com/2023/01/18/science/mummified-crocodiles-egypt-tomb.html | 10 Mummified Crocodiles Emerge From an Egyptian Tomb | False | By Sam Jones | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/theater/under-the-radar-festival-reviews.html | At Under the Radar, Family Histories Bubble Up With No Easy Answers | False | By Jesse Green, Laura Collins-Hughes and Elisabeth Vincentelli | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/arts/television/jam-van-youtube-kids.html | â€šÃ‚Â¡Jam Vanâ€šÃ‚Â¡ Dares to Ask: What if Family Road Trips Were Actually Fun? | False | By Laurel Graeber | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/politics/ukraine-crimea-military.html | U.S. Warms to Helping Ukraine Target Crimea | False | By Helene Cooper, Eric Schmitt and Julian E. Barnes | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/movies/oscar-nominations-predictions.html | What Will Be Nominated for Oscars on Tuesday? What Wonâ€šÃ‚Â¡t Be? | False | By Kyle Buchanan | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/health/nursing-home-ratings-system-antipsychotics.html | Regulators Announce Changes to Nursing Home Rating System | False | By Katie Thomas, Robert Gebeloff and Jessica Silver-Greenberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/arts/rust-charging-decision.html | Prosecutors to Announce Whether They Plan Charges in â€šÃ‚ÂRustâ€šÃ‚Â´ Case | False | By Julia Jacobs | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/sports/tennis/gauff-raducanu-australian-open.html | Gauff and Raducanu Deliver at the Australian Open, but Only One Advances | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/harlem-truck-depot-housing.html | Why Harlem Is Getting a Truck Depot Instead of New Housing | False | By Emma G. Fitzsimmons and Mihir Zaveri | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/health/mary-kaye-richter-dead.html | Mary Kaye Richter, Florist Turned Medical Crusader, Dies at 77 | False | By Alex Williams | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/carl-hahn-dead.html | Carl Hahn Dies at 96; Made the VW Beetle Ubiquitous | False | By Sam Roberts | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/politics/russian-citizen-bitzlato-cryptocurrency.html | Russian Citizen Accused of Running Cryptocurrency Exchange Used by Criminals | False | By Glenn Thrush | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/magazine/india-cram-schools-kota.html | Inside Indiaâ€šÃ‚Â´s Cram City | False | By Zishaan a Latif and Mansi Choksi | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/health/hiv-vaccine-janssen.html | The Only H.I.V. Vaccine in Advanced Trials Has Failed. What Now? | False | By Apoorva Mandavilli | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-02-07 | https://www.nytimes.com/2023/01/18/science/oyster-mushrooms-carnivorous-toxins.html | The Toxin That Helps Oyster Mushrooms Devour Worm Flesh | False | By Veronique Greenwood | 2023-04-04 | TX 9-278-914 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/2023/01/18/arts/design/happening-whitman-pace-gallery-art.html | Party Like Itâ€šÃ‚Â´s 1959 | False | By Frank Rose | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-25 | https://www.nytimes.com/2023/01/18/dining/winter-salad-recipes.html | 4 Winter Salads That Are Anything but Sad | False | By Melissa Clark | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-23 | https://www.nytimes.com/2023/01/18/arts/design/dayanita-singh-dancing-with-my-camera.html | Dayanita Singhâ€šÃ‚Â´s Hands-On Photography | False | By Siddhartha Mitter | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/arts/music/yukihiro-takahashi-dead.html | Yukihiro Takahashi, Pioneer of Electronic Pop Music, Dies at 70 | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/george-santos-mother-911.html | George Santosâ€šÃ‚Â´s Mother Was Not in New York on 9/11, Records Show | False | By Michael Gold | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/world/europe/davos-ukraine.html | At Wartime Davos Forum, Calls for European Unity Are Eased by Relief | False | By Mark Landler and Eshe Nelson | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/2023/01/18/world/americas/canada-alcohol-health-guidelines.html | Canadaâ€šÃ‚Â´s New Guidelines for Alcohol Say â€šÃ‚ÂªNo Amountâ€šÃ‚Â´ Is Healthy | False | By Michael Levenson | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/solny-deed-theft-charges-ny.html | He Admitted Stealing Peopleâ€šÃ‚Â´s Homes. Heâ€šÃ‚Â´s Charged With Doing It Again. | False | By Stefanos Chen | 2023-03-01 | TX 9-271-977 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/books/jonathan-raban-dead.html | Jonathan Raban, Adventurous Literary Traveler, Dies at 80 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/opinion/race-violence-riot-working-class.html | How to Divide the Working Class | False | By Charles M. Blow | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/opinion/famine-africa-drought-hunger.html | Where Moms Hover Over Starving Children | False | By Nicholas Kristof | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/us/politics/kamala-harris-florida-speech-abortion.html | Kamala Harris to Speak in Florida on 50th Anniversary of Roe v. Wade | False | By Katie Rogers | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/nyregion/lasalle-politics-democrats-hochul.html | Inside the Political Fight That May Have Doomed a Chief Judge Nominee | False | By Jesse McKinley and Luis Ferrã‚ÂˆÃ‚Â‚- Sadurnã‚Âã‚Â‰ | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/nyregion/eric-adams-immigration-asylum.html | Mayor Adams Again Asks for Help on Migrants, This Time in Washington | False | By Jeffery C. Mays | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/world/asia/jacinda-ardern-new-zealand.html | Jacinda Ardern, New Zealandâ€šÃ‚Â´s Leader, Says She Will Step Down | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/us/atlanta-police-center-protester-killed.html | Protester Killed in Firefight at Site of New Atlanta Police Center | False | By Alessandro Marazzi Sassoon and Rick Rojas | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/politics/republicans-trump-house-oversight-committee.html | Right-Wing Trump Allies Win Seats on Oversight, Reflecting G.O.P. Priorities | False | By Annie Karni | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/world/europe/ukraine-helicopter-crash.html | Helicopter Crash Kills Ukrainian Minister in Blow to Wartime Leadership | False | By Andrew E. Kramer and Megan Specia | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/pageoneplus/corrections-jan-19-2023.html | Corrections: Jan. 19, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-18 | https://www.nytimes.com/2023/01/18/crosswords/daily-puzzle-2023-01-19.html | Accumulate Charges | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/pageoneplus/quotation-of-the-day-fighting-the-odds-with-doulas-for-black-women.html | Quotation of the Day: Fighting the Odds With Doulas for Black Women | False | | | TX 9-271-977 |
| 2023-01-19 | 2023-01-21 | https://www.nytimes.com/2023/01/19/sports/football/nfl-playoff-picks-divisional-round.html | N.F.L. Playoff Predictions: Our Picks in the Divisional Round | False | By David Hill | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/sports/football/buffalo-bills-fans-parents-kids.html | Parenting Lessons From the 1990s Kids Who Grew Up Bills Fans | False | By Joe Nocera | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/world/middleeast/tunisia-cave-village-berbers-amazigh.html | Tunisian Cave Village Empties Out in Face of Drought and Modernityâ€šÃ„‚Ã´s Draw | False | By Vivian Yee | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/sports/tennis/murray-australian-open-djokovic-nadal.html | High Drama at 4 A.M.: Andy Murray Wins on Late Nightâ€šÃ„‚ât at Australian Open | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/australia/ardern-new-zealand-pm-moments.html | Key Moments in Jacinda Ardernâ€šÃ„‚Ã´s Political Career | False | By Yan Zhuang | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/interactive/2023/01/19/realestate/palm-springs-california-homes.html | Seeking an Oasis in the Palm Springs Desert With $350,000 to Spend. Which Home Did He Choose? | False | By Soumya Karlamangla | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/magazine/poem-early-spring.html | Poem: Early Spring? | False | By Bernadette Mayer and Victoria Chang | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/magazine/judge-john-hodgman-on-bagel-flavors.html | Judge John Hodgman on Bagel Flavors | False | By John Hodgman | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/books/review/aleksandar-hemon-by-the-book-interview.html | â€šÃ„²Vile,â€šÃ„‚Ã´ â€šÃ„²Deplorable,â€šÃ„‚Ã´ â€šÃ„²Full of Liesâ€šÃ„‚Ã´: Aleksandar Hemon Is No Fan of Philip Roth | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/opinion/keep-your-politics-out-of-my-arugula.html | Keep Your Politics Out of My Arugula | False | By Pamela Paul | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-29 | https://www.nytimes.com/2023/01/19/books/review/the-house-in-the-pines-ana-reyes.html | Teaching Writing to Retirees Helped Ana Reyes Stay Focused | False | By Elisabeth Egan | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-02-12 | https://www.nytimes.com/2023/01/19/fashion/weddings/mother-of-bride-groom-wedding-shopping.html | A Modern Shopping Experience for Mothers of the Bride or Groom | False | By Alix Wall | 2024-04-04 | TX 9-278-914 |
| 2023-01-19 | 2023-01-21 | https://www.nytimes.com/2023/01/19/opinion/afghanistan-taliban-women-security.html | The World Has Fallen for the Talibanâ€šÃ„‚Ã´s Lies Once Again | False | By Fawzia Koofi | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/opinion/the-enduring-invisible-power-of-blond.html | The Enduring, Invisible Power of Blond | False | By Tressie McMillan Cottom | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-23 | https://www.nytimes.com/2023/01/19/travel/airlines-climate-change-fuel.html | Could Air Someday Power Your Flight? Airlines Are Betting on It. | False | By Paige McClanahan | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/biden-visit-california-storms-flooding.html | Biden Promises Federal Government Will Assist Storm-Ravaged California | False | By Victoria Kim and Katie Rogers | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/debt-limit-economy.html | America Hit Its Debt Limit, Setting Up Bitter Fiscal Fight | False | By Jim Tankersley and Alan Rappeport | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/business/how-to-cope-when-youre-shown-the-door.html | How to Cope When Youâ€šÃ„‚Ã´re Shown the Door | False | By Roxane Gay | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/business/debt-ceiling-crisis-investing.html | How to Invest as a Debt Ceiling Crisis Looms | False | By Jeff Sommer | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/opinion/tech-layoffs-meta-amazon-silicon-valley.html | The Era of Happy Tech Workers Is Over | False | By Nadia Rawlinson | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-21 | https://www.nytimes.com/2023/01/19/climate/california-storms-biggest-in-history.html | How Do Californiaâ€šÃ„‚Ã´s Storms Weigh In Compared With Historyâ€šÃ„‚Ã´s Big Ones? | False | By Raymond Zhong and Mira Rojanasakul | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/arts/television/rian-johnson-natasha-lyonne-poker-face.html | Natasha Lyonne and Rian Johnson Trace the TV Origins of â€šÃ„‚Ã´Poker Faceâ€šÃ„‚Ã´ | False | By Dave Itzkoff | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-26 | https://www.nytimes.com/2023/01/19/business/china-singapore-immigration-entrepreneurs.html | Entrepreneurs Flee Chinaâ€šÃ„‚Ã´s Heavy Hand: â€šÃ„²You Donâ€šÃ„‚Ã´t Have to Stay Thereâ€šÃ„‚Ã´ | False | By Li Yuan | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/nyregion/dry-january-bars-liquor-stores.html | Itâ€šÃ„‚Ã´s Dry January. Pour One Out for the Bar Owners. | False | By Alyson Krueger | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/realestate/saving-down-payment-buying-home.html | How Long Does It Take to Save Up for a Down Payment? | False | By Michael Kolomatsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/technology/supreme-court-online-free-speech-social-media.html | Supreme Court Poised to Reconsider Key Tenets of Online Speech | False | By David McCabe | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/refugee-resettlement-policy-biden.html | Biden Administration Invites Ordinary Americans to Help Settle Refugees | False | By Miriam Jordan | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/style/pet-decor-interior-design.html | What, Your Dog Doesnâ€šÃ„Ã´t Have Her Own Refrigerator? | False | By Lia Picard | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-24 | https://www.nytimes.com/2023/01/19/arts/whitney-museum-latino-art-marcela-guerrero.html | How the Whitneyâ€šÃ„Ã´s Top Latino Curator Is Shaking Up the Art World | False | By Robin Pogrebin | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/sports/eddie-aikau-big-wave-invitational.html | When the Big Wave Doesnâ€šÃ„Ã´t Break, but Your Emotions Do | False | By Talya Minsberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/asia/south-korea-islands-hospital-ships.html | On These Small Islands, Medical Care Arrives One Ship at a Time | False | By Choe Sang-Hun and Chang W. Lee | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/asia/jacinda-ardern-resigns-covid.html | How Covidâ€šÃ„Ã´s Bitter Divisions Tarnished a Liberal Icon | False | By Damien Cave | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/middleeast/israel-netanyahu-minister-deri.html | Israelâ€šÃ„Ã´s Judicial Standoff Deepens as Netanyahu Delays Firing Minister | False | By Patrick Kingsley | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/only-in-theaters-review.html | â€šÃ„Ã²Only in Theatersâ€šÃ„Ã´ Review: A Family Business in Changing Times | False | By Glenn Kenny | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/after-love-review.html | â€šÃ„Ã²After Loveâ€šÃ„Ã´ Review: The Other Woman | False | By Beatrice Loayza | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-21 | https://www.nytimes.com/2023/01/19/movies/bafta-nominations-2023.html | â€šÃ„Ã²All Quiet on the Western Frontâ€šÃ„Ã´ Leads BAFTA Nominees | False | By Alex Marshall | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/abortion-roe-v-wade-50th-anniversary.html | â€šÃ„Ã²Will We Keep Marchingâ€šÃ„Ã´ On Roeâ€šÃ„Ã´s 50th Anniversary, Abortion Opponents Reach a Crossroads | False | By Ruth Graham | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/europe/france-strikes-macron-retirement-age.html | Over a Million Protest Macronâ€šÃ„Ã´s Pension Plan in the Streets of France | False | By Roger Cohen and Aurelien Breeden | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/procter-gamble-sales-inflation.html | Procter & Gamble Sales Fall for First Time in Years as Inflation Squeezes Shoppers | False | By Isabella Simonetti | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/middleeast/iraq-stampede-soccer-stadium.html | Stampede Outside Soccer Stadium in Iraq Leaves at Least One Dead | False | By Jane Arraf | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and New York | False | By Jill P. Capuzzo and Anne Mancuso | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/sports/golf/liv-televison-cw.html | LIV Golf Reaches TV Deal, Putting Saudi-Backed Tour on the Air | False | By Alan Blinder | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/style/madonna-tour-2023.html | With a New Tour, Madonna Shows She Will Never Go Gently | False | By Vanessa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/movies/m3gan-gay-sensibility.html | A Doll That Wears Sunglasses With Attitude? Oh, â€šÃ„Ã²M3ganâ€šÃ„Ã´ Is a Gay Movie. | False | By Erik Piepenburg | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/asia/bollywood-ddlj-maratha-mandir.html | Indiaâ€šÃ„Ã´s Love Story With a Movie Still on the Big Screen After 27 Years | False | By Mujib Mashal, Suhasini Raj and Atul Loke | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/all-eyes-off-me-review.html | â€šÃ„Ã²All Eyes Off Meâ€šÃ„Ã´ Review: Scenes of Seduction | False | By Natalia Winkelman | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/harvard-israel-antisemitism-roth.html | Harvard Reverses Course on Human Rights Advocate Who Criticized Israel | False | By Jennifer Schuessler and Marc Tracy | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/design/maya-art-mesoamerica-metropolitan-museum-beauty.html | The Metâ€šÃ„Ã´s Maya Show Asks: Can Art Ever Be Innocent? | False | By Holland Cotter | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/republicans-democrats-debt-ceiling.html | Months Before a Potential Crisis, Both Parties Kick Off a Fiscal Blame Game | False | By Carl Hulse | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/rust-shooting-charges-alec-baldwin.html | Alec Baldwin Will Be Charged With Involuntary Manslaughter in â€šÃ„Ã²Rustâ€šÃ„Ã´ Killing | False | By Julia Jacobs and Graham Bowley | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/missing-review-moms-lost-in-the-matrix.html | â€šÃ„Ã²Missingâ€šÃ„Ã´ Review: Momâ€šÃ„Ã´s Lost in the Matrix | False | By Amy Nicholson | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/trump-evangelicals-2024.html | Can Trump Count on Evangelicals in 2024? Some Leaders Are Wavering | False | By Maggie Haberman and Michael C. Bender | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-24 | https://www.nytimes.com/2023/01/19/well/eat/nutrition-myths.html | 10 Nutrition Myths Experts Wish Would Die | False | By Sophie Egan | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/media/jeff-bezos-washington-post.html | Jeff Bezos Visits The Washington Post as Layoffs Loom | False | By Benjamin Mullin and Katie Robertson | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/alice-darling-review-anna-kendrick.html | â€šÃ„Ã²Alice, Darlingâ€šÃ„Ã´ Review: Thatâ€šÃ„Ã´s What Friends Are For | False | By Manohla Dargis | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/john-eastman-investigations.html | John Eastman Is Unbowed as Investigations Proliferate | False | By Danny Hakim and Michael S. Schmidt | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/music/cleveland-orchestra-carnegie-hall.html | Review: The Unaffected Excellence of the Cleveland Orchestra | False | By Joshua Barone | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/style/mens-fashion-week-milan.html | Men Should Wear More Pink | False | By Simbarashe Cha | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-23 | https://www.nytimes.com/2023/01/19/opinion/tom-cruise-and-the-insanity-of-the-oscars.html | Tom Cruise and the Insanity of the Oscars | False | By Frank Bruni | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/television/accused-fox-howard-gordon-michael-chiklis.html | Foxâ€™s â€˜Accusedâ€™ Is a Law Show, Not in the Usual Order | False | By Kelly Boutsalis | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/when-you-finish-saving-the-world-review.html | â€˜When You Finish Saving the Worldâ€™ Review: Mother and Son Disunion | False | By Jeannette Catsoulis | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/the-last-autumn-review.html | â€˜The Last Autumnâ€™ Review: The Majesty of Shepherds | False | By Devika Girish | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/opinion/letters/republican-irs.html | Republican Efforts to Gut the I.R.S. | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/new-gods-yang-jian-review.html | â€˜New Gods: Yang Jianâ€™ Review: â€˜Cowboy Bebopâ€™ Without the Bop | False | By Robert Daniels | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/in-from-the-side-review.html | â€˜In From the Sideâ€™ Review: Love and Rugby Play a Losing Game | False | By Kyle Turner | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/desantis-florida-ap-african-american-studies.html | Florida Rejects A.P. African American Studies Class | False | By Patricia Mazzei and Anemona Hartocollis | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/sports/tennis/frances-tiafoe-australian-open.html | Frances Tiafoeâ€™s Life Goes Technicolor | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-24 | https://www.nytimes.com/2023/01/19/science/whale-gene-giant.html | Unlocking the Genes That Made Whales Into Giants | False | By Darren Incorvaia | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/music/claire-chase-pauline-oliveros-carnegie-hall.html | Claire Chase Uses Her New Platform to Showcase a Hero | False | By Seth Colter Walls | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/remote-work-office-sweetgreen.html | Shift to Remote Work Puts Pressure on Chains Like Sweetgreen | False | By Sarah Kessler | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/theater/broadway-cast-albums-funny-girl.html | How Do You Measure a Season on Broadway? In Cast Albums. | False | By Jesse Green | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/europe/matteo-messina-denaro-italy-mafia.html | A Secret Room and a Comfortable Life: A Mobsterâ€™s Years on the Run | False | By Gaia Pianigiani | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/climate/john-kerry-davos-world-economic-forum.html | In Davos, a Skirmish Over the Role of Oil States at Climate Talks | False | By David Gelles | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/economy/fed-brainard-inflation.html | As Fed Nears Next Rate Decision, Its Vice Chair Cites Reasons for Hope | False | By Jeanna Smialek | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/style/wednesday-addams-dance.html | Dance Like Youâ€™re Wednesday Addams | False | By Alex Vadukul | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/alec-baldwin-manslaughter-rust.html | Alec Baldwin Charges Spur Debate on Responsibility for Guns on Set | False | By Julia Jacobs and Graham Bowley | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/supreme-court-leak-roe.html | Supreme Court Says It Hasnâ€™t Identified Person Who Leaked Draft Abortion Opinion | False | By Charlie Savage and Adam Liptak | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/dance/out-front-festival.html | A Raucous New Festival, With a Friends and Family Vibe | False | By Siobhan Burke | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/dance/arthur-duncan-dead.html | Arthur Duncan, Barrier-Breaking Tap Dancer, Is Dead at 97 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/design/winter-show-park-avenue-armory.html | The Unforgettable Meets the Unimaginable at the Winter Show | False | By Will Heinrich | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/newport-news-teacher-shooting.html | 6-Year-Old Accused of Shooting Teacher in Virginia Has â€˜Acute Disability,â€™ Family Says | False | By Sarah Mervosh and Campbell Robertson | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/media/netflix-reed-hastings.html | Netflixâ€™s Reed Hastings Will Cede Co-Chief Executive Role | False | By Benjamin Mullin and Nicole Sperling | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/europe/tanks-ukraine-germany-us.html | Why Tanks Are Tripping Up the West | False | By Lara Jakes and Erika Solomon | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/climate/bernhardt-ethics-interior-trump.html | Trumpâ€™s Interior Secretary Didnâ€™t Violate Ethics Rules, Watchdog Finds | False | By Lisa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/nyregion/nyc-detective-perjury-trial.html | Ex-Detective Faces Perjury Trial, Accused of Lies That Led to Jail Terms | False | By Maria Cramer | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/graves-indigenous-school-canada.html | More Evidence of Childrenâ€™s Graves Is Found at Former Indigenous School | False | By Ian Austen | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/television/shape-island-my-wiggly-friend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-21 | https://www.nytimes.com/2023/01/19/theater/not-about-me-review.html | Review: â€˜Not About Meâ€™ Remembers Decades Shrouded by AIDS | False | By Elisabeth Vincentelli | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/opinion/columnists/democrats-debt-ceiling.html | Donâ€™t Try to Appease Economic Terrorists | False | By Paul Krugman | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/africa/south-africa-naval-drill-russia-china.html | South Africa to Hold Naval Drill With Russia and China Amid Ukraine War | False | By Lynsey Chutel and John Eligon | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/coronavirus-outbreak-guantanamo.html | Coronavirus Outbreak at Guantánamo Bay Halts Legal Meetings | False | By Carol Rosenberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/nyregion/nypd-officer-china-spy-angwang.html | U.S. Drops Case Against Police Officer It Had Called an 'Insider Threat' | False | By Rebecca Davis O'Brien | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/nyregion/nypd-sergeants-union-ed-mullins-fraud.html | Ex-Head of N.Y.P.D. Sergeants' Union Admits to Stealing From His Members | False | By Chelsia Rose Marcius | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/nexo-sec-crypto-fined.html | Crypto Lender Nexo Is Fined $45 Million as Crackdown Widens | False | By David Yaffe-Bellany | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/live/2023/01/19/world/russia-ukraine-news/south-africa-plans-joint-naval-drills-with-russia-and-china-next-month | South Africa plans joint naval drills with Russia and China next month. | False | By Lynsey Chutel and John Eligon | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/proud-boys-oath-keepers-meeting.html | New Details Emerge of Meeting Between Proud Boys and Oath Keepers | False | By Alan Feuer and Zach Montague | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/sports/basketball/golden-state-moses-moody.html | In the Shadow of Superstars, Golden State's Young Players Try to Bloom | False | By Scott Cacciola | 2023-03-01 | TX 9-271-977 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/opinion/biden-leadership-extremists.html | Biden Against the Wounded Extremists | False | By David Brooks | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/music/david-crosby-dead.html | David Crosby, Folk-Rock Voice of the 1960s Whose Influence Spanned Decades, Dies at 81 | False | By Jim Farber | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/t-mobile-hacked-data-breach.html | T-Mobile Says Hacker Got Data From 37 Million Customer Accounts | False | By Niraj Chokshi | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/biden-classified-documents.html | Biden Says He Has 'No Regrets' About Not Disclosing Documents Quickly | False | By Katie Rogers | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/19/pageoneplus/corrections-jan-20-2023.html | Corrections: Jan. 20, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/europe/ukraine-weapons-allies.html | Ukraine's Allies Pledge to Send Major Infusion of Military Aid | False | By Steven Erlanger, Eric Schmitt, Lara Jakes and Erika Solomon | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-19 | https://www.nytimes.com/2023/01/19/crosswords/daily-puzzle-2023-01-20.html | Bee Lines | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/19/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/19/pageoneplus/quotation-of-the-day-how-covids-divisions-tarnished-a-liberal-icon.html | Quotation of the Day: How Covid's Divisions Tarnished a Liberal Icon | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/19/nyregion/george-santos-intrater.html | How an Investor Lost $625,000 and His Faith in George Santos | False | By Grace Ashford, Alexandra Berzon and Michael Gold | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/sandra-brooke-david-gordon-wedding.html | After Loss, Living Life 'More Ferociously' Together | False | By Vivian Ewing | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/travis-johnson-rachael-bozsik-wedding.html | A Trauma That Tied Them Together | False | By Judy Mandell | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/christopher-giglio-lawrence-curran-wedding.html | An Annoying Question That Led to a Big One | False | By Sadiba Hasan | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/modern-love-domestic-abuse-ireland-help-from-my-herd.html | I'll Get By With a Little Help From My Herd | False | By Betsy Cornwell | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/indian-and-ghanaian-wedding.html | Four Cross-Cultural Celebrations on Three Continents | False | By Alix Wall | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/technology/genesis-bankruptcy-crypto.html | Genesis, a Crypto Lending Firm, Files for Bankruptcy | False | By David Yaffe-Bellany | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/australia/jacinda-ardern-new-zealand-economy.html | Jacinda Ardern Will Be Gone Soon but New Zealand's Economic Troubles Are Here to Stay | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/20/technology/google-chatgpt-artificial-intelligence.html | Google Calls In Help From Larry Page and Sergey Brin for A.I. Fight | False | By Nico Grant | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/20/insider/the-hands-that-hold-football-together.html | The Hands That Hold Football Together | False | By Terence McGinley | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/20/business/economy/economic-statistics-climate-nature.html | White House Aims to Reflect the Environment in Economic Data | False | By Lydia DePillis | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/australia/australia-floods-drive.html | The Bridge Was Out. So He Made a 3,000-Mile Detour. | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/nyregion/kirsten-gillibrand-reelection-challengers.html | Gillibrand, Looking Left, Launches Campaign For a Third Term | False | By Nicholas Fandos | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/saving-money-inflation-economy.html | In Their 20s, Struggling to Save and Tired of Being Lectured About It | False | By Isabella Simonetti | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-20 | 2023-01-31 | https://www.nytimes.com/article/green-comet-watch.html | How to Watch the â€šÃ„Â²Green Cometâ€šÃ„Â´ While You Still Can | False | By Shannon Hall | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/opinion/new-york-abortion-rights-legislation.html | The Next Phase of the Abortion Fight Is Happening Right Now in New York | False | By Michelle Goldberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/arts/rust-filming-alec-baldwin.html | Alec Baldwin Charges Complicate Efforts to Finish Troubled â€šÃ„Â²Rustâ€šÃ„Â´ Movie | False | By Julia Jacobs and Graham Bowley | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-25 | https://www.nytimes.com/2023/01/20/dining/egg-inflation-meme.html | Which Came First, Inflation or the Egg Meme? | False | By Becky Hughes | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/opinion/joe-biden-classified-documents.html | Oh, Biden, What Have You Done? | False | By Jonathan Alter | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/economy/debt-limit-whats-next.html | What Happens Next in the Debt Limit Debate? | False | By Alan Rappeport and Emily Cochrane | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/opinion/noma-restaurant-future.html | Foodie Fever Dreams Canâ€šÃ„Â´t Keep Restaurants Afloat | False | By Vivian Howard | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/opinion/california-drought-flooding-climate-change.html | What Will â€šÃ„Â²Weather Whiplashâ€šÃ„Â´ Mean for California? | False | By Farhad Manjoo | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/stag-doe-parties-ontario-canada.html | Engagement Parties With a Cover Charge | False | By Shivani Gonzalez | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/opinion/debt-limit-congress-biden-mccarthy.html | You Can Let Republicans Destroy the Economy, or You Can Call Their Bluff | False | By Jamelle Bouie | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/well/family/childhood-obesity-guidelines.html | New Guidelines Underscore How Complicated Childhood Obesity Is for Patients and Providers | False | By Catherine Pearson | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/20/technology/chatbots-turing-test.html | How Smart Are the Robots Getting? | False | By Cade Metz | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/nyregion/rebecca-lorch-strongwoman-suicide.html | The Fierce Life and Sudden Death of Americaâ€šÃ„Â´s Strongest Woman | False | By John Leland | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/realestate/housing-developments-city-architecture.html | America, the Bland | False | By Anna KodiÌ„sÃ© | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/sports/basketball/lebron-james-lakers.html | This Isnâ€šÃ„Â´t Who the Lakers Are Supposed to Be. Right? | False | By Tania Ganguli | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/sports/baseball/scott-rolen-hall-of-fame.html | On the Hall of Fame Ballot, â€šÃ„Â²None of the Aboveâ€šÃ„Â´ Could Prevail | False | By Tyler Kepner | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/biden-classified-documents.html | 68 Days of Silence: Why the White House Stayed Mum on Classified Documents | False | By Michael D. Shear, Peter Baker and Katie Rogers | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-29 | https://www.nytimes.com/2023/01/20/arts/music/ice-spice-like.html | Ice Spice Broke Out With â€šÃ„Â²Munchâ€šÃ„Â´ Rapâ€šÃ„Â´s New Princess Is Just Warming Up. | False | By Jon Caramanica | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/abortion-republicans-roe-v-wade.html | After Dobbs, Republicans Wrestle With What It Means to Be Anti-Abortion | False | By Lisa Lerer and Katie Glueck | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/arts/design/brazil-yanomami-indigenous-andujar-photographs-shed.html | Brazilâ€šÃ„Â´s Defender of the Indigenous Brings Their Fight to the Shed | False | By Jill Langlois | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-02-12 | https://www.nytimes.com/2023/01/20/books/review/the-great-escape-saket-soni.html | When $20,000 Gets You Exploited in America | False | By Farah Stockman | 2023-04-04 | TX 9-278-914 |
| 2023-01-20 | 2023-01-24 | https://www.nytimes.com/2023/01/20/business/economy/globalization-new-orleans.html | The Death of Globalization? You Wonâ€šÃ„Â´t Find It in New Orleans. | False | By Jeanna Smialek, Ana Swanson and Edmund D. Fountain | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/voting-rights-laws-states.html | States Push for New Voting Laws With an Eye Toward 2024 | False | By Neil Vigdor | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/africa/burkina-faso-journalism-ouedraogo.html | For Reporter, Trauma Comes With Exposing Ugly Truths of a Brutal Conflict | False | By Clair MacDougall | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/pete-buttigieg-southwest-faa.html | Air Travel Debacles Put a Star of Bidenâ€šÃ„Â´s Cabinet in the Hot Seat | False | By Mark Walker | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/technology/meta-nudity-standards-overhaul.html | Instagram and Facebook Should Update Nude Photo Rules, Meta Board Says | False | By Maya King | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/sports/basketball/celtics-warriors-tatum-curry.html | Jayson Tatum Says Heâ€šÃ„Â´s Learning From His Mistakes | False | By Scott Cacciola | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/google-alphabet-layoffs.html | Google Parent Alphabet to Cut 12,000 Jobs | False | By Adam Satariano and Nico Grant | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/business/dealbook/hastings-netflix-co-ceo.html | Why Netflix Is Changing the Guard | False | By Andrew Ross Sorkin, Ravi Mattu, Bernhard Warner, Sarah Kessler, Michael J. de la Merced, Lauren Hirsch and Ephrat Livni | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/economy/fed-rates-williams.html | Top Fed Officials Foreshadow Further Slowdown in Rate Increases | False | By Jeanna Smialek | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-20 | 0001-01-01 | https://www.nytimes.com/2023/01/us/michigan-family-dollar-shooting-sentence.html | 3 Relatives Get Life in Prison for Killing Security Guard Over Mask Dispute | False | By Livia Albeck-Ripka | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/your-money/able-disability-savings-accounts.html | Savings Accounts for Disabled People Are Opened to More of Them | False | By Ann Carrns | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/arts/television/emily-in-paris-expatriates.html | American Expatriates in Paris Wish Emily Cooper Would Go Home | False | By Dan Bilefsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/americas/haiti-gang-violence.html | A Motherâ€™s Desperate Fight to Save a Child From Haitiâ€™s Gang Wars | False | By Natalie Kitroeff, Andre Paultre and Adriana Zehbrauskas | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/realestate/apartment-building-ban-incense-religious.html | Can My Building Ban Incense Even if Itâ€™s a Religious Ritual? | False | By Ronda Kaysen | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/arts/music/jacqueline-nova-colombia.html | She Brought New Sounds to Colombia. The Worldâ€™s Catching Up. | False | By Allyson McCabe | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-26 | https://www.nytimes.com/2023/01/20/style/frances-tiafoe-australian-open-outfit.html | A Style Star Emerges on the Tennis Court | False | By Jessica Testa | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/arts/music/david-crosby-songs.html | David Crosbyâ€™s 15 Essential Songs | False | By Jon Pareles | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-26 | https://www.nytimes.com/2023/01/20/style/mens-fashion-what-do-the-discerning-men-want.html | What Do the Discerning Men Want? | False | By Guy Trebay | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/sports/soccer/fan-protest-everton-portsmouth.html | When the Owner Isnâ€™t the (Only) Problem | False | By Rory Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/world/europe/stryker-vehicles-pentagon-ukraine.html | What are Stryker vehicles? And why is the Pentagon sending them to Ukraine? | False | By John Ismay | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/media/vox-media-layoffs.html | Vox Media to Cut 7 Percent of Workers | False | By Katie Robertson | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/opinion/letters/exxon-climate-change.html | What Exxon Knew, but Concealed, About Climate Change | False | | | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/desantis-prosecutor-suspended-warren.html | Judge Rules DeSantis Was Wrong, but Lets Prosecutorâ€™s Suspension Stand | False | By Patricia Mazzei and Alexandra Glorioso | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-24 | https://www.nytimes.com/2023/01/20/arts/music/playlist-boygenius-kim-petras.html | Indie-Rock Supergroup boygenius Returns, and 5 More New Songs | False | By Lindsay Zoladz | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/books/review/new-crime-fiction.html | A Mother Vanishes | False | By Sarah Weinman | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/sports/basketball/chris-ford-dead.html | Chris Ford, Who Made a 3-Point Mark in the N.B.A., Dies at 74 | False | By Richard Goldstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/technology/tech-layoffs-millennials-gen-x.html | Tech Layoffs Shock Young Workers. The Older People? Not So Much. | False | By Tripp Mickle | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/europe/church-england-same-sex-marriage.html | Church of England Will Bless Same-Sex Couples, but Wonâ€™t Marry Them | False | By Euan Ward | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/movies/joanna-scanlan-after-love.html | Winning a BAFTA? Just One of Joanna Scanlanâ€™s Career Surprises. | False | By Carlos Aguilar | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/march-for-life-washington-roe-wade.html | March for Life Kicks Off in Washington, Setting the Stage for New Ideas | False | By Ruth Graham and Ava Sasani | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/arts/music/ymusic-carnegie-hall-review.html | Review: Carnegie Hall Makes an Intimate Space More Intimate | False | By Seth Colter Walls | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/health/diabetes-bcg-nyu.html | N.Y.U. Langone Withdraws From Type 1 Diabetes Vaccine Trial in Adolescents | False | By Roni Caryn Rabin | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-26 | https://www.nytimes.com/2023/01/20/style/davos-world-economic-forum.html | Elon Musk Said Davos Isnâ€™t Fun. Well, Is It? | False | By Joseph Bernstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/sports/football/giants-defense-wink-martindale.html | Giants Defense Thrives on Blunt Feedback. And Sneaker Talk. | False | By Emmanuel Morgan | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-24 | https://www.nytimes.com/2023/01/20/books/review/hobart-book-village.html | It Takes a (Book) Village | False | By Erica Ackerberg and Tony Cenicola | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/ftx-bankruptcy.html | Top Law Firm Advising FTX on Bankruptcy Can Keep Its Job, Judge Says | False | By Matthew Goldstein and David Yaffe-Bellany | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/theater/the-immortal-jellyfish-girl-review.html | â€˜The Immortal Jellyfish Girlâ€™ Review: A 26th-Century Love Story | False | By Elisabeth Vincentelli | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-27 | https://www.nytimes.com/2023/01/20/sports/gerrie-coetzee-dead.html | Gerrie Coetzee, 67, Afrikaner Boxing Champ Who Fought Apartheid, Dies | False | By Alex Traub | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/europe/wagner-mercenary-group-russia.html | The U.S. will name the Wagner mercenary group a transnational criminal organization. | False | By Katie Rogers | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/nyregion/sarah-lawrence-ray-sex-cult.html | Ringleader of Sex Cult at Sarah Lawrence College Gets 60-Year Sentence | False | By Colin Moynihan | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/movies/m3gan-guilty-laughter.html | In â€˜M3gan,â€™ a Detectiveâ€™s Guilty Laugh Speaks Volumes About Him (and Us) | False | By Jason Zinoman | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/sports/basketball/chet-holmgren-oklahoma-city-thunder-nba.html | Chet Holmgren Seeks a Silver Lining in a Lost Rookie Season | False | By David Gardner | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/arts/music/david-crosby-twitter.html | David Crosby, a King of Twitter | False | By Jeremy Gordon | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/media/vice-puts-itself-up-for-sale.html | Vice, a Beleaguered Avatar of New Media, Hangs a â€šÃ„Â²'For Saleâ€šÃ„Â´ Sign | False | By Benjamin Mullin | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-31 | https://www.nytimes.com/2023/01/20/well/pfas-thinx-period-underwear.html | What to Know About PFAS in Period Underwear | False | By Alisha Haridasani Gupta | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/sports/football/nfl-cold-weather-sideline-heaters.html | A Cold-Weather N.F.L. Warning: Donâ€šÃ„Â´t Get Burned Staying Warm | False | By Kris Rhim | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/sports/basketball/maya-moore-basketball-legacy.html | A Farewell to Maya Moore, a Team Player Who Is Also One of a Kind | False | By Kurt Streeter | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-24 | https://www.nytimes.com/2023/01/20/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/solomon-pena-new-mexico-shootings.html | Despite Red Flags, G.O.P. Backed Candidate Now Charged in Shootings | False | By Simon Romero and Maggie Astor | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-25 | https://www.nytimes.com/2023/01/20/dining/au-kouign-amann-recipe.html | The Many Lessons of Kouign-Amann | False | By Yewande Komolafe | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/supreme-court-leak-justices.html | Supreme Courtâ€šÃ„Â´s Inquiry Into Leak Included Interviews With Justices | False | By Charlie Savage | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/sports/tennis/australian-open-late-night-matches.html | All Night Long Why Some Tennis Matches Never Seem to End | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/nyregion/subway-tracks-death.html | Man Charged in Death of Another at Manhattan Subway Station, Police Say | False | By Maria Cramer and Chelsia Rose Marcius | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/rishi-sunak-seatbelt-fine.html | Rishi Sunak Is Fined for Not Wearing a Seatbelt | False | By Michael Levenson | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/australia/jacinda-ardern-resignation.html | Which Leaders Resign, Like Jacinda Ardern? Often, the System Decides. | False | By Max Fisher | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/arts/dick-polich-dead.html | Dick Polich, Artistsâ€šÃ„Â´ Aid in the Creation of Sculptures, Dies at 90 | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/tesla-elon-musk-trial.html | Elon Musk Says His Social Media Posts Did Not Drive Teslaâ€šÃ„Â´s Stock Price | False | By Kalley Huang | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/europe/ukraine-germany-us-tanks.html | Allies Fail to Agree on Sending Tanks to Ukraine | False | By Erika Solomon | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/world/australia/jacinda-ardern-replace-chris-hipkins.html | Chris Hipkins Poised to Replace Jacinda Ardern as New Zealandâ€šÃ„Â´s Leader | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-24 | https://www.nytimes.com/2023/01/20/books/betty-lee-sung-dead.html | Betty Lee Sung, Pioneering Scholar of Chinese in America, Dies at 98 | False | By Sam Roberts | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/arts/alec-baldwin-gun-safety-film.html | Lights, Camera, Weapons Check? Actors Worry After Baldwin Charges. | False | By Graham Bowley, Julia Jacobs and Marc Tracy | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/africa/women-kidnapped-burkina-faso.html | Dozens of Women and Girls Kidnapped by Extremists Are Freed in Burkina Faso | False | By Elian Peltier and Ruth Maclean | 2023-03-01 | TX 9-271-977 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/americas/guatemala-colombia-defense-minister.html | Guatemala Targets Colombiaâ€šÃ„Â´s Defense Minister in Crackdown on Anticorruption Forces | False | By Maria Abi-Habib and Jody Garcíâ'â‰¤a | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/illinois-gun-ban-second-amendment.html | Illinois Passed a Sweeping Ban on High-Powered Guns. Now Come the Lawsuits. | False | By Mitch Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/elijah-mcclain-police-paramedics.html | Police, Paramedics Accused in Elijah McClain Killing Plead Not Guilty | False | By Audra D. S. Burch | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/nato-alliance-ukraine.html | The NATO Alliance Is Holding Strong on Ukraine. But Fractures Are Emerging. | False | By David E. Sanger and Eric Schmitt | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-21 | https://www.nytimes.com/2023/01/20/sports/soccer/fox-world-cup-fifa-trial.html | Witness Says Inside Information Helped Fox Win World Cup Rights | False | By Ken Bensinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | | https://www.nytimes.com/2023/01/20/corrections/corrections-jan-21-2023.html | Corrections: Jan. 21, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-21 | https://www.nytimes.com/2023/01/20/crosswords/daily-puzzle-2023-01-21.html | Top-Notch | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-21 | https://www.nytimes.com/2023/01/20/pageoneplus/quotation-of-the-day-facing-warring-gangs-a-desperate-mother-turns-to-a-bold-run.html | Quotation of the Day: Facing Warring Gangs, a Desperate Mother Turns to a Bold Run | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-21 | https://www.nytimes.com/2023/01/21/business/justice-biden-infant-formula-investigation.html | Justice Department Investigating Troubled Infant Formula Plant | False | By Christina Jewett | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/world/europe/dnipro-ukraine-russia-strike-apartment.html | Safe at Home in Dnipro, Until a Russian Missile Struck | False | By Michael Schwirtz | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/interactive/2023/01/21/us/abortion-ban-exceptions.html | Most Abortion Bans Include Exceptions. In Practice, Few Are Granted. | False | By Amy Schoenfeld Walker | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-29 | https://www.nytimes.com/2023/01/21/books/review/aleksandar-hemon-the-world-and-all-that-it-holds.html | Aleksandar Hemon Sets a Gay Love Story Amid the Great War | False | By Adam Mars-Jones | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-29 | https://www.nytimes.com/2023/01/21/books/review/book-goals-new-year-resolution.html | Closing the Book on Promises to Myself | False | By Sadie Stein | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-21 | 2023-01-24 | https://www.nytimes.com/2023/01/21/business/tech-layoffs.html | Layoffs at Tech Giants Reverse Small Part of Pandemic Hiring Spree | False | By Jason Karaian and Lora Kelley | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-23 | https://www.nytimes.com/2023/01/21/sports/basketball/luka-doncic-scoring-mavs.html | Luka Doncic Is Scoring More and Playing When He Doesnâ€™â‚¬â„¢t Have To | False | By Tania Ganguli | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/business/retirement-immigrant-families.html | Their Children Are Their Retirement Plans | False | By Mike Dang | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/nyregion/beatbox-house.html | How a Group of Brooklyn Beatboxers Became Ambassadors to the World | False | By Tani Levitt | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/nyregion/gas-stoves-nyc.html | No One Is Coming for Your Gas Stove Anytime Soon | False | By Ginia Bellafante | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/business/jpmorgan-chase-charlie-javice-fraud.html | How Charlie Javice Got JPMorgan to Pay $175 Million for â€šÃ„Â¶ What Exactly? | False | By Ron Lieber | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/world/europe/france-putin-wizard-kremlin-da-empoli.html | A Hit French Novel Tries to Explain Putin. Too Well, Some Critics Say. | False | By Constant Mã¨â€šÃ¨heut | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/sports/tennis/business-australian-open.html | Inside the Battle to Control, and Fix, Tennis | False | By Matthew Futterman and Lauren Hirsch | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/nyregion/janie-deegan-life-changed-baked-goods.html | How a Cookie Entrepreneur Spends Her Sundays | False | By Alix Strauss | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/taiwan-diplomat-china.html | One of the Most Influential Ambassadors in Washington Isnâ€šÃ„Â¢t One | False | By Michael Crowley | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/style/lunar-new-year-traditions.html | Redefining the â€šÃ„Â²Newâ€šÃ„Â´ in Lunar New Year | False | By Aileen Kwun | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-29 | https://www.nytimes.com/2023/01/21/style/rachel-comey-nyrb.html | Clothes for People Who Love Books | False | By Marie Solis | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/omaha-streetcars.html | In Omaha, a Streetcar Named Undesirable by Warren Buffett | False | By Julie Bosman | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/world/asia/pakistan-blasphemy-laws.html | Pakistan Strengthens Already Harsh Laws Against Blasphemy | False | By Salman Masood | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-23 | https://www.nytimes.com/2023/01/21/business/dealbook/demographic-crisis.html | Who wants to live forever? | False | By Bernhard Warner | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/world/europe/ukraine-germany-leopard-tanks.html | Amid Mounting Frustration With Germany, Ukraine Holds Out Hope It Will Get Tanks | False | By Cassandra Vinograd | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/world/europe/charles-byrne-irish-giant-museum.html | London Museum Removes â€šÃ„Â²Irish Giantâ€šÃ„Â´ Skeleton From Display | False | By Claire Moses | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/drunk-driving.html | What Drunken Driving Taught Me | False | By Bob Morris | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/russia-ukraine.html | A Brutal New Phase of Putinâ€šÃ„Â´s Terrible War in Ukraine | False | By The Editorial Board | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/children-famine-somalia-solutions.html | What We Know About How to Save Kidsâ€šÃ„Â¢ Lives | False | By Nicholas Kristof | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/nancy-pelosi-maureen-dowd-interview.html | Nancy Pelosi, Liberated and Loving It | False | By Maureen Dowd | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/nathan-lane-new-play-pictures-from-home-larry-sultan-book.html | Nathan Laneâ€šÃ„Â´s New Play Is Photography Brought Alive | False | By Rebecca Bengal and Alec Soth for The New York Times | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/letters/republican-party.html | Fed Up With Todayâ€šÃ„Â´s G.O.P. | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/style/nikki-finke-hollywood-journalist.html | The Last Days of Hollywoodâ€šÃ„Â´s Most Reviled Reporter | False | By Jacob Bernstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-23 | https://www.nytimes.com/2023/01/21/business/davos-europe-inflation-reduction-act.html | At Davos, European Distress Over a â€šÃ„Â²Made in Americaâ€šÃ„Â´ Law | False | By Eshe Nelson | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/supreme-court-investigation.html | Inside the Supreme Court Inquiry: Seized Phones, Affidavits and Distrust | False | By Jodi Kantor | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/sports/tennis/djokovic-murray-australian-open.html | Limping and Creaking, Djokovic Pulls Off a Win. Murray Goes Kicking and Screaming. | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/us-troops-romania-ukraine.html | U.S. Extends Troop Deployment in Romania, at Ukraine Warâ€šÃ„Â´s Doorstep | False | By Lara Jakes | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/25-years-clinton-lewinsky.html | 25 Years Later, Looking for Lessons in the Clinton Scandal | False | By Peter Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/ron-klain-resigning.html | Ron Klain Expected to Step Down as Bidenâ€šÃ„Â´s White House Chief of Staff | False | By Peter Baker and Katie Rogers | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/marines-capitol-riot-jan-6-arrest.html | Three Active-Duty Marines Charged in Jan. 6 Attack | False | By Amanda Holpuch | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/aging-climate-change-demographics.html | Five Rules for an Aging World | False | By Ross Douthat | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-21 | 2023-01-23 | https://www.nytimes.com/2023/01/21/sports/gwen-knapp-sports-editor.html | Gwen Knapp, Sportswriter Who Looked at the Big Picture, Dies at 61 | False | By Kevin Draper | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-23 | https://www.nytimes.com/2023/01/21/canada-indigenous-settlement.html | Canada Settles $2 Billion Suit Over â€šÃ„Â´Cultural Genocideâ€šÃ„Â´ at Residential Schools | False | By Ian Austen | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-23 | https://www.nytimes.com/2023/01/21/world/europe/king-charles-coronation-britain.html | Buckingham Palace Sets 3-Day Coronation Weekend for King Charles III | False | By Mark Landler | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/nyregion/migrant-homeless-cruise-terminal.html | New York City to Open Migrant Shelter at Brooklyn Cruise Terminal | False | By Kimiko de Freytas-Tamura and Karen Zraick | 2023-03-01 | TX 9-271-977 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/crosswords/daily-puzzle-2023-01-22.html | With Ease | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/biden-documents.html | Investigators Seize More Classified Documents From Bidenâ€šÃ„Â´s Home | False | By Michael D. Shear and Katie Rogers | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-24 | https://www.nytimes.com/2023/01/21/us/florida-woman-shoots-terminally-ill-husband.html | Wife Fatally Shot Terminally Ill Husband in Florida Hospital, Police Say | False | By Eduardo Medina | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/21/sports/football/jaguars-kansas-city-nfl-playoffs.html | Despite Mahomes Injury, Kansas City Holds Off Jacksonville | False | By Joe Drape | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/florida-ap-african-american-studies.html | Florida Gives Reasons for Rejecting A.P. African American Studies Class | False | By Eliza Fawcett and Anemona Hartocollis | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/21/world/asia/china-lunar-new-year-travel-covid.html | China Cautiously Takes to the Road for Lunar New Year | False | By Chang Che and John Liu | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/21/us/politics/top-border-patrol-official-resigned.html | Top Border Patrol Official Resigned Amid Allegations of Improper Conduct | False | By Eileen Sullivan | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/21/sports/tennis/australian-open-rybakina-swiatek.html | At the Australian Open, Elena Rybakina Is Rolling | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/21/sports/football/eagles-giants-nfl-playoffs.html | Giantsâ€šÃ„Â´ Surprising Season Ends With a Dominant Eagles Win | False | By Emmanuel Morgan | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/pageoneplus/corrections-jan-22-2023.html | Corrections: Jan. 22, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/pageoneplus/quotation-of-the-day-in-france-real-angst-about-a-fictional-putin.html | Quotation of the Day: In France, Real Angst About a Fictional Putin | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/insider/a-reporters-protection.html | A Reporterâ€šÃ„Â´s Protection | False | By David W. Dunlap | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/nyregion/nypd-terror-law-abdullah-el-faisal.html | He Was Accused of Sowing Terror Overseas. He Was Caught by the N.Y.P.D. | False | By Colin Moynihan | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/nyregion/metropolitan-diary.html | â€šÃ„Â´I Made a Wrong Turn and Wound Up on the Triborough Bridgeâ€šÃ„Â´ | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/business/economy/federal-debt-history.html | How the U.S. Government Amassed $31 Trillion in Debt | False | By Jim Tankersley | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/insider/fake-grass-wood-frames-and-one-journalists-search-for-answers.html | Fake Grass, Wood Frames and One Journalistâ€šÃ„Â´s Search for Answers | False | By Josh Ocampo | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/pt/2023/01/22/world/americas/stf-censura-bolsonaro-moraes.html | Ele â€šÃ© o defensor da democracia no Brasil. Mas serâ€šÃ° que ele â€šÃ© realmente bom para a democracia? | False | By Jack Nicas | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/us/politics/universal-school-meals-free-lunches.html | Families Struggle as Pandemic Program Offering Free School Meals Ends | False | By Linda Qiu | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/world/americas/brazil-alexandre-de-moraes.html | He Is Brazilâ€šÃ„Â´s Defender of Democracy. Is He Actually Good for Democracy? | False | By Jack Nicas | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/world/africa/malawi-cholera-outbreak.html | In a Nation That Nearly Wiped Out Cholera, the Disease Is Surging Back | False | By Golden Matonga, John Eligon and Joao Silva | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/lisa-marie-presley-memorial.html | Friends and Family Mourn Lisa Marie Presley at Graceland | False | By Grayson Haver Currin and Emily Schmall | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/jewelry-diamonds-signum-antwerp-belgium.html | Would You Buy a Rough Diamond? | False | By Milena Lazazzera | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-29 | https://www.nytimes.com/2023/01/22/style/dog-walkers-six-figures-100k-nyc.html | How These Dog Walkers Make Over $100,000 a Year | False | By Alyson Krueger | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/fashion/jewelry-paris-opera-auction-sothebys.html | The Paris Opera to Stage Its First Auction | False | By Milena Lazazzera | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-03-19 | https://www.nytimes.com/2023/01/22/books/review/tsitsi-dangarembga-black-and-female.html | Tsitsi Dangarembga Turns From Fiction to Polemic | False | By Ismail Muhammad | 2023-05-02 | TX 9-286-255 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/politics/womens-march-roe-wade.html | Womenâ€šÃ„Â´s March Holds Nationwide Rallies on 50th Anniversary of Roe | False | By Jenna Russell and Ava Sasani | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-02-12 | https://www.nytimes.com/2023/01/22/books/paul-harding-this-other-eden.html | Paul Harding Captures the Quiet Side of Calamity | False | By MJ Franklin | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/world/europe/germany-tanks-history.html | Germanyâ€šÃ„Ã´s Reluctance on Tanks Stems From Its History and Its Politics | False | By Steven Erlanger and Erika Solomon | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/business/media/deepfake-regulation-difficulty.html | As Deepfakes Flourish, Countries Struggle With Response | False | By Tiffany Hsu | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/business/china-birthrate-ivf.html | China Needs Couples to Have More Babies: Can I.V.F. Help? | False | By Alexandra Stevenson and Zixu Wang | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/gender-identity-students-parents.html | When Students Change Gender Identity, and Parents Donâ€šÃ„Ã´t Know | False | By Katie J. M. Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/jewelry-tiffany-argyle-mine-diamonds.html | Tiffany Buys Some of a Legendary Diamond Mineâ€šÃ„Ã´s Last Finds | False | By Rachel Felder | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/jewelry-skydiamonds-lab-grown-gems-britain.html | Diamonds Are in the Air | False | By Ming Liu | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/shooting-monterey-park-california.html | The suspect shot and killed himself, the authorities said. | False | By Corina Knoll, Jill Cowan, Victoria Kim and Edgar Sandoval | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/health/damar-hamlin-cardiac-arrest-hospital.html | Inside the Hospital Where Damar Hamlinâ€šÃ„Ã´s Life Was Saved | False | By Gina Kolata | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/jewelry-couture-paris.html | 4 Indie Makers to Watch in the High Jewelry Scene | False | By Tina Isaac-Goizã˜âˆš | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/miami-time-century-jewelry-center.html | Miamiâ€šÃ„Ã´s Jewelry District Is Getting a New Gem | False | By Rachel Felder | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/jewelry-opal-mining-mexico.html | Fire. Rainbow. Peacock. Theyâ€šÃ„Ã´re All Opals. | False | By Janelle Conaway | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/opinion/election-older-voters.html | Older Voters Know Exactly Whatâ€šÃ„Ã´s at Stake, and Theyâ€šÃ„Ã´ll Be Here for Quite a While | False | By Bill McKibben and Akaya Windwood | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-25 | https://www.nytimes.com/2023/01/22/opinion/neurodiverse-ocd-mental-health.html | I Donâ€šÃ„Ã´t Mind if You Say You Have â€šÃ„Ã²a Little O.C.D.â€šÃ„Ã´ | False | By Maia Szalavitz | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/es/2023/01/22/espanol/opinion/oscar-2023-nominados.html | Tom Cruise y la locura de los Premios Oscar | False | By Frank Bruni | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/opinion/early-abortion.html | Early Abortion Looks Nothing Like What Youâ€šÃ„Ã´ve Been Told | False | By Erika Bliss, Joan Fleischman and Michele Gomez | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/world/middleeast/israel-netanyahu-minister.html | Netanyahu Fires a Top Minister to Comply With a Supreme Court Ruling | False | By Isabel Kershner | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-27 | https://www.nytimes.com/2023/01/22/movies/the-wandering-earth-ii-review.html | â€šÃ„Ã²The Wandering Earth IIâ€šÃ„Ã´ Review: It Wanders Too Far | False | By Brandon Yu | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/business/the-week-in-business-debt-limit.html | The Week in Business: The Debt Limit and Politics | False | By Lora Kelley | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/opinion/letters/clutter.html | Is All That Clutter Pointless, or Comforting? | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/live/2023/01/24/us/california-shootings-mass-shootings-list | The list of U.S. mass shootings continues to grow. | False | By Shashank Bengali and Erin Mendell | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/responsible-jewellery-council-melanie-grant.html | Journalist and Curator to Direct Jewelry Organization | False | By Tanya Dukes | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/politics/russia-spain-letter-bombs.html | Russian Agents Suspected of Directing Far-Right Group to Mail Bombs in Spain | False | By Edward Wong, Julian E. Barnes and Eric Schmitt | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/arts/music/dalia-stasevska-new-york-philharmonic-review.html | Review: At the Philharmonic, a Conductor Argues With Passion | False | By Joshua Barone | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/sports/ncaabasketball/uconn-huskies-beeackers-fudd-edwards.html | With Star Players Sidelined, the Rest of UConnâ€šÃ„Ã´s Roster Proves Itself | False | By Adam Zagoria | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/books/marion-meade-dead.html | Marion Meade, Biographer Behind Dorothy Parker Revival, Dies at 88 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/politics/jeff-zients-chief-of-staff.html | Biden to Tap Jeff Zients as His Next White House Chief of Staff | False | By Peter Baker, Katie Rogers and Michael D. Shear | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/arts/dance/review-force-of-nature-natalia-osipova.html | Review: In â€šÃ„Ã²Force of Nature,â€šÃ„Ã´ Natalia Osipova Is Absorbed in Memories | False | By Brian Seibert | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/movies/edward-pressman-dead.html | Edward Pressman, Film Producer Who Bet on Unsung Talent, Dies at 79 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/sports/ncaabasketball/manhattan-college-basketball.html | Manhattan College Plans a Basketball Revival. But First, Some Chaos. | False | By Billy Witz | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/politics/kamala-harris-abortion-roe-v-wade.html | â€šÃ„Ã²We Are on the Right Side of History,â€šÃ„Ã´ Harris Says on Roeâ€šÃ„Ã´s 50th Anniversary | False | By Katie Rogers | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/obituaries/sal-bando-dead.html | Sal Bando, Captain of Championship Oakland Athletics, Dies at 78 | False | By Alex Traub | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/theater/review-field-of-mars.html | Review: In â€šÃ„Â²Field of Mars,â€šÃ„Â´ a March Toward Oblivion | False | By Juan A. Ramíâ€°rez | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/crosswords/daily-puzzle-2023-01-23.html | High-Level Cover-Up | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-24 | https://www.nytimes.com/2023/01/22/business/media/ginny-redington-dawes-dead.html | Ginny Redington Dawes, Composer of Memorable Ad Jingles, Dies at 77 | False | By Sam Roberts | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/sports/football/bills-bengals-score-nfl-playoffs.html | Bengals End Billsâ€šÃ„Â´ Season With Damar Hamlin in Attendance | False | By Jenny Vrentas | 2023-03-01 | TX 9-271-977 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/world/europe/zelensky-unity-tanks.html | Zelensky Urges Ukrainians to Remain Unified | False | By Matthew Mpoke Bigg | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/politics/guantanamo-bay-coronavirus.html | More Prisoners Contract the Coronavirus at Guantánamo Bay | False | By Carol Rosenberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/lisa-marie-presley.html | The Daughter of a King, and a Legacy of Tears | False | By Richard Fausset | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/22/sports/football/nfl-playoffs-divisional-round-takeaways.html | What We Learned in the Divisional Round of the N.F.L. Playoffs | False | By Derrik Klassen | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/politics/biden-documents-justice-department.html | Biden Lawyers Initially Thought Official Files Went to Think Tank Only | False | By Charlie Savage | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/22/sports/football/49ers-cowboys-score-nfl-playoffs.html | Cowboys Doomed by Miscues Against 49ersâ€šÃ„Â´ Defense | False | By Kris Rhim | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/22/arts/television/whats-on-tv-this-week-the-bachelor-and-american-masters-roberta-flack.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²The Bachelorâ€šÃ„Â´ and â€šÃ„Â²American Masters: Roberta Flackâ€šÃ„Â´ | False | By Kristen Bayrakdarian | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/pageoneplus/quotation-of-the-day-at-graceland-another-funeral-fit-for-royalty.html | Quotation of the Day: At Graceland, Another Funeral Fit for Royalty | False |  | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/nyregion/rent-crisis-public-housing.html | As Thousands Fall Behind on Rent, Public Housing Faces â€šÃ„Â²Disasterâ€šÃ„Â´ | False | By Mihir Zaveri | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/us/politics/kevin-mccarthy-marjorie-taylor-greene.html | How Kevin McCarthy Forged an Ironclad Bond With Marjorie Taylor Greene | False | By Jonathan Swan and Catie Edmondson | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/world/asia/china-solomon-islands.html | Chinaâ€šÃ„Â´s Mad Dash Into a Strategic Island Nation Breeds Resentment | False | By Damien Cave and Matthew Abbott | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/pageoneplus/no-corrections-jan-23-2023.html | No Corrections: Jan. 23, 2023 | False |  | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-29 | https://www.nytimes.com/interactive/2023/01/23/magazine/cal-newport-interview.html | The Digital Workplace Is Designed to Bring You Down | False | By David Marchese | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-29 | https://www.nytimes.com/2023/01/23/magazine/relatives-rent-ethics.html | We Gave Our Relatives a House. Can We Make Them Pay for the Upkeep? | False | By Kwame Anthony Appiah | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-29 | https://www.nytimes.com/2023/01/23/arts/television/samuel-west-all-creatures-great-and-small.html | Samuel West Takes Comfort in D&D, Mendelssohn and Ron Swansonâ€šÃ„Â´s Whiskey | False | By Chris Kornelis | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/kroger-albertsons-merger.html | Kroger-Albertsons Merger Faces Long Road Before Approval | False | By Julie Creswell | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/opinion/social-media-photography-selfies.html | Youâ€šÃ„Â´re Pointing Your Camera the Wrong Way | False | By Margaret Renkl | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/books/martin-riker-guest-lecture.html | John Maynard Keynes Canâ€šÃ„Â´t Save You Now | False | By Dwight Garner | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/politics/supreme-court-transgender-students-bathrooms.html | Bathroom Bans for Transgender Youths Are Poised for Supreme Court Review | False | By Adam Liptak | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/opinion/biden-trump-mccarthy-santos.html | Thereâ€šÃ„Â´s a Line on George Santosâ€šÃ„Â´s RísÃ©sumíâ€°Ã© That No One Can Cross Out | False | By Gail Collins and Bret Stephens | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/nyregion/anesthesiologist-brooklyn-deaths.html | A Deadly Epidural, Delivered by a Doctor With a History of Mistakes | False | By Joseph Goldstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/economy/inflation-turning-point.html | Inflation Is Cooling, Leaving America Asking: What Comes Next? | False | By Jeanna Smialek | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/opinion/fourteenth-amendment-debt-ceiling.html | The Constitution Has a 155-Year-Old Answer to the Debt Ceiling | False | By Eric Foner | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/science/what-do-we-owe-lab-animals.html | What Do We Owe Lab Animals? | False | By Brandon Keim | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-29 | https://www.nytimes.com/2023/01/23/books/review/cobalt-red-siddharth-kara.html | How Is Your Phone Powered? Problematically. | False | By Matthieu Aikins | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/alex-murdaugh-trial.html | Murdaugh Goes on Trial Over Murder of Wife and Son | False | By Nicholas Bogel-Burroughs | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-30 | https://www.nytimes.com/2023/01/23/business/quitting-burnout-miserable-reasons.html | You Quit Your Job, but Youâ€šÃ„Â´re Still Miserable. Now What? | False | By Eilene Zimmerman | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/technology/tech-interest-rates-layoffs.html | For Tech Companies, Years of Easy Money Yield to Hard Times | False | By David Streitfeld | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-23 | 2023-01-27 | https://www.nytimes.com/2023/01/23/books/elin-hilderbrand-bucket-list-weekend.html | Hilderbabes Take Nantucket | False | By Elisabeth Egan | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-02-04 | https://www.nytimes.com/2023/01/23/travel/new-zealand-south-island-road-trip.html | In New Zealand, Sauvignon Wishes and Sashimi Dreams | False | By Tom Downey | 2023-04-04 | TX 9-278-914 |
| 2023-01-23 | 2023-01-29 | https://www.nytimes.com/2023/01/23/opinion/california-drought-flooding.html | My State Is 1,000 Miles Long, and Not Everyone Living in It Hates the Rain | False | By Mark Arax | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/tax-season-irs-funding-biden.html | As Tax Season Starts, a Beleaguered I.R.S. Looks to Bolster Customer Service | False | By Alan Rappeport | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/europe/ukraine-corruption-zelensky-minister.html | Zelensky vows action against corruption after a minister is fired for embezzlement. | False | By Cassandra Vinograd | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/politics/ruben-gallego-kyrsten-sinema-senate.html | Democrat in Arizona Will Seek Kyrsten Sinemaâ€šÃ„Â´s Senate Seat | False | By Jazmine Ulloa and Katie Glueck | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/es/2023/01/23/espanol/nominados-oscar-2023.html | Lo que debes saber sobre los posibles nominados a los Premios Oscar | False | By Kyle Buchanan | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/business/spotify-layoffs.html | Spotify to Shed 6% of Its Work Force in Latest Round of Tech Layoffs | False | By Isabella Simonetti | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/theater/room-broadway-adrienne-warren.html | â€šÃ„Â²Roomâ€šÃ„Â´ Will Be Staged on Broadway, Starring Adrienne Warren | False | By Michael Paulson | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/middleeast/egypt-economy.html | Inflation Is So High in Egypt That Eggs Are a Luxury | False | By Vivian Yee | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/europe/moscow-flowers-protest-ukraine-war-dnipro.html | In Moscow, a Quiet Antiwar Protest With Flowers and Plush Toys | False | By Valerie Hopkins and Nanna Heitmann | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/microsoft-chatgpt-artificial-intelligence.html | Microsoft to Invest $10 Billion in OpenAI, the Creator of ChatGPT | False | By Cade Metz and Karen Weise | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/scotus-internet-florida-texas-speech.html | Supreme Court Puts Off Considering State Laws Curbing Internet Platforms | False | By Adam Liptak | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/interactive/2023/01/23/sports/football/nfl-playoffs-young-quarterbacks.html | 4 Young QBs Will Decide the N.F.L. Playoffs | False | By Sara Ziegler | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-02-07 | https://www.nytimes.com/2023/01/23/science/earth-core-reversing-spin.html | Earthâ€šÃ„Â´s Inner Core: A Shifting, Spinning Mysteryâ€šÃ„Â´s Latest Twist | False | By Robin George Andrews | 2023-04-04 | TX 9-278-914 |
| 2023-01-23 | 2023-01-31 | https://www.nytimes.com/2023/01/23/well/move/injuries-pain-weather-changes.html | Why Do Weather Changes Make My Pain Worse? | False | By Melinda Wenner Moyer | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/dining/corporate-cafeterias.html | The Corporate Cafeteria Is Broken. So How to Feed Workers? | False | By Kim Severson | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/europe/brexit-eu-farmers-labor.html | For British Farmers, the Effects of Brexit Have Become Clearer | False | By Stephen Castle | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/nyregion/fbi-money-laundering-charles-mcgonigal.html | Former Senior F.B.I. Official in New York Charged With Aiding Oligarch | False | By Benjamin Weiser and William K. Rashbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/supreme-court-veteran-opinions.html | Back on the Bench to Announce Opinions, Supreme Court Rules Against a Veteran | False | By Adam Liptak | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/trump-georgia-criminal-charges.html | Central Question as Georgia Inquiry Wraps: Will Trump Face Criminal Charges? | False | By Danny Hakim and Richard Fausset | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/m-m-candy-controversy-tucker-carlson.html | How M&Mâ€šÃ„Â´s Found Itself in the Culture Wars | False | By Daniel Victor | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/sports/baseball/hall-of-fame-tracker.html | Cooperstown Is in the Cards, but Probably Not Yet | False | By Benjamin Hoffman | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/asia/pakistan-power-outage-blackouts.html | Power Outage Sweeps Pakistan, Dropping Millions Into Darkness | False | By Salman Masood and Zia ur-Rehman | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/sports/eddie-aikau-big-wave-invitational.html | After 7-Year Wait, a Lifeguard Wins Surfingâ€šÃ„Â´s Holy Grail in 50-Foot Waves | False | By Talya Minsberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/arts/music/lakecia-benjamin-phoenix.html | A Car Accident Couldnâ€šÃ„Â´t Halt the Saxophonist Lakecia Benjaminâ€šÃ„Â´s Rise | False | By Marcus J. Moore | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/dining/kitchen-tools.html | It Wouldnâ€šÃ„Â´t Be a Kitchen Without These Tools | False | By Naz Deravian | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/opinion/letters/biden-trump-classified-documents.html | Biden, Trump and Classified Documents | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/elon-musk-tesla-trial.html | Elon Musk Says He Could Have Raised Funds to Take Tesla Private | False | By Kalley Huang and Peter Eavis | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/arts/music/limmie-pulliam-opera-body-shaming.html | He Quit Singing Because of Body Shaming. Now Heâ€šÃ„Â´s Making a Comeback. | False | By Javier C. Hernâ€šÃ„Â°ndez | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/sports/tennis/pegula-australian-open.html | For Some Players at the Australian Open, No Spotlight Is No Problem | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 0001-01-01 | https://www.nytimes.com/2023/01/23/world/europe/italy-art-stolen-us.html | $20 Million Worth of Looted Art Returns to Italy From the U.S. | False | By Elisabetta Povoledo | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/americas/genaro-garcia-luna-corruption-trial-mexico.html | Mexican Ex-Lawman Took Money From Cartels He Pursued, Prosecutors Say | False | By Alan Feuer | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/arts/design/philip-guston-met-museum.html | The Philip Guston Hoard: A Boon or Overkill? | False | By Roberta Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/climate/environmental-protection-agency-epa-funding.html | Depleted Under Trump, a â€˜Traumatizedâ€™ E.P.A. Struggles With Its Mission | False | By Lisa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/health/covid-boosters-fda.html | F.D.A. Outlines a Plan for Annual Covid Boosters | False | By Apoorva Mandavilli | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/theater/sugar-daddy-review.html | â€˜Sugar Daddyâ€™ Review: The Grief Comes Out in Laughs | False | By Naveen Kumar | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/politics/richard-barnett-pelosi-jan-6-convicted.html | Jury Convicts Man Who Posed With Boot on Desk in Pelosiâ€™s Office | False | By Michael Levenson | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/politics/oath-keepers-convicted-sedition.html | Four More Oath Keepers Members Convicted of Sedition in Second Trial | False | By Zach Montague | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/bowling-green-state-university-hazing-settlement.html | Bowling Green Reaches $2.9 Million Settlement in Hazing Death | False | By Maya King | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-28 | https://www.nytimes.com/article/best-soup-recipes.html | Soupâ€™s On | False | By Krysten Chambrot | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/dining/limonzero-nonalcoholic-drink.html | Limonzero Balances Sweet and Bitter Without Alcohol | False | By Florence Fabricant | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/arts/music/drake-rap-fandom-camron-pharrell-williams.html | Drake: Rapâ€™s Biggest Fan | False | By Jon Caramanica | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-27 | https://www.nytimes.com/2023/01/23/dining/eileen-yin-fei-lo-dead.html | Eileen Yin-Fei Lo, 85, Dies; Taught Americans How to Cook Chinese Food | False | By Priya Krishna | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/sports/tennis/shelton-rublev-australian-open.html | Ben Shelton Masters a Tricky Fifth Set at the Australian Open. Holger Rune Does Not. | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/arts/music/sza-sos-billboard-chart-six-weeks.html | SZA Matches Adele With Six Straight Weeks at No. 1 | False | By Joe Coscarelli | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/politics/arizona-voter-fraud-attorney-general.html | Voter Fraud Unit in Arizona Will Shift Focus to Voter Rights | False | By Neil Vigdor | 2023-03-01 | TX 9-271-977 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/monterey-park-shooting-suspect.html | Authorities Ask Why Gunman Attacked California Ballroom He Once Enjoyed | False | By Tim Arango and Jill Cowan | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/23/opinion/government-debt-deficit.html | Please Donâ€™t Feed the Debt Scolds | False | By Paul Krugman | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/23/opinion/trans-kids-privacy-gender-identity.html | Trans Kids Deserve Private Lives, Too | False | By Michelle Goldberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/us/monterey-park-shooting-victims.html | A Dreamy Place of Refuge Turns Into Another Spasm of American Violence | False | By Shawn Hubler, Corina Knoll and Livia Albeck-Ripka | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/live/2023/01/23/us/shooting-half-moon-bay-california/shooting-half-moon-bay-california | What to know about the shootings in Half Moon Bay. | False | By Holly Secon, April Rubin and Jesus Jiménez | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/article/tyre-nichols-memphis-police-dead.html | The Questions That Remain a Year After Tyre Nicholsâ€™s Death | False | By Emily Cochrane and Rick Rojas | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-23 | https://www.nytimes.com/2023/01/23/crosswords/daily-puzzle-2023-01-24.html | Bold Way to Solve | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/california-shootings-half-moon-bay-monterey-park.html | â€˜Only in Americaâ€™: California Grapples With a Mounting Toll of Gun Violence | False | By Holly Secon, Shawn Hubler, David W. Chen and Soumya Karlamangla | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/world/europe/rfe-russia-ukraine.html | Russiaâ€™s War Breathes New Life Into a Cold War Symbol | False | By Matina Stevis-Gridneff | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/science/newts-roads-california.html | A â€˜Big Nightâ€™ for Newts, and for a California Newt Brigade | False | By Annie Roth and Ian C. Bates | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/science/physics-cosmology-astronomy.html | Where Is Physics Headed (and How Soon Do We Get There)? | False | By Dennis Overbye | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/health/emails-billing-doctors-patients.html | Emailing Your Doctor May Carry a Fee | False | By Benjamin Ryan | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/pageoneplus/quotation-of-the-day-merger-of-kroger-and-albertsons-faces-a-long-road-to-approval.html | Quotation of the Day: Merger of Kroger and Albertsons Faces a Long Road to Approval | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/pageoneplus/corrections-jan-24-2023.html | Corrections: Jan. 24, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-03-28 | https://www.nytimes.com/article/mass-shootings-2023.html | A Partial List of U.S. Mass Shootings in 2023 | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/opinion/newzealand-ardern-politics.html | Jacinda Ardern, the Star Who Didnâ€™t Quite Deliver | False | By Josie Pagani | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/interactive/2023/01/24/world/asia/china-unfinished-apartments.html | They Poured Their Savings Into Homes That Were Never Built | False | By Isabelle Qian and Agnes Chang | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/opinion/merrick-garland-biden-trump-special-counsels.html | Things Are Looking Pretty Weird for Merrick Garland | False | By Jack Goldsmith | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/books/review/laurent-mauvignier-birthday-party.html | The Thrill of Plot or the Richness of Detail? Try Both. | False | By Martin Riker | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/arts/podcasts-career-work-advice.html | 6 Podcasts to Help Navigate Your Career Path | False | By Emma Dibdin | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/books/review/this-other-eden-paul-harding.html | In â€šÃ„Â²This Other Eden,â€šÃ„Â´ a Historical Tale of Paradise Lost | False | By Danez Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-02-19 | https://www.nytimes.com/2023/01/24/books/review/pirate-enlightenment-david-graeber.html | How Enlightened Were the Pirates of Madagascar? | False | By Peter Frankopan | 2023-04-04 | TX 9-278-914 |
| 2023-01-24 | 2023-02-12 | https://www.nytimes.com/2023/01/24/books/review/children-of-the-state-jeff-hobbs.html | A Year in the Juvenile Justice System | False | By Lauren Sandler | 2023-04-04 | TX 9-278-914 |
| 2023-01-24 | 2023-02-26 | https://www.nytimes.com/2023/01/24/books/review/the-chinese-groove-kathryn-ma.html | Immigration Is Hard. This Novel Turns the Struggle Into a Comedy of Errors. | False | By Scaachi Koul | 2023-04-04 | TX 9-278-914 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/opinion/desantis-florida-culture-w.html | Ron DeSantis Likes His Culture Wars for a Reason | False | By Jamelle Bouie | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/magazine/jackson-galaxy-cat-video.html | The Truth About Cats and Daughters | False | By Jeannie Vanasco | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/real-estate-tiktok-social-media-influencers.html | No Open-House Party. Influencers Just Want an Open Door. | False | By Debra Kamin | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/music/paris-opera-garnier.html | An Opera House Inspired by More Than Music | False | By Sam Lubell | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/music/25sp-paris-opera-britten.html | A British Opera, Still Gathering Fans, Arrives in Paris | False | By David Belcher | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/style/ozempic-weight-loss-drugs-aging.html | Those Weight Loss Drugs May Do a Number on Your Face | False | By Amy Synnott | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-02-12 | https://www.nytimes.com/2023/01/24/books/review/selby-wynn-schwartz-after-sappho.html | A New History of Modernism: Lesbian, Feminist, Fragmented | False | By Mattilda Bernstein Sycamore | 2023-04-04 | TX 9-278-914 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/music/paris-opera-hamlet.html | A Decidedly French â€šÃ„Â²Hamletâ€šÃ„Â´ Returns to Paris | False | By Rebecca Schmid | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/ftx-sbf-modulo-capital.html | The Unknown Hedge Fund That Got $400 Million From Sam Bankman-Fried | False | By David Yaffe-Bellany, Matthew Goldstein and Royston Jones Jr. | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-02-11 | https://www.nytimes.com/2023/01/24/travel/nevada-avi-kwa-ame-national-monument.html | â€šÃ„Â²The Place Where Shamans Dreamâ€šÃ„Â´: Safeguarding Spirit Mountain | False | By Alex Schechter | 2023-04-04 | TX 9-278-914 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/magazine/germany-military-army.html | Can Germany Be a Great Military Power Again? | False | By James Angelos | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/style/selfies-blind-spot-mirrors-gen-z.html | Gen Zâ€šÃ„Â´s Distorted Sense of Selfie | False | By Callie Holtermann | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/arts/dance/teaching-hip-hop-dance-rennie-harris.html | At Rennie Harrisâ€šÃ„Â´s Hip-Hop University, Teaching the Teachers | False | By Sophie Bress | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/mass-shootings-january.html | â€šÃ„Â²Tragedy Upon Tragedyâ€šÃ„Â´: January Brings Dozens of Mass Shootings So Far | False | By J. David Goodman, Amy Harmon and Adeel Hassan | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-31 | https://www.nytimes.com/2023/01/24/well/colonoscopy-prep.html | Wet Wipes and Jell-O: How to Prep for Your First Colonoscopy | False | By Trisha Pasricha | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/health/long-covid-work.html | Long Covid Is Keeping Significant Numbers of People Out of Work, Study Finds | False | By Pam Belluck | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/dining/noma-fruit-beetle-fine-dining.html | Fine Dining and the Ethics of Nomaâ€šÃ„Â´s Meticulously Crafted Fruit Beetle | False | By Tejal Rao | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/republicans-trump-pennsylvania.html | Will the Real G.O.P. Please Stand Up? A National Power Struggle Goes Local. | False | By Charles Homans | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/nyregion/waiting-in-line-new-york.html | What Are People in New York Lining Up for Now? | False | By Dodai Stewart | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/realestate/chicago-house-parties-pandemic.html | The Chicago Home Was Designed for Parties. Then the Parties Stopped. | False | By Tim McKeough | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/health/gene-therapies-cost-zolgensma.html | A Dilemma for Governments: How to Pay for Million-Dollar Therapies | False | By Rebecca Robbins, Stephanie Nolen and Dado Galdieri | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/opinion/meghan-markle-kate-middleton-lip-gloss.html | Meghan Markle, Kate Middleton and â€šÃ„Â¢ Lip Gloss? | False | By Jessica Bennett | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/opinion/letters/democracy-chatbot.html | ChatGPT Wrote (Most of) This Letter | False |  | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/movies/2023-oscar-nominees-list.html | Oscars 2023 Nominee List | False | By Gabe Cohn | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/sports/skiing/shiffrin-vonn-world-cup.html | Mikaela Shiffrin Breaks Lindsey Vonnâ€šÃ„Â´s Record for World Cup Wins | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/south-tornado-threat.html | Severe Weather Moves East After Tornado Strikes Texas | False | By Judson Jones, April Rubin and Mike Ives | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/world/asia/chris-hipkins-new-zealand.html | Chris Hipkins, New Zealandâ€šÃ„Â´s New Leader, Hopes to Put Ardern Behind Him | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-27 | https://www.nytimes.com/2023/01/24/opinion/afghanistan-ukraine-putin-special-forces.html | The Afghans I Trained Are Fighting for Putin in Ukraine | False | By Thomas Kasza | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/theater/the-appointment-review.html | â€šÃ„Â²The Appointmentâ€šÃ„Â´ Review: A Chorus Line at the Abortion Clinic | False | By Laura Collins-Hughes | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/movies/oscars-2023-snubs-surprises.html | 2023 Oscar Nominations: Snubs and Surprises | False | By Kyle Buchanan | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/magazine/ncaa-nba-student-athlete.html | Student. Athlete. Mogul? | False | By Bruce Schoenfeld | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/pentagon-ukraine-ammunition.html | Pentagon Will Increase Artillery Production Sixfold for Ukraine | False | By John Ismay and Eric Lipton | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-27 | https://www.nytimes.com/2023/01/24/dining/nyc-restaurant-news.html | Foul Witch, From the Robertaâ€šÃ„Â´s Team, Opens in the East Village | False | By Florence Fabricant | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/media/victor-s-navasky-dead.html | Victor S. Navasky, a Leading Liberal Voice in Journalism, Dies at 90 | False | By Joseph Berger | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/health/fda-lead-baby-food.html | F.D.A. Proposes Limits for Lead in Baby Food | False | By Christina Jewett | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/technology/google-ads-lawsuit.html | U.S. Accuses Google of Abusing Monopoly in Ad Technology | False | By David McCabe and Nico Grant | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/movies/michelle-yeoh-oscar-nomination.html | Michelle Yeoh: â€šÃ„Â²I Hope This Will Shatter That Frigging Glass Ceilingâ€šÃ„Â´ | False | By Maya Salam | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/mike-pence-classified-documents.html | Classified Documents Found at Penceâ€šÃ„Â´s Home in Indiana | False | By Maggie Haberman | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/style/mens-fashion-paris-louis-vuitton-saint-laurent.html | Gorging and Gagging on the Beauty | False | By Guy Trebay | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/opinion/letters/california-shooting-guns.html | No More Excuses: â€šÃ„Â²Get Rid of the Damn Gunsâ€šÃ„Â´ | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-02-19 | https://www.nytimes.com/2023/01/24/books/review-the-aftermath-baby-boom.html | A Prophet of Boom With Charts for Every Occasion | False | By Alexandra Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/opinion/gun-death-health.html | A Smarter Way to Reduce Gun Deaths | False | By Nicholas Kristof | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/movies/angela-bassett-oscar-nomination.html | Angela Bassett Nearly Missed the Announcement of Her Own Nomination | False | By Kalia Richardson | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/dance/copland-dance-episodes-new-york-city-ballet.html | Justin Peckâ€šÃ„Â´s New Americana, Set to Coplandâ€šÃ„Â´s Old | False | By Joshua Barone and Mark Sommerfeld | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/biden-democrats-gop-gun-control.html | As Mass Shootings Continue, Gridlock on Guns Returns to Washington | False | By Annie Karni | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/climate/ben-jealous-sierra-club.html | The Sierra Club Tries to Move Past John Muir, George Floyd and #MeToo | False | By David Gelles | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/biden-trump-documents-special-counsel.html | Bidenâ€šÃ„Â´s Handling of Secret Documents Complicates the Case Against Trump | False | By Peter Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/design/baltimore-museum-director-asma-naeem.html | Baltimore Museum of Art Taps Its Chief Curator as Its Next Director | False | By Hilarie M. Sheets | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-31 | https://www.nytimes.com/interactive/2023/01/24/science/ape-gestures-quiz.html | What Are These Apes Trying to Say? Take This Quick Quiz. | False | By Darren Incorvaia | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/nyregion/gynecologist-hadden-convicted-sex-abuse.html | Former Gynecologist Convicted of Luring Women to His Office for Abuse | False | By Hurubie Meko and Brittany Kriegstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/usps-forever-stamps-prices.html | The Cost of a Stamp Just Went Up Again | False | By Johnny Diaz | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/walmart-minimum-wage.html | Walmart Raises Starting Wages for Store Workers | False | By Michael Corkery | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/media/washington-post-layoffs.html | Washington Post Lays Off 20 Journalists | False | By Benjamin Mullin and Katie Robertson | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/arts/television/extraordinary-review.html | â€šÃ„Â²Extraordinaryâ€šÃ„Â´ Review: The Power of Powerlessness | False | By Mike Hale | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/world/europe/italy-bear-juan-carrito.html | Juan Carrito, Italyâ€šÃ„Â´s Beloved Brown Bear, Dies in Traffic Accident | False | By Elisabetta Povoledo | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/trump-georgia-2020-election-report.html | Atlanta D.A. Wantsâ€”â€ Grand Jury Findings Kept Privateâ€”â€ in Trump Inquiry | False | By Richard Fausset and Danny Hakim | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/dining/restaurant-review-masalawala-and-sons.html | Restaurant Review: Masalawala & Sons, Where the Food Is Bengali and the Mustard Oil Flows | False | By Pete Wells | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-02-05 | https://www.nytimes.com/2023/01/24/movies/andrea-riseborough-oscar-nomination-to-leslie.html | Andrea Riseborough Canâ€ŠÂ²â€™t Believe She Was Nominated for an Oscar, Either | False | By Sarah Bahr | 2023-04-04 | TX 9-278-914 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/dining/dessert-is-never-out-of-the-question.html | Dessert Is Never Out of the Question | False | By Nikita Richardson | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/reid-machine.html | The â€ŠÂ²Reid Machineâ€ŠÂ²â€™ Rolls On | False | By Carl Hulse | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/arts/dance/israel-galvan-flamenco.html | A Flamenco Starâ€ŠÂ²â€™s Percussive Mastery and Insouciant Subversions | False | By Siobhan Burke | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/arts/marilyn-stafford-dead.html | Marilyn Stafford, a Photojournalist Rediscovered, Dies at 97 | False | By Alex Williams | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/theater/small-talk-review.html | â€ŠÂ²Small Talkâ€ŠÂ²â€™ Review: The Art of Meaningless Banter | False | By Jason Zinoman | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/technology/microsoft-profit-drop.html | Microsoft Revenue Up 2 Percent, but Profit Drops 12 Percent | False | By Karen Weise | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/sports/tennis/azarenka-australian-open.html | With â€ŠÂ²Little Steps,â€ŠÂ²â€™ Victoria Azarenka Is Making a Deep Run | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/media/news-corp-fox-merger.html | Murdoch Backtracks on Plan to Merge His Media Empire | False | By Lauren Hirsch, Katie Robertson and Benjamin Mullin | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/music/ticketmaster-taylor-swift-senate-hearing.html | Ticketmaster Cast as a Powerful â€ŠÂ²Monopolyâ€ŠÂ²â€™ at Senate Hearing | False | By Ben Sisario and Matt Stevens | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/elon-musk-tesla-trial.html | Elon Musk Said Tesla Buyout Plan Didnâ€ŠÂ²â€™t Involve â€ŠÂ²a Specific Numberâ€ŠÂ²â€™ | False | By Kalley Huang and Peter Eavis | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/balkrishna-doshi-dead.html | Balkrishna Doshi, Modernist Indian Architect, Is Dead at 95 | False | By Fred A. Bernstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/nyse-trading-glitch.html | N.Y.S.E. Glitch Leads to Wild Swings in Share Prices | False | By Joe Rennison | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/nyregion/saipov-bike-path-terror-trial-closings.html | Bike-Path Terror Trial Is Wrapping Up in Federal Court | False | By Lola Fadulu | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/world/americas/journalist-deaths.html | 2022 Was a Deadly Year for Journalists, Especially in Latin America | False | By Eric Nagourney | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/tesla-truck-factory-nevada.html | Tesla Will Build Heavy Trucks at a New Factory in Nevada | False | By Jack Ewing | 2023-03-01 | TX 9-271-977 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/sports/baseball/scott-rolen-hall-of-fame.html | A Hall of Famer With All the â€ŠÂ²Ingredientsâ€ŠÂ²â€™ for Third Base | False | By Tyler Kepner | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/opinion/jewish-leaders-zelensky.html | A Tale of Two Jewish Leaders | False | By Bret Stephens | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/world/europe/ukraine-corruption-firing-western-aid.html | Ukraine Fires Officials Amid Corruption Scandal, as Allies Watch Closely | False | By Michael Schwirtz and Maria Varenikova | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/us/politics/biden-administration-tanks-ukraine.html | U.S. Plans to Send Abrams Tanks to Ukraine, Officials Say | False | By Helene Cooper and Eric Schmitt | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/nyregion/weed-dispensary-licensed.html | New York State Convicted Him. Now Itâ€ŠÂ²â€™s Made Him a Weed Pioneer. | False | By Ashley Southall | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/pageoneplus/corrections-jan-25-2023.html | Corrections: Jan. 25, 2023 | | | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/us/politics/mccarthy-schiff-swalwell-committee.html | McCarthy Ejects Schiff and Swalwell From Intelligence Committee | False | By Catie Edmondson and Karoun Demirjian | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/nyregion/george-santos-loan-campaign-finances.html | Mystery Deepens Around George Santosâ€ŠÂ²â€™s $700,000 in Campaign Loans | False | By Michael Gold and Nicholas Fandos | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/sports/golf/liv-pif-lawsuit-pga.html | PGA Tour Seeks to Add Saudi Wealth Fund to Lawsuit Over LIV Golf | False | By Alan Blinder | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-24 | https://www.nytimes.com/crosswords/daily-puzzle-2023-01-25.html | Lickety-Split | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/world/europe/wagner-group-cemetery-russia-ukraine.html | Imagery Shows How a Cemetery for Russian Mercenaries Is Expanding | False | By Christiaan Triebert and Dmitriy Khavin | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/pageoneplus/quotation-of-the-day-nations-face-crushing-cost-of-medical-miracles.html | Quotation of the Day: Nations Face Crushing Cost of Medical Miracles | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/sports/football/nfl-playoffs-yards.html | The Most Important Passing Yards Are Gained on the Ground | False | By Mike Tanier | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/business/china-natural-gas-shortages.html | Natural Gas Shortages Hit China as Temperatures Plunge | False | By Keith Bradsher | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/world/canada/diefenbunker-museum-ottawa.html | Inside a Nuclear War Bunker Built to Save Canadaâ€šÃ„Â´s Leaders | False | By Ian Austen | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/magazine/chicken-breast-recipe.html | â€šÃ„Â²This Is the Best Chicken Iâ€šÃ„Â´ve Ever Hadâ€šÃ„Â´ | False | By Eric Kim | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/magazine/the-waffle-house-brawl-belongs-in-a-museum.html | The Waffle House Brawl Belongs in a Museum | False | By Niela Orr | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-31 | https://www.nytimes.com/2023/01/25/well/mind/covid-rapid-tests.html | Do Rapid Tests Still Work? | False | By Dana G. Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/technology/personaltech/email-address-digital-tracking.html | Everyone Wants Your Email Address. Think Twice Before Sharing It. | False | By Brian X. Chen | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/style/maneskin-band-style-grammys.html | The Joy of Dressing Like a Rock God | False | By Vanessa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-02-19 | https://www.nytimes.com/2023/01/25/books/review/against-the-world-tara-zahra.html | Globalizationâ€šÃ„Â´s Discontents Were Baked In From the Beginning | False | By Jennifer Szalai | 2023-04-04 | TX 9-278-914 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/business/layoffs-remote-work.html | Laid Off in Your Living Room: The Chaos of Remote Job Cuts | False | By Emma Goldberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/arts/design/myrlande-constant-haiti-vodou.html | An Artist Who Blends Secular and Sacred (With Sequins) | False | By Siddhartha Mitter | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/opinion/alec-baldwin-rust-5th-amendment.html | Alec Baldwin Didnâ€šÃ„Â´t Have to Talk to the Police. Neither Do You. | False | By Farhad Manjoo | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/opinion/harry-meghan-tabloids.html | Prince Harry Is Right, and Itâ€šÃ„Â´s Not Just a Matter of Royal Gossip | False | By Zeynep Tufekci | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-28 | https://www.nytimes.com/2023/01/25/arts/design/discrimination-sculpture-madison-park-sikander-women.html | Move Over Moses and Zoroaster: Manhattan Has a New Female Lawgiver | False | By Dan Bilefsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-28 | https://www.nytimes.com/2023/01/25/opinion/2023-debt-ceiling.html | America Has a Debt Problem, and the Answer to It Starts With Form 1040 | False | By Binyamin Appelbaum | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/mass-shooting-goshen-california.html | A Mass Shooting in California Targeted an Entire Family | False | By Miriam Jordan | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/business/economy/climate-change-global-trade.html | Climate Change May Usher in a New Era of Trade Wars | False | By Ana Swanson | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-02-07 | https://www.nytimes.com/2023/01/25/science/io-volcano-eruption.html | A New View of the Most Explosive Moon in the Solar System | False | By Oliver Whang | 2023-04-04 | TX 9-278-914 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/health/abortion-pills-ban-genbiopro.html | New Lawsuit Challenges State Bans on Abortion Pills | False | By Pam Belluck | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/shootings-guns-bystanders-civilians.html | Amid a Plague of Shootings, Bystanders Become Heroes | False | By Julie Bosman, Mitch Smith, Eliza Fawcett and Serge F. Kovaleski | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/biden-guantanamo-sept-11-plea.html | Biden Leery of Involvement in Potential Plea Deal in Sept. 11 Case | False | By Charlie Savage and Carol Rosenberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/wisconsin-supreme-court-election.html | 2023â€šÃ„Â´s Biggest, Most Unusual Race Centers on Abortion and Democracy | False | By Reid J. Epstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/egg-smuggling-mexico.html | The Newest Contraband at the Mexican Border: Eggs | False | By Amanda Holpuch | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/style/paris-haute-couture-fashion-week-lion-dress.html | Controversy in the Wild Kingdom of Couture | False | By Vanessa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/us/alabama-pharmacy-donor.html | A Farmer Secretly Paid for His Neighborsâ€šÃ„Â´ Prescriptions for Years | False | By Emily Schmall | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/asia/india-bbc-modi-documentary.html | As India Tries to Block a Modi Documentary, Students Fight to See It | False | By Sameer Yasir | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/movies/geographies-of-solitude-review.html | â€šÃ„Â²Geographies of Solitudeâ€šÃ„Â´ Review: Exploring a Wild Island | False | By Ben Kenigsberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/africa/tanzania-tundu-lissu-returns-exile.html | Tanzaniaâ€šÃ„Â´s Top Opposition Figure Returns From Exile | False | By Abdi Latif Dahir | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/sports/basketball/new-york-knicks-cleveland-cavaliers.html | The Knicks Are Moving Forward, if Only by Baby Steps | False | By Tania Ganguli | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/nyregion/lirr-grand-central.html | L.I.R.R. Service to Grand Central Begins at Long Last | False | By Ana Ley and Wesley Parnell | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/europe/ukraine-soledar-retreat.html | Ukraine says that its forces have retreated from Soledar after an intense battle. | False | By Matthew Mpoke Bigg and Michael Schwirtz | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/style/stepchildren-wedding-plans.html | Why Is My Stepson Excluding Us From His Wedding Plans? | False | By Philip Galanes | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/sports/tennis/paul-australian-open-shelton-djokovic.html | Tommy Paul and American Tennis Are Having a Moment | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/business/economy/california-fast-food-workers.html | California Voters to Decide on Regulating Fast-Food Industry | False | By Kurtis Lee | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/europe/pope-francis-homosexuality.html | Pope Francis Says Homosexuality Is Not a Crime | False | By Elisabetta Povoledo | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/europe/uk-cost-of-living-children.html | In U.K. Cost-of-Living Crisis, Some Workers Struggle to Feed Children | False | By Emma Bubola | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/arts/music/monica-bellucci-maria-callas.html | Monica Bellucci Tries on the Dress, and Life, of Maria Callas | False | By Elisabeth Vincentelli | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/arts/television/shrinking-jason-segel.html | In â€˜Shrinking,â€™ Jason Segel Does the Work | False | By Alexis Soloski | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/books/salman-rushdie-recovery-new-book.html | Salman Rushdie Has a New Book, and a Message: â€˜Words Are the Only Victorsâ€™ | False | By Alexandra Alter and Elizabeth A. Harris | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/realestate/home-prices-new-york-north-carolina-texas.html | $800,000 Homes in New York, North Carolina and Texas | False | By Angela Serratore | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/business/media/times-fox-news-dominion.html | The Times Asks Judge to Unseal Documents in Fox News Defamation Case | False | By Jeremy W. Peters | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/world/africa/myrtle-witbooi-dead.html | Myrtle Witbooi, Who Fought for Domestic Workersâ€™ Rights, Dies at 75 | False | By Alan Cowell | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/books/review/new-this-week.html | Newly Published, From Bottled Wishes to Norman Mailer | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/insider/new-york-lines.html | Reading Between the Lines and Talking to People in Them, Too | False | By Dodai Stewart | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/style/mens-fashion-week-paris.html | How Many Layers Are Too Many? | False | By Simbarashe Cha | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/newport-news-shooting-teacher-superintendent-school-board.html | Newport News School Was Warned 3 Times That 6-Year-Old Had a Gun, Lawyer Says | False | By Paul Bibeau and Sarah Mervosh | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/arts/carl-goodman-museum-moving-image.html | Executive Director of Museum of the Moving Image Exits After 12 Years | False | By Kalia Richardson | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/trump-texting.html | OMG. Trump Has Started Texting | False | By Jonathan Swan and Maggie Haberman | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/europe/spain-arrest-letter-bombs.html | Spanish Police Arrest a Man in Letter Bomb Case | False | By Euan Ward and JosĂ©Ă© Bautista | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-28 | https://www.nytimes.com/2023/01/25/arts/television/poker-face-review.html | Review: â€˜Poker Faceâ€™ Is the Best New Detective Show of 1973 | False | By James Poniewozik | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/arts/design/resistance-museum-amsterdam.html | Nuance Is Difficult When It Involves Nazis, a Museum Finds | False | By Nina Siegal | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/theater/modern-swimwear-review.html | â€˜Modern Swimwearâ€™ Review: The Designer and the Murderer | False | By Juan A. RamĂâ€šÃ©rez | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/africa/france-military-burkina-faso.html | France to Pull Troops Out of Burkina Faso, as Its Unpopularity in Africa Grows | False | By Ruth Maclean, Elian Peltier and Eric Schmitt | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/opinion/letters/temple-grandin-visual-thinking.html | Temple Grandin and the Power of Visual Thinking | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/james-g-lowenstein-dead.html | James G. Lowenstein, Whose Reports Questioned Vietnam War, Dies at 95 | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/arts/television/rick-and-morty-justin-roiland.html | Voice of â€˜Rick and Mortyâ€™ Leaves Show After Domestic Abuse Charges | False | By Maya Salam | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/movies/zeros-and-ones-juliet-naked-streaming-movies.html | â€˜Zeros and Ones,â€™ â€˜Juliet, Nakedâ€™ and More Streaming Gems | False | By Jason Bailey | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/justice-department-overdetention.html | Louisiana â€˜Deliberately Indifferentâ€™ to Keeping Inmates Past Release Date, Justice Dept. Says | False | By Glenn Thrush | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/sports/golf/mcilroy-dubai-pga-liv.html | Barely Still No. 1, McIlroy Looks for the Magic He Conjured Last Year | False | By Alan Blinder | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/alex-murdaugh-murder-trial.html | New Evidence Revealed in Dramatic Start to Murdaugh Murder Trial | False | By Nicholas Bogel-Burroughs and Jacey Fortin | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/arts/design/helen-molesworth-curator.html | A Curator Unbound: First She Was Fired. Then She Found Freedom | False | By Robin Pogrebin | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-02-01 | https://www.nytimes.com/2023/01/25/dining/citrus-salad-almond-cake-rice-casserole-recipes.html | A Bright, Bold Citrus Salad Is Just the Start of This Dinner Party Menu | False | By David Tanis | 2023-04-04 | TX 9-278-914 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/climate/alaska-tongass-national-forest.html | Biden Bans Roads and Logging in Alaskaâ€™s Tongass National Forest | False | By Lisa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/nyregion/santos-baruch-volleyball.html | How George Santos Made Baruch Volleyball Famous | False | By Billy Witz and Corey Kilgannon | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/europe/battle-tanks-ukraine.html | Western Tanks Are Coming to Ukraine, but Will They Be Enough? | False | By Lara Jakes and Thomas Gibbons-Neff | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/transgender-laws-republicans.html | G.O.P. State Lawmakers Push a GrowingÂ Wave of Anti-Transgender Bills | False | By Maggie Astor | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/business/kohls-ceo.html | Kohl'sÂ‚Â‚Â's Closing In on Naming Permanent C.E.O. | False | By Lauren Hirsch and Jordyn Holman | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/world/europe/ukraine-british-volunteers-parry-bagshaw.html | Two British men went to Soledar. Neither came back. | False | By Anushka Patil | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/books/paul-la-farge-dead.html | Paul La Farge, Inventive Novelist, Is Dead at 52 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/style/sandy-liang-lunar-new-year.html | A Stylish Toast to the Year of the Rabbit | False | By John Ortved | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/interactive/2023/01/25/magazine/poem-adam-wolfond.html | Poem: I Am the Pace of My Body and Not Language | False | By Adam Wolfond | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/business/tesla-earnings-fourth-quarter-2022.html | Tesla'sÂ‚Â‚Â's Profit Jumped 12% in Fourth Quarter | False | By Jack Ewing | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/science/ukraine-scientists-simons-foundation.html | Ukraine'sÂ‚Â‚Â's Scientists Receive a Funding Lifeline From Abroad | False | By William J. Broad | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/realestate/rent-burdened-american-households.html | The Typical American Renter Is Now Rent-Burdened, a Report Says | False | By Anna Kodï's✠| 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 0001-01-01 | https://www.nytimes.com/live/2023/01/25/world/russia-ukraine-news/olympic-officials-prepare-the-way-for-russian-and-belarusian-athletes-to-compete-in-the-paris-games | Olympic officials prepare the way for Russian and Belarusian athletes to compete in the Paris Games. | False | By Jerï's✠Longman | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/technology/trump-facebook-instagram-accounts-meta.html | Meta to Reinstate Trump'sÂ‚Â‚Â's Facebook and Instagram Accounts | False | By Sheera Frenkel and Mike Isaac | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/style/paradigm-trilogy-party.html | Don'tÂ‚Â‚Â't Call It a Magazine | False | By Cara Schacter | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/proud-boys-violence-jan-6.html | Proud Boys'Â‚Â‚Â' Views on Violence Take Center Stage at Jan. 6 Trial | False | By Alan Feuer and Zach Montague | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-02-01 | https://www.nytimes.com/2023/01/25/briefing/a-farewell-for-now.html | A Farewell, for Now | False | By Jonathan Wolfe | 2023-04-04 | TX 9-278-914 |
| 2023-01-25 | 0001-01-01 | https://www.nytimes.com/2023/01/26/world/europe/djokovic-putin-australian-open-russia.html | A video appears to show Novak Djokovic'sÂ‚Â‚Â's father with pro-Putin tennis fans at the Australian Open. | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/sports/j-richard-steadman-dead.html | J. Richard Steadman, 85, Dies; Saved Knees of Countless Skiers | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/nyregion/george-santos-treasurer.html | George Santos Says He Has a New Treasurer. The Treasurer Does Not Agree. | False | By Michael Gold | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/faa-outage-legislation.html | House Passes Bill to Study F.A.A. Alert System Whose Outage Grounded Flights | False | By Mark Walker | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/california-shooting-half-moon-bay.html | Half Moon Bay Immigrant Community Reels From Mass Shooting of Farmworkers | False | By David W. Chen, Tim Arango, Edgar Sandoval and Soumya Karlamangla | 2023-03-01 | TX 9-271-977 |
| 2023-01-25 | 2023-02-06 | https://www.nytimes.com/article/lebron-james-score-record-tracker.html | LeBron James Scoring Tracker: How Close Is He to the N.B.A. Record? | False | By Tania Ganguli | 2023-04-04 | TX 9-278-914 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/biden-democrats-documents.html | Biden Faces Blowback From Democrats on Classified Documents | False | By Zolan Kanno-Youngs, Katie Glueck and Annie Karni | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/europe/ukraine-tanks.html | Germany and U.S., Dropping Resistance, Will Send Battle Tanks to Ukraine | False | By Erika Solomon, Peter Baker and Eric Nagourney | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/biden-abrams-tanks-ukraine-russia.html | How Biden Reluctantly Agreed to Send Tanks to Ukraine | False | By David E. Sanger, Eric Schmitt and Helene Cooper | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/25/style/taylor-swift-ticketmaster-hearing.html | At Ticketmaster Hearing, Â¬â€ Taylor Swift Lyrics Were the Headliner | False | By Callie Holtermann | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/obamacare-enrollment.html | Obamacare Sign-Ups Top 16 Million for 2023, Setting Another Record | False | By Margot Sanger-Katz | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/biden-immigration-border.html | Biden Officials Credit New Border Measures for Decline in Illegal Crossings | False | By Eileen Sullivan | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-25 | https://www.nytimes.com/2023/01/25/crosswords/daily-puzzle-2023-01-26.html | You Might Make Waves | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/26/pageoneplus/corrections-jan-26-2023.html | Corrections: Jan. 26, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/26/pageoneplus/quotation-of-the-day-as-india-tries-to-block-a-bbc-documentary-on-modi-students-fight-to-see-it.html | Quotation of the Day: As India Tries to Block a BBC Documentary on Modi, Students Fight to See It | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/25/nyregion/composting-garbage-nyc.html | New York to Expand Composting Citywide, Targeting Trash and Rats | False | By Dana Rubinstein and Emma G. Fitzsimmons | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/26/sports/football/nfl-super-bowl-championship-picks.html | N.F.L. Playoff Predictions: Our Conference Championship Picks | False | By David Hill | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/europe/eu-nato-power-ukraine-war.html | Ukraine War Accelerates Shift of Power in Europe to the East | False | By Steven Erlanger | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/26/insider/a-new-series-in-service-of-our-ancestors.html | A New Series, â€šÃ„Â²In Service of Our Ancestorsâ€šÃ„Â´ | False | By Emmett Lindner | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/26/world/europe/turkey-erdogan-elections.html | As Tough Elections Loom in Turkey, Erdogan Is Spending for Victory | False | By Ben Hubbard | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/26/style/heart-accessories.html | Heart Accessories, Love Them or Hate Them | False | By Marisa Meltzer | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/disney-splash-mountain-closes.html | Disneyâ€šÃ„Â´s Splash Mountain Closed. Now Superfans Are Selling the Water. | False | By Remy Tumin | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-02-02 | https://www.nytimes.com/interactive/2023/01/26/style/culture-regret-crocs-social-media-cringe.html | Future Cringe | False | By George Gurley | 2023-04-04 | TX 9-278-914 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/interactive/2023/01/26/realestate/queens-ridgewood-home-buying.html | Three Friends Pooled Their Finances and Bought a Queens House Together. Which One Did They Choose? | False | By Debra Kamin | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/26/books/review/patricia-engel-by-the-book-interview.html | Patricia Engelâ€šÃ„Â´s Enduring Friendships Always Include Books | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-30 | https://www.nytimes.com/interactive/2023/01/26/upshot/city-snowfall-totals.html | You Call That Snow?! See How This Winter Stacks Up. | False | By Francesca Paris | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-28 | https://www.nytimes.com/2023/01/26/opinion/northern-ireland-protocol-eu.html | Itâ€šÃ„Â´s Anyoneâ€šÃ„Â´s Guess What Will Happen in Northern Ireland in the Next 12 Weeks | False | By Christopher Caldwell | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/magazine/judge-john-hodgman-on-calling-your-mom.html | Judge John Hodgman on Calling Your Mom | False | By John Hodgman | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-30 | https://www.nytimes.com/2023/01/26/books/ben-okri.html | It Took Nearly 30 Years. Is America Ready for Ben Okri Now? | False | By Anderson Tepper | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/26/opinion/american-dirt-book-publishing.html | The Long Shadow of â€šÃ„Â²American Dirtâ€šÃ„Â´ | False | By Pamela Paul | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-28 | https://www.nytimes.com/2023/01/26/business/media/sundance-film-business.html | Sundance, Once a Hotbed for Film Deals, Tries to Find Its Footing | False | By Nicole Sperling | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/magazine/hospital-at-home.html | Your Next Hospital Bed Might Be at Home | False | By Helen Ouyang | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/nyregion/lawyers-sentenced-molotov-police-car.html | During George Floyd Protests, 2 Lawyersâ€šÃ„Â´ Futures Went Up in Flames | False | By Hurubie Meko and Rebecca Davis Oâ€šÃ„Â´Brien | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/movies/women-hollywood-optimism.html | For the First Time Ever, Iâ€šÃ„Â´m Optimistic About Women in the Movie World | False | By Manohla Dargis | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-02-05 | https://www.nytimes.com/2023/01/26/books/review/babel-r-f-kuang.html | R.F. Kuang Is Curious About Something â€šÃ„Â¶ | False | By Elisabeth Egan | 2023-04-04 | TX 9-278-914 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/rnc-trump-2024-election.html | An R.N.C. Remade by Trump Backs Away From His 2024 Campaign | False | By Reid J. Epstein and Lisa Lerer | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/crime-data-2022.html | Data From Cities Show Violent Crime Rates Fell Slightly Last Year | False | By Eliza Fawcett and Jacey Fortin | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/arts/music/will-liverman-the-factotum-lyric-opera-chicago.html | In Chicago, â€šÃ„Â²Opera Can Be Hip-Hop, and Hip-Hop Can Be Operaâ€šÃ„Â´ | False | By Joshua Barone | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/books/review/new-romance-novels.html | Small-Town Affairs | False | By Olivia Waite | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/sports/tennis/australian-open-nepo-babies.html | In Tennis, the â€šÃ„Â²Nepo Babiesâ€šÃ„Â´ Are Everywhere | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/technology/tiktok-bytedance-data-security.html | TikTokâ€šÃ„Â´s New Defense in Washington: Going on the Offense | False | By Cecilia Kang, Sapna Maheshwari and David McCabe | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-28 | https://www.nytimes.com/2023/01/26/sports/golf/anthony-kim-tiger-woods.html | He Was Compared to Tiger Woods. So Why Did He Walk Away From Golf? | False | By Andrew Keh | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/opinion/aap-obesity-guidelines-bmi-wegovy-ozempic.html | Why the New Obesity Guidelines for Kids Terrify Me | False | By Virginia Sole-Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/ukraine-church-war-scranton.html | With Pierogies and Artillery Shells, Scranton Fights Back in Ukraine | False | By John Ismay and Natalie Keyssar | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/economy/gdp-time-annualized-figures.html | Why The Times is resuming its emphasis on annualized figures for G.D.P. | False | By Ben Casselman | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/economy/gdp-q4-economy.html | U.S. Economy Showed Momentum at Yearâ€šÃ„Â´s End, Defying Recession Fears | False | By Ben Casselman | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/democrats-biden-border-immigration.html | Some Congressional Democrats Push Back on Bidenâ€šÃ„Â´s Immigration Policies | False | By Eileen Sullivan | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/sports/cricket/womens-cricket-india.html | Stunning Prices for Cricket Teams Are a Milestone for Womenâ€šÃ„Â´s Sports | False | By Mike Jakeman | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/life-upside-down-review.html | â€šÃ„Â²Life Upside Downâ€šÃ„Â´ Review: Lotharios, Unmasked | False | By Amy Nicholson | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/shotgun-wedding-review.html | â€šÃ‚Â²Shotgun Weddingâ€šÃ‚Â´ Review: â€šÃ‚Â²Die Hardâ€šÃ‚Â´ With Refreshments | False | By Calum Marsh | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/the-man-in-the-basement-review.html | â€šÃ‚Â²The Man in the Basementâ€šÃ‚Â´ Review: The Occupation of Paris | False | By Beatrice Loayza | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/infinity-pool-review.html | â€šÃ‚Â²Infinity Poolâ€šÃ‚Â´ Review: Body Trouble | False | By Jeannette Catsoulis | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/filmmakers-for-the-prosecution-review.html | â€šÃ‚Â²Filmmakers for the Prosecutionâ€šÃ‚Â´ Review: Exposing Third Reich Atrocities | False | By Nicolas Rapold | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/the-mission-review.html | â€šÃ‚Â²The Missionâ€šÃ‚Â´ Review: A Substantial Service Undertaking | False | By Natalia Winkelman | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/cairo-conspiracy-review.html | â€šÃ‚Â²Cairo Conspiracyâ€šÃ‚Â´ Review: There Are No Angels | False | By Glenn Kenny | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/nostalgia-review.html | â€šÃ‚Â²Nostalgiaâ€šÃ‚Â´ Review: Leave Now and Never Come Back | False | By Teo Bugbee | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/maybe-i-do-review.html | â€šÃ‚Â²Maybe I Doâ€šÃ‚Â´ Review: Lukewarm Liaisons | False | By Glenn Kenny | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/middleeast/israel-raid-west-bank-palestinians.html | Israeli Raid on West Bank City Kills Nine Palestinians, Officials Say | False | By Raja Abdulrahim and Hiba Yazbek | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/technology/ai-masters-degree-texas.html | University of Texas Will Offer Large-Scale Online Masterâ€šÃ‚Â´s Degree in A.I. | False | By Natasha Singer | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/realestate/best-states-for-raising-a-family.html | Which Are the Best States for Raising a Family? | False | By Michael Kolomatsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/southwest-airlines-fourth-quarter-earnings.html | Southwest Says Holiday Meltdown Will Cost It More Than $1 Billion | False | By Niraj Chokshi | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/asia/north-korea-pyongyang-lockdown.html | North Korea Imposes Lockdown on Pyongyang to Fight â€šÃ‚Â²Recurrent Fluâ€šÃ‚Â´ | False | By Choe Sang-Hun | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-31 | https://www.nytimes.com/2023/01/26/arts/dance/melanie-chisholm-jules-cunningham.html | When a Spice Girl Met a Contemporary Dancer | False | By Roslyn Sulcas | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/realestate/homes-for-sale-in-manhattan-and-queens.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/retail-jobs-layoffs.html | With Layoffs, Retailers Aim to Be Safe Rather Than Sorry (Again) | False | By Jordyn Holman | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/close-review-lukas-dhont.html | â€šÃ‚Â²Closeâ€šÃ‚Â´ Review: This Boyâ€šÃ‚Â´s Life | False | By A.O. Scott | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/tyre-nichols-memphis-police.html | Five Officers Charged With Murder in Memphis Police Killing | False | By Rick Rojas and Jessica Jaglois | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/remember-this-review.html | â€šÃ‚Â²Remember Thisâ€šÃ‚Â´ Review: A Stark Portrait of Resilience | False | By Claire Shaffer | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/live/2023/01/26/business/gdp-growth-inflation/gdp-trade | The U.S. trade deficit soared last year, nearing $1 trillion. | False | By Ana Swanson | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/kompromat-review.html | â€šÃ‚Â²Kompromatâ€šÃ‚Â´ Review: Escape From Siberia | False | By Teo Bugbee | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/chipotle-hiring-burrito-season.html | Chipotle Plans to Hire 15,000 People Ahead of â€šÃ‚Â²Burrito Seasonâ€šÃ‚Â´ | False | By Isabella Simonetti | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-28 | https://www.nytimes.com/2023/01/26/theater/memorial-review-play-livian-yeh.html | â€šÃ‚Â²Memorialâ€šÃ‚Â´ Review: An American Story, Set in Stone | False | By Naveen Kumar | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/adam-schiff-senate-california.html | Adam Schiff, a Trump Impeachment Manager, Runs for Senate in California | False | By Reid J. Epstein and Neil Vigdor | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/asia/china-protests-arrests.html | In Chinaâ€šÃ‚Â´s Crackdown on Protesters, a Familiar Effort to Blame Foreign Powers | False | By Vivian Wang and Zixu Wang | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/sports/tennis/australian-open-sabalenka-rybakina.html | Australian Open Womenâ€šÃ‚Â´s Final Will Be All Strength and Power | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/toyota-ceo-toyoda.html | Toyota Makes a Change at the Top as a Toyoda Steps Aside | False | By Ben Dooley | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/design/chinese-railroad-workers-texas.html | The Forgotten History of Chinese Railroad Workers Rises From the Texas Dust | False | By Zachary Small | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/opinion/letters/diversity-training.html | How Useful Is Diversity Training? | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/media/dotdash-meredith-layoffs.html | Dotdash Meredith, Publisher of People and InStyle, Cuts 7% of Staff | False | By Katie Robertson | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/opinion/mayor-recall-new-orleans.html | The Beleaguered Queen of New Orleans | False | By Charles M. Blow | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/biden-economy.html | Biden Hammers Republicans on the Economy, With Eye on 2024 | False | By Jim Tankersley | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/theater/without-you-review.html | â€šÃ„Ã²Without Youâ€šÃ„Ã´ Review: Anthony Rappâ€šÃ„Ã´s Seasons of Love, and Loss | False | By Elisabeth Vincentelli | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/opinion/north-carolina-governor-robinson.html | Anti-Gay? Anti-Science? Antisemitic? Run for Governor of North Carolina! | False | By Frank Bruni | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/music/classical-music-recordings-january.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/europe/uk-asylum-seekers-children-missing.html | Hundreds of Children Seeking Asylum in U.K. Are Missing | False | By Megan Specia | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/music/sam-smith-gloria-review.html | Sam Smith Seeks Self-Acceptance and Catharsis, and a Sound to Match | False | By Lindsay Zoladz | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/music/yuja-wang-rachmaninoff-carnegie-hall.html | Yuja Wang, Daredevil Pianist, Takes on a Musical Everest | False | By Javier C. Hernâ€šÃ¡ndez | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/nyregion/brooklyn-banks-skateboarding-nyc.html | The Mecca of New York Skateboarding, Back From the Dead? | False | By Winnie Hu | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/nyregion/skateboarding-new-york-city.html | Why Skaters Love and Resist Skateboard Parks | False | By Cole Louison | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/health/baby-food-metals-lead.html | How Do Heavy Metals Like Lead Get in Baby Food? | False | By Christina Jewett | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/music/review-mao-fujita-carnegie-debut.html | Review: A Young Pianist Finds His Way to Carnegie Hall | False | By Oussama Zahr | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/you-people-review.html | â€šÃ„Ã²You Peopleâ€šÃ„Ã´ Review: Guess Whoâ€šÃ„Ã´s Going to Roscoeâ€šÃ„Ã´s | False | By Lisa Kennedy | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/sports/soccer/us-soccer-berhalter-stewart-mcbride.html | U.S. Soccer Team in Limbo Amid Departures and Investigation | False | By Andrew Keh | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/durham-trump-russia-barr.html | How Barrâ€šÃ„Ã´s Quest to Find Flaws in the Russia Inquiry Unraveled | False | By Charlie Savage, Adam Goldman and Katie Benner | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/climate/mining-ban-boundary-waters-copper.html | Biden Administration Sets a Mining Ban in Boundary Waters Wilderness | False | By Lisa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-30 | https://www.nytimes.com/2023/01/26/business/fireball-cinnamon-whisky-lawsuit.html | Fireball Maker Is Sued Over Bottles That Donâ€šÃ„Ã´t Contain Whisky | False | By Amanda Holpuch | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/television/shrinking-review.html | â€šÃ„Ã²Shrinkingâ€šÃ„Ã´ Review: On the Couch With Harrison Ford | False | By Mike Hale | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/europe/roman-road-appian-way-beginning-italy.html | Ancient Roman Roadâ€šÃ„Ã´s Beginning Will Remain a Mystery for Now | False | By Elisabetta Povoledo | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/technology/stripe-potential-public-listing.html | Stripe Hires Investment Banks to Explore Public Listing | False | By Erin Griffith and Lauren Hirsch | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/nyregion/saipov-bike-path-terror-trial-jury.html | Jurors in Bike Path Terror Case Ask What Would Happen if They Acquitted | False | By Benjamin Weiser | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/isis-leader-us-somalia-raid.html | Senior ISIS Leader in Somalia Killed in U.S. Special Operations Raid | False | By Eric Schmitt and Helene Cooper | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/nyregion/saipov-convicted-bike-path-truck-attack.html | Man Convicted in Terror Attack That Killed 8 on a Manhattan Bike Path | False | By Benjamin Weiser and Lola Fadulu | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/theater/ping-chong-retirement.html | For a Pioneering Artist, the Joy of Having Done the Work His Way | False | By Laura Collins-Hughes | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/justice-department-ransomware-hive.html | Justice Dept. Dismantles a Major Ransomware Operation | False | By Linda Qiu | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/nyregion/mayor-adams-state-city.html | Mayor Adams Focuses Agenda on the â€šÃ„Ã²Working Peopleâ€šÃ„Ã´ of New York | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/television/baby-sitters-club-under-the-vines.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/nyregion/faisal-isis-supporter-convicted.html | Cleric Is Convicted in New York of Supporting ISIS While in Jamaica | False | By Colin Moynihan | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/health/covid-vaccines-boosters.html | Covid Vaccines Targeting Omicron Should Be Standard, Panel Says | False | By Benjamin Mueller and Sharon LaFraniere | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/sports/tennis/womens-final-australian-open-ukraine-war.html | An Australian Open Final With Tennis and Debate on the Ukraine War | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-30 | https://www.nytimes.com/2023/01/26/travel/rental-car-missing.html | Help! I Reserved a Rental Car, but There Was No Car for Me. | False | By Seth Kugel | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/tyre-nichols-timeline.html | Here is a timeline of events in the death of Tyre Nichols. | False | By Anushka Patil | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/bed-bath-beyond-default.html | Bed Bath & Beyond Says It Defaulted on Debt Payments | False | By Lauren Hirsch and Jordyn Holman | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/opinion/rural-voters-economy.html | Can Anything Be Done to Assuage Rural Rage? | False | By Paul Krugman | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-02-01 | https://www.nytimes.com/2023/01/26/dining/drinks/american-wine-industry.html | The American Wine Industry Has an Old People Problem | False | By Eric Asimov | 2023-04-04 | TX 9-278-914 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/television/lance-kerwin-dead.html | Lance Kerwin, â€˜Â³James at 15â€™Â³ and â€˜Â³Salemâ€™Â³ Lotâ€™Â³ Star, Dies at 62 | False | By Johnny Diaz | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/media/lloyd-morrisett-dead.html | Lloyd Morrisett, a Founder of â€˜Â³Sesame Street,â€™Â³ Dies at 93 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/nyregion/new-jersey-high-school-older-woman.html | Woman, 29, Enrolled in High School and Pretended to Be a Teenager | False | By Tracey Tully | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/un-investment-scandal.html | U.N. Official Fired in Investment Scandal | False | By Farnaz Fassihi and David A. Fahrenthold | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/joan-didion-archive-nypl.html | New York Public Library Acquires Joan Didionâ€™Â³s Papers | True | By Jennifer Schuessler | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/health/fda-cbd-oversight.html | F.D.A. Seeks More Authority to Oversee CBD Products | False | By Andrew Jacobs | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/europe/odesa-unesco-world-heritage-site.html | UNESCO Moves to Protect Odesa, Designating the City a World Heritage Site | False | By Lauren McCarthy | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/nyregion/james-dolan-madison-square-garden.html | Madison Square Garden Boss Erupts as His Ban of Lawyers Draws Scrutiny | False | By Corey Kilgannon | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 0001-01-01 | https://www.nytimes.com/2023/01/27/world/europe/russia-media-meduza.html | Russia cracks down on the free press and outlaws Meduza, a leading independent news site. | False | By Carly Olson | 2023-03-01 | TX 9-271-977 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/technology/federal-court-blocks-california-medical-misinformation-law.html | A Federal Court Blocks Californiaâ€™Â³s New Medical Misinformation Law | False | By Steven Lee Myers | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/europe/russia-ukraine-missile-strikes.html | In Wave of Strikes, Russian Missiles Kill 12 Across Ukraine | False | By Michael Schwirtz and Alan Yuhas | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/27/us/politics/covid-outbreak-guantanamo.html | Covid Cases Spread to 9/11 Defendants at Guantâ€šÂ³namo Bay | False | By Carol Rosenberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/27/us/alex-murdaugh-murder-trial.html | Murdaugh Said He Knew Killerâ€™Â³s Motive on Night His Wife and Son Were Slain | False | By Nicholas Bogel-Burroughs | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/27/pageoneplus/corrections-jan-27-2023.html | Corrections: Jan. 27, 2023 | False |  | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/27/us/half-moon-bay-shooting-concord-farms.html | Farmworker Describes Coming Face to Face With Half Moon Bay Gunman | False | By David W. Chen and Irene Benedicto | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/27/us/politics/presidents-classified-files-national-archives.html | National Archives Asks Ex-Presidents and Vice Presidents to Scour Their Files | True | By Glenn Thrush and Peter Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-26 | https://www.nytimes.com/2023/01/26/crosswords/daily-puzzle-2023-01-27.html | I Never Knew! | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/26/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/26/pageoneplus/quotation-of-the-day-trump-in-24-gop-leaders-arent-so-sure.html | Quotation of the Day: Trump in â€˜Â³24? G.O.P. Leaders Arenâ€™Â³t So Sure. | False |  | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/australia/australia-day-protests-2022.html | Is Australia Day Approaching a Tipping Point? | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/style/alyssa-petersel-michael-landsberger-wedding.html | A Networking Event That Sparked a Romantic Partnership | False | By Tammy La Gorce | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/style/modern-love-sex-worker-bdsm-real-name.html | Donâ€™Â³t Call Me by My Real Name | False | By Chris Belcher | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/style/victoria-senter-alexander-lass-wedding.html | Like â€˜Â³Dating for Three Yearsâ€™Â³ on Their First In-Person Meeting | False | By Sadiba Hasan | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/style/courtney-archie-ashleigh-lewis-wedding.html | With Their Wedding, a Place of Pain Becomes a Site of Love | False | By Alix Wall | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/style/rachel-honig-grad-conn-wedding.html | On the Fifth Try, a First Date to Remember | False | By Tammy La Gorce | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/opinion/south-korea-fertility-rate-feminism.html | Women in South Korea Are on Strike Against Being â€˜Â³Baby-Making Machinesâ€™Â³ | False | By Hawon Jung | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/27/arts/television/jimmy-kimmel-celebrates-anniversary.html | â€˜Â³Jimmy Kimmel Liveâ€™Â³ Celebrates 20 Years on Air | False | By Trish Bendix | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/27/insider/to-talk-about-money-hold-the-judgment.html | To Talk About Money, Hold the Judgment | False | By Isabella Simonetti | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/27/world/europe/uk-scotland-gender-bill-independence.html | Will U.K. Rejection of Scottish Gender Bill Bolster Independence Movement? | False | By Stephen Castle | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/style/jean-paul-gaultier-couture-valentino-fendi.html | The Best Show in Paris | False | By Vanessa Friedman | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-27 | 2023-02-26 | https://www.nytimes.com/2023/01/books/review/pamela-anderson-love-pamela.html | Pamela Anderson Tells All, Again | False | By Jessica Pressler | 2023-04-04 | TX 9-278-914 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/books/review/knitting-sewing-weaving-picture-books.html | The Threads That Bind Us | False | By Peggy Orenstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-31 | https://www.nytimes.com/2023/01/travel/roze-traore-ivory-coast.html | Heâ€šÃ„Ã´s Dazzled Diners in the U.S. Now He Aims to â€šÃ„Ã¢Change Peopleâ€šÃ„Ã´s Perspectivesâ€šÃ„Ã´ in Ivory Coast. | False | By Dionne Searcey | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-02-01 | https://www.nytimes.com/2023/01/well/family/couples-counseling-marriage-therapist.html | How to Find the Right Couples Therapist | False | By Catherine Pearson | 2023-04-04 | TX 9-278-914 |
| 2023-01-27 | 2023-02-07 | https://www.nytimes.com/2023/01/well/the-life-changing-magic-of-a-urologist.html | The Life-Changing Magic of a Urologist | False | By Jancee Dunn | 2023-04-04 | TX 9-278-914 |
| 2023-01-27 | 2023-01-30 | https://www.nytimes.com/2023/01/business/paradigm-startup-clinical-trials.html | Start-Up Raises $200 Million to Speed Up Drug Trials | False | By Maureen Farrell | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/technology/trump-truth-social-ads.html | On Trumpâ€šÃ„Ã´s Social Network: Ads for Miracle Cures, Scams and Fake Merchandise | False | By Stuart A. Thompson | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/sports/football/kansas-city-afc-championship-game-jerick-mckinnon.html | Quarterbackâ€šÃ„Ã´s Little Helper | False | By Joe Drape | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-02-07 | https://www.nytimes.com/2023/01/well/live/sauna-health-benefits.html | Saunas Are Filling Up, but Are They Actually Good for You? | False | By Dani Blum | 2023-04-04 | TX 9-278-914 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/nyregion/south-street-seaport-250-water.html | In Affordable Housing v. Parking Lot, a Judge Chooses the Lot | False | By Ginia Bellafante | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/climate/colorado-river-biden-cuts.html | As the Colorado River Shrinks, Washington Prepares to Spread the Pain | False | By Christopher Flavelle and Mira Rojanasakul | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/style/tavia-bonetti-friends-with-animals.html | The Model Behind the Athleisure Label Friends With Animals | False | By Brady Brickner-Wood | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/fashion/weddings/brides-prosthesis.html | A Brideâ€šÃ„Ã´s Prosthesis Made Not to Blend In, but to Shine | False | By Paulette Perhach | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-02-01 | https://www.nytimes.com/2023/01/dining/grandmas-tiktok-instagram-youtube-cooking.html | More Grandma Content, Please | False | By Tejal Rao | 2023-04-04 | TX 9-278-914 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/us/politics/republicans-democrats-state-legislature.html | In State Legislatures, Old Rivalries Are Reheated by National Politics | False | By Michael Wines | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/us/politics/dnc-convention-cities-2024-biden.html | â€šÃ„Ã²Does This City Fit Who We Are as a Party?â€šÃ„Ã´ Mayors Jockey for 2024 D.N.C. | False | By Katie Glueck and Maya King | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/nyregion/nyc-foie-gras-ban.html | New York City Banned Foie Gras in 2019. Tell That to the Ducks. | False | By Kimiko de Freytas-Tamura | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/us/politics/ukraine-corruption-scandal.html | U.S. Officials Overseeing Aid Say Ukrainian Leaders Are Tackling Corruption | False | By Michael Crowley and Edward Wong | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-30 | https://www.nytimes.com/2023/01/opinion/sunday/knitting-fabric-michelle-obama.html | The Revolutionary Power of a Skein of Yarn | False | By Peggy Orenstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/realestate/broadway-actor-housing-rehearsal-club.html | If You Want to Live Here, Youâ€šÃ„Ã´ll Have to Audition | False | By Joanne Kaufman | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/business/passive-income-job-retirement.html | Whatâ€šÃ„Ã´s Passive Income? Itâ€šÃ„Ã´s Not What Influencers Say It Is. | False | By Lisa Rabasca Roepe | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/movies/mia-hansen-love-one-fine-morning.html | Mia Hansen-Love and the Hazy Line Where Real Life Ends and Art Begins | False | By Natalia Winkelman | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/world/americas/mc-millaray-chile-mapuche-rapper.html | Teenage Rapper, Rooted in Mapuche Identity, Roars for Indigenous Rights | False | By John Bartlett and Tomâ€šÃ„Ã²s Munita | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/business/energy-environment/copper-mine-arizona.html | A Copper Mine Could Advance Green Energy but Scar Sacred Land | False | By Clifford Krauss and Tamir Kalifa | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/world/asia/asia-extreme-cold-weather.html | Asia Has Had a Really Cold Month, Courtesy of the Polar Vortex | False | By Mike Ives and John Yoon | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/world/europe/russia-ukraine-time-zones.html | Russia says it will switch four occupied Ukrainian regions to Moscow time. | False | By Ivan Nechepurenko | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/business/economy/consumer-spending-december.html | Consumer Spending Slid Again in December | False | By Ben Casselman and Jeanna Smialek | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/business/investments-markets-taxes.html | Your Investment Lost Money Last Year. So Why the Big Tax Bill? | False | By Jeff Sommer | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/world/asia/auckland-new-zealand-rain-floods.html | Rain Batters New Zealandâ€šÃ„Ã´s Largest City, Causingâ€šÃ¶â€ Major Flooding | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/world/americas/peru-protests-lima.html | â€šÃ„Ã²We Have to Come Here to Be Seenâ€šÃ„Ã´: Protesters Descend on Lima | False | By Mitra Taj and Marco Garro | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/us/politics/jeff-zients-white-house-chief-of-staff.html | Jeff Zients Will Take Over as Chief of Staff in a White House Full of â€šÃ„Ã²Klainiacsâ€šÃ„Ã´ | False | By Katie Rogers | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/sports/tennis/djokovic-tsitsipas-australian-open.html | Strife Returns for Djokovic. He Is Back in the Australian Open Final Anyway. | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/live/2023/01/27/world/russia-ukraine-news/russian-shelling-kills-eight-civilians-in-donetsk-province-in-eastern-ukraine | Russian shelling kills eight civilians in Donetsk Province in eastern Ukraine. | False | By Matthew Mpoke Bigg | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/health/obesity-children-guidelines.html | Why Experts Are Urging Swifter Treatment for Children With Obesity | False | By Gina Kolata | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-31 | https://www.nytimes.com/2023/01/27/movies/lukas-dhont-close-girl.html | Once a Bullied Teen, Now the Moviesâ€šÃ„Ã´ Master Storyteller of Youth | False | By Thomas Rogers | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-30 | https://www.nytimes.com/2023/01/27/theater/obie-awards-off-broadway.html | Obies to Honor Off Broadway Work Made During and After Lockdown | False | By Michael Paulson | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/sports/soccer/everton-moshiri.html | Evertonâ€šÃ„Ã´s Identity Crisis | False | By Rory Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-31 | https://www.nytimes.com/2023/01/27/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/mc-ronna-mcdaniel-harmeet-dhillon.html | Republicans Re-elect Head of the R.N.C. After a Heated Challenge | False | By Lisa Lerer and Jonathan Weisman | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-31 | https://www.nytimes.com/2023/01/27/nyregion/joe-rogan-mammoth-tusks-east-river.html | Mammoth Tusks in the East River? How Joe Rogan Started a â€šÃ„Ã²Bone Rush.â€šÃ„Ã´ | False | By Michael Wilson | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/sports/soccer/copa-america-2024.html | Copa Amíˆ'sÃ©rica Will Return to U.S. in 2024 | False | By Victor Mather and Tariq Panja | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/theater/everett-quinton-dead.html | Everett Quinton, a Force in Downtown Theater, Dies at 71 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-02-05 | https://www.nytimes.com/2023/01/27/books/review/salesses-kois-bringley.html | New York City and Its Discontents, in 3 New Books | False | By Tobias Carroll | 2023-04-04 | TX 9-278-914 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/opinion/letters/young-old-progressive.html | Young, Old and Progressive Together | False | | | TX 9-271-977 |
| 2023-01-27 | 2023-02-05 | https://www.nytimes.com/2023/01/27/movies/infinity-pool-nc17-r-rating.html | â€šÃ„Ã²Infinity Poolâ€šÃ„Ã´ and the Battle for an R Rating | False | By Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/europe/ap-stylebook-the-french.html | The French Want to Remain the French | False | By Roger Cohen | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/business/goldman-sachs-ceo-pay-solomon.html | Goldman Sachs Slashes C.E.O.â€šÃ„Ã´s Pay After Bankâ€šÃ„Ã´s Poor Performance | False | By Rob Copeland | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/americas/alvaro-colom-dead.html | áˆ'sÃ…lvaro Colom, Guatemalan President Who Fought for the Indigenous, Dies at 71 | False | By Elisabeth Malkin | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 0001-01-01 | https://www.nytimes.com/2023/01/27/us/scorpion-unit-tyre-nichols-death.html | Special Memphis Police Unit Was Supposed to Stop Violence | False | By Mike Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/arts/dance/review-justin-peck-copland-dance-episodes.html | Review: Justin Peck Runs Out of Steam in â€šÃ„Ã²Copland Dance Episodesâ€šÃ„Ã´ | False | By Gia Kourlas | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/masih-alinejad-doj-assassination-plot.html | Justice Dept. Announces More Arrests in Plot to Kill Iranian Writer | False | By Benjamin Weiser and Glenn Thrush | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/health/blood-donation-gay-bisexual.html | New Blood Donation Rules to Loosen Restrictions on Gay and Bisexual Men | False | By Christina Jewett and Emily Anthes | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-30 | https://www.nytimes.com/2023/01/27/world/europe/alan-cumming-obe-british-empire.html | Alan Cumming Returns British Honor Over â€šÃ„Ã²Toxicity of Empireâ€šÃ„Ã´ | False | By Amanda Holpuch | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-02-01 | https://www.nytimes.com/2023/01/27/dining/vegetarian-tamale-pie.html | A Vegetarian Update for Old-School Tamale Pie | False | | 2023-04-04 | TX 9-278-914 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/theater/the-smuggler-review.html | â€šÃ„Ã²The Smugglerâ€šÃ„Ã´ Review: A Barmanâ€šÃ„Ã´s Rambling Yarn | False | By Maya Phillips | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/business/media/abc-news-holmes-robach.html | ABC Co-Anchors to Leave Network After Tabloid Scandal | False | By Michael M. Grynbaum and John Koblin | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/middleeast/jerusalem-attack-killed.html | At Least 7 Killed in Attack in Jewish Area of East Jerusalem | False | By Patrick Kingsley and Jonathan Rosen | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/europe/eurostar-brexit-passport-delay.html | Eurostar, Symbol of a Connected Europe, Is Plagued by Brexit Hurdles | False | By Emma Bubola | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/movies/sundance-winners-a-thousand-and-one-nikki-giovanni.html | â€šÃ„Ã²A Thousand and Oneâ€šÃ„Ã´ and Nikki Giovanni Documentary Win at Sundance Film Festival | False | By Stephanie Goodman | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-02-02 | https://www.nytimes.com/2023/01/27/t-magazine/tainan-taiwan-travel-guide.html | Chefs and Bartenders Are Injecting New Life Into Taiwanâ€šÃ„Ã´s Oldest City | False | By Chris Schalkx | 2023-04-04 | TX 9-278-914 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/movies/sundance-film-festival-standout-movies.html | At Last Back at Sundance, Filled With Rocky Relationships and Glorious Writers | False | By Manohla Dargis | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/business/adani-group-shares.html | Indian Tycoonâ€šÃ„Ã´s Conglomerate Shaken by Market Rout | False | By Alex Travelli | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-02-02 | https://www.nytimes.com/2023/01/27/style/billy-walsh-sneakers-songwriting-rihanna-post-malone.html | He Designs Sneakers and Writes Hit Songs | False | By Alex Hawgood | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/technology/anthropic-ai-funding.html | Anthropic, an A.I. Start-Up, Is Said to Be Close to Adding $300 Million | False | By Erin Griffith and Cade Metz | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/health/pregnancy-maternity-women-deaths.html | Deaths Among Pregnant Women and New Mothers Rose Sharply During Pandemic | False | By Roni Caryn Rabin | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/arts/holocaust-remembrance-day-latvia.html | On Holocaust Remembrance Day, the U.N. Hears of a Little-Known Killing Field | False | By Ralph Blumenthal | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/business/energy-environment/china-energy.html | Chinaâ€šÃ„Ã´s Oil and Gas Use Fell in 2022 for First Time in Decades | False | By Clifford Krauss | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/national-archives-bush-classified-documents.html | As Archives Leans on Ex-Presidents, Its Only Weapon Is â€šÃ„Ã²Pleaseâ€šÃ„Ã´ | True | By Michael D. Shear | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/classified-info-congress-pence-trump-biden.html | Mishandling of Classified Information Has Congress Asking Questions | False | By Carl Hulse | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-30 | https://www.nytimes.com/2023/01/27/arts/music/jerry-blavat-dead.html | Jerry Blavat, D.J. Who Channeled the Soul of Philadelphia, Dies at 82 | False | By Alex Williams | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/science/biosecurity-virus-pathogens-covid-lab-leak.html | Expert Panel Votes for Stricter Rules on Risky Virus Research | False | By Benjamin Mueller and Carl Zimmer | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/sports/tennis/sania-mirza-india-australian-open.html | Sania Mirza, Indiaâ€šÃ„Ã´s Superstar, Exits the Australian Open and, Soon, a Career | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/brian-sicknick-julian-khater-george-tanios-jan-6.html | Man Who Shot Pepper Spray at Officer on Jan. 6 Gets Nearly 7 Years in Prison | False | By Alan Feuer and Zach Montague | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/tanks-ukraine.html | Tanks Alone Wonâ€šÃ„Ã´t Turn the Tide of the War in Ukraine | False | By Julian E. Barnes and Eric Schmitt | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/tyre-nichols-memphis-sacramento.html | From Sacramento to Memphis, Tyre Nichols Cut His Own Path | False | By Richard Fausset | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/paul-pelosi-attack-video.html | Court Releases Video of Paul Pelosi Hammer Attack, Adding Chilling Details | False | By Annie Karni and Tim Arango | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/nyregion/yoshimitsu-yamada-dead.html | Yoshimitsu Yamada, Who Brought Aikido to the U.S., Dies at 84 | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/nyregion/crime-subway-police.html | Crime Dipped in Subway After Increase in Police, Hochul and Adams Say | False | By Ana Ley | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/europe/russia-meduza-news-organizations.html | Russia Outlaws a News Site and a Rights Group, Stifling Critical Voices | False | By Alan Yuhas | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/27/arts/george-zimbel-dead.html | George Zimbel, Photographer of Marilyn Monroe and J.F.K., Dies at 93 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/arts/alfred-leslie-dead.html | Alfred Leslie, Artist Who Turned Away From Abstraction, Dies at 95 | False | By William Grimes | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/technology/sam-bankman-fried-ftx-bail.html | Sam Bankman-Friedâ€šÃ„Ã´s Prosecutors Ask Judge to Tighten Bail Conditions | False | By David Yaffe-Bellany and Benjamin Weiser | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/sports/billy-packer-dead.html | Billy Packer, Straight-Talking College Basketball Analyst, Dies at 82 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/memphis-police-department-officers.html | Memphis Had Avoided Most Bitter Divisions Over Policing. Until Now. | False | By Joseph Goldstein and Matthew Rosenberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | | https://www.nytimes.com/live/2023/01/27/us/tyre-nichols-memphis/tyre-nichols-video-memphis-police | Videos show Memphis police kicking and beating Tyre Nichols as he begs them to stop. | False | By Nicholas Bogel-Burroughs | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-31 | https://www.nytimes.com/interactive/2023/01/27/us/tyre-nichols-police-beating-timeline.html | A Timeline of Tyre Nicholsâ€šÃ„Ã´s Lethal Police Encounter | False | By Alexander Cardia, Jason Kao, Christoph Koettl, Eleanor Lutz, Anjali Singhvi and Robin Stein | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/27/world/asia/auckland-new-zealand-flooding.html | New Zealandâ€šÃ„Ã´s Largest City Grapples With Aftermath of Devastating Floods | False | By Natasha Frost | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/27/opinion/tyre-nichols-video.html | Tyre Nicholsâ€šÃ„Ã´s Death Is Americaâ€šÃ„Ã´s Shame | False | By Charles M. Blow | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/crosswords/daily-puzzle-2023-01-28.html | Up for a Drive? | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/tyre-nichols-video-memphis.html | Tyre Nichols Cried in Anguish. Memphis Officers Kept Hitting. | False | By Rick Rojas | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/pageoneplus/corrections-jan-28-2023.html | Corrections: Jan. 28, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/pageoneplus/quotation-of-the-day-national-politics-stoke-smoldering-local-rivalries.html | Quotation of the Day: National Politics Stoke Smoldering Local Rivalries | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-30 | https://www.nytimes.com/2023/01/28/sports/tennis/rod-laver-australian-open.html | Rod Laver â€šÃ„Ã²Might Have Hurt Somebodyâ€šÃ„Ã´ With a Modern Racket | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/sports/football/eagles-howie-roseman-philadelphia.html | To Rebuild the Eagles, the Teamâ€šÃ„Ã´s G.M. Worked His â€šÃ„Ã²Magicâ€šÃ„Ã´ | False | By Kris Rhim | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/28/nyregion/fb-indictment-mcgonigal-deripaska.html | How an Oligarch May Have Recruited the F.B.I. Agent Who Investigated Him | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/28/your-money/mobile-payment-venmo-zelle-cash-app.html | Easy to Use, Mobile Payment Apps Are Also Easy to Misuse | False | By Ann Carrns | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-02-02 | https://www.nytimes.com/2023/01/28/style/white-lotus-song-club-dance-theme-music.html | The Hottest Song at the Club? A â€šÃ„Â'White Lotusâ€šÃ„Â' Dance Remix | False | By Sarah Bahr | 2023-04-04 | TX 9-278-914 |
| 2023-01-28 | 2023-02-05 | https://www.nytimes.com/2023/01/28/books/review/the-faraway-world-patricia-engel.html | In These Stories, Everyone Wants to Be Somewhere Else | False | By Leigh Newman | 2023-04-04 | TX 9-278-914 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/politics/trump-campaign-events.html | Trump Tries a New Campaign Tack: Small-Scale | False | By Michael C. Bender and Mei-Ling McNamara | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-02-02 | https://www.nytimes.com/2023/01/28/books/poetry-gabriela-mistral.html | Move Over, Pablo Neruda. Young Chileans Have a New Favorite Poet. | False | By Ana Lankes | 2023-04-04 | TX 9-278-914 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/politics/russia-generals-ukraine.html | To Fix Its Problems in Ukraine, Russia Turns to the Architect of the War | False | By Helene Cooper, Julian E. Barnes and Eric Schmitt | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/business/economy/little-gym-private-equity.html | When Private Equity Came for the Toddler Gyms | False | By Lydia DePillis and Michael Corkery | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/business/humira-abbvie-monopoly.html | How a Drug Company Made $114 Billion by Gaming the U.S. Patent System | False | By Rebecca Robbins | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/sports/football/kansas-city-chiefsaholic-wolf-costume.html | How a Football Superfan in a Wolf Costume Ended Up in a Cage | False | By Kevin Draper | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/business/bone-valley-podcast-judge.html | A Florida Judge Finds a New Job: Defending an Inmate | False | By David Segal | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/nyregion/stephen-lang-avatar.html | How an â€šÃ„Â'Avatarâ€šÃ„Â' Villain Spends His Sundays | False | By Tammy La Gorce | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/texas-earthquakes-fracking.html | In Texas Oil Country, an Unfamiliar Threat: Earthquakes | False | By J. David Goodman | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/europe/ukraine-kharkiv-russia.html | Kharkiv Got Some Breathing Space, but Still Doesnâ€šÃ„Â't Breathe Easily | False | By Michael Schwirtz and Lynsey Addario | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/fashion/gucci-creative-director.html | Gucci Picks Sabato De Sarno as Its Next Creative Director | False | By Elizabeth Paton and Vanessa Friedman | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-30 | https://www.nytimes.com/2023/01/28/opinion/barnes-noble-amazon-bookstore.html | How Barnes & Noble Came Back From Near Death | False | By Ezra Klein | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-02-01 | https://www.nytimes.com/2023/01/28/opinion/organ-donation-reform-delays.html | Tonya Ingram Feared the Organ Donation System Would Kill Her. It Did. | False | By Kendall Ciesemier | 2023-04-04 | TX 9-278-914 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/opinion/asian-american-gun.html | A Terrifying Sign of Assimilation | False | By Jeff Yang | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/sports/tennis/sabalenka-rybakina-australian-open.html | Aryna Sabalenka Wins the Australian Open Womenâ€šÃ„Â's Singles Title | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-30 | https://www.nytimes.com/2023/01/28/business/dealbook/buy-now-pay-later-struggles.html | â€šÃ„Â'Buy Now, Pay Laterâ€šÃ„Â' Is the Victim of its Own Success | False | By James Ledbetter | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/middleeast/jerusalem-attack-israelis-palestinians.html | 2 Israelis Â·â€ Injured in Jerusalem Attack, Hours After a Nearby Mass Shooting | False | By Patrick Kingsley | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/opinion/jobs-college-degree-requirement.html | See Workers as Workers, Not as a College Credential | False | By The Editorial Board | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/opinion/chatgpt-ai-technology.html | A.I.: Actually Insipid Until Itâ€šÃ„Â's Actively Insidious | False | By Maureen Dowd | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/asia/india-goa-gin.html | The Gin Boom Trying to Change India, One Distillery at a Time | False | By Damien Cave | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/opinion/letters/chatbots-education.html | How Will Chatbots Change Education? | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/realestate/noise-complaints-building-next-door.html | The Apartment Building Next Door Wonâ€šÃ„Â't Shut Up! | False | By Anna Kodâ€šÃ„Â© | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/australia/australia-radioactive-capsule.html | Australians Scour Desert for Dangerous Radioactive Capsule Smaller Than a Penny | False | By Yan Zhuang | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/europe/ukraine-russia-war-bakhmut.html | Fighting Rages in Eastern Ukraine Over Critical Supply Routes | False | By Marc Santora and Michael Schwirtz | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/europe/british-airline-flybe-bankruptcy.html | British Airline, Flybe, Collapses a Second Time | False | By Euan Ward | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/politics/trump-social-media-extremism.html | Trumpâ€šÃ„Â's Evolution in Social-Media Exile: More QAnon, More Extremes | False | By Ken Bensinger and Maggie Haberman | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/middleeast/israelis-palestinians-west-bank.html | Amid Spasm of Violence, Israelâ€šÃ„Â's Far-Right Government Raises Risk of Escalation | False | By Patrick Kingsley | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/arts/television/body-cam-video-tyre-nichols-watch.html | The Responsibility of Watching | False | By A.O. Scott | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/tyre-nichols-death-memphis-police.html | After Tyre Nichols Death, Officialsâ€šÃ„Â' Moves Reflect a Shift in Handling Police Violence | False | By Mitch Smith, Julie Bosman and Chelsia Rose Marcius | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/sports/tennis/aryna-sabalenka-australian-open-rybakina.html | Big Risks and Big Rewards for Aryna Sabalenka at the Australian Open | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/tyre-nichols-video-reaction-protests.html | Video of Memphis Officers Beating Tyre Nichols Elicits Widespread Horror | False | By Rick Rojas | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-30 | https://www.nytimes.com/2023/01/28/obituaries/mary-barr-overlooked.html | Overlooked No More: Mary Barr, Who Fought Wildfires From Aloft | False | By Daniel E. Slotnik | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/europe/czech-election-results-pavel-babis.html | Czech Republic Elects Retired NATO General as Its President | False | By Andrew Higgins | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/business/economy/netherlands-japan-china-chips.html | Netherlands and Japan Said to Join U.S. in Curbing Chip Technology Sent to China | False | By Ana Swanson | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/opinion/catholic-church-benedict-schism.html | The War Between the Catholic Cardinals | False | By Ross Douthat | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/africa/eswatini-maseko-killed-lawyer.html | Hundreds Gather to Memorialize Renowned African Human Rights Lawyer | False | By John Eligon | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/police-tyre-nichols-beating-race.html | Tyre Nichols Beating Opens a Complex Conversation on Race and Policing | False | By Clyde McGrady | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-30 | https://www.nytimes.com/2023/01/28/arts/music/tom-verlaine-dead.html | Tom Verlaine, Influential Guitarist and Songwriter, Dies at 73 | False | By Gavin Edwards and Peter Keepnews | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-31 | https://www.nytimes.com/2023/01/28/obituaries/harold-brown-tuskegee-airman-who-faced-a-lynch-mob-dies-at-98.html | Harold Brown, Tuskegee Airman Who Faced a Lynch Mob, Dies at 98 | False | By Sam Roberts | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/scorpion-memphis-police-tyre-nichols.html | Memphis Police Disband Unit Whose Officers Were Charged in Tyre Nicholsâ€™s Death | False | By Rick Rojas | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/crosswords/daily-puzzle-2023-01-29.html | The Final Frontier | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-28 | 2023-01-30 | https://www.nytimes.com/2023/01/28/sports/tennis/coaching-analytics-australian-open.html | The Quiet Coaching Revolution in Tennis That Can Feel Like â€˜Â¹Cheatingâ€™Â¹ | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/nyregion/truck-bus-crash-new-york.html | Six Dead After Rental Truck and Bus Collide in Upstate New York | False | By Kimiko de Freytas-Tamura | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/28/sports/football/damar-hamlin-video.html | Damar Hamlin Speaks in a Video for the First Time Since His Collapse | False | By Jonathan Ellis | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/sports/football/nfc-eagles-49ers-watch.html | What to Watch For in the N.F.C. Championship Game | False | By Emmanuel Morgan | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/sports/football/afc-bengals-chiefs-watch-time.html | What to Watch For in the A.F.C. Championship Game | False | By Kris Rhim | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/pageoneplus/quotation-of-the-day-for-police-body-cameras-break-old-code-of-silence.html | Quotation of the Day: For Police, Body Cameras Break Old Code of Silence | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/pageoneplus/corrections-jan-29-2023.html | Corrections: Jan. 29, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/nyregion/metropolitan-diary.html | â€˜Â¹I Ordered a Sandwich and Began Chatting With the Proprietorâ€˜Â¹ | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/nyregion/hochul-ethics-sexual-harassment-training.html | Hochulâ€˜Â¹s Vow to Boost Ethics and Sexual Harassment Training Falls Flat | False | By Jay Root | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/es/2023/01/29/espanol/noma-restaurante-alta-cocina.html | El cierre de Noma podrÃâ¾ÌÂ¹a ser seÃ±â¾ÌÂ¹al de los cambios en la alta cocina contemporÃ¡â¾ÌÂ¹nea | False | By Tejal Rao | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/us/abortion-rights-state-constitutions.html | A Volatile Tool Emerges in the Abortion Battle: State Constitutions | False | By Kate Zernike | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/us/russian-asylum-boat-alaska.html | A Small Boat, a Vast Sea and a Desperate Escape From Russia | False | By Mike Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/asia/pakistan-bus-plunge.html | Bus Plunge in Pakistan Kills at Least 40 | False | By Tiffany May | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/middleeast/palestinians-israelis-violence.html | Palestinian Man Fatally Shot as Violence Continues in Israel | False | By Raja Abdulrahim | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/realestate/marc-harrison-universal-design-home-restoration.html | Restoring a House for Every Body | False | By Penelope Green | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-02-05 | https://www.nytimes.com/2023/01/29/style/the-traitors-alan-cumming.html | A Murder Mystery With Clothes to Die For | False | By Maggie Lange | 2023-04-04 | TX 9-278-914 |
| 2023-01-29 | 2023-03-12 | https://www.nytimes.com/2023/01/29/books/review/maame-jessica-george.html | A Quarter-Life Crisis Handled With Grace and Guts | False | By Elisabeth Egan | 2023-05-02 | TX 9-286-255 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/nyregion/snow-nyc.html | Snow No-Show in New York City Feels Nice â€˜Â¹Â® but Also a Little Unsettling | False | By Kimiko de Freytas-Tamura | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/football/nfl-contracts-injuries-young-players.html | Hamlinâ€˜Â¹s Injury Highlights Precarious Position of Many Young N.F.L. Players | False | By Ken Belson and Jenny Vrentas | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/health/elderly-housing-adu.html | Senior Housing That Seniors Actually Like | False | By Paula Span | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/business/metaverse-k-pop-south-korea.html | Will the Metaverse Be Entertaining? Ask South Korea. | False | By Jin Yu Young and Matt Stevens | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/opinion/mass-tech-layoffs-email-google.html | Layoffs by Email Show What Employers Really Think of Their Workers | False | By Elizabeth Spiers | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/opinion/french-lazy.html | Are French People Just Lazy? | False | By Robert Zaretsky | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/tennis/djokovic-tsitsipas-australian-open.html | Novak Djokovic Captures His 10th Australian Open Menâ€Â Â's Singles Title | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/opinion/letters/tyre-nichols-memphis-police.html | The Tyre Nichols Video: A Police Beating in Memphis | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/business/the-week-in-business-creeping-layoffs.html | The Week in Business: Creeping Layoffs | False | By Marie Solis | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/briefing/ticketmaster.html | Industry Gatekeepers | False | By Ashley Wu | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/europe/zahawi-sunak-fired.html | U.K. Prime Minister Ousts Top Partyâ€Â â€ Official | False | By Mark Landler | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/us/california-gun-laws-mass-shootings.html | California Has More Than 100 Gun Laws. Why Donâ€Â Â't They Stop More Mass Shootings? | False | By Shawn Hubler and Amy Harmon | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/arts/dance/kyra-nichols-coaching-new-york-city-ballet.html | Easy Does It: Bringing Old-School Wisdom to City Ballet | False | By Gia Kourlas | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/europe/russia-ukraine-battle-east.html | Russia and Ukraine Battle for Control of Villages Near the Key City of Bakhmut | False | By Matthew Mpoke Bigg | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/arts/guggenheim-picasso-lawsuit-jewish-heirs.html | Jewish Heirs Sue Guggenheim Over Ownership of a Prized Picasso | False | By Matt Stevens | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-02-04 | https://www.nytimes.com/2023/01/29/obituaries/ray-cordeiro-dead.html | Ray Cordeiro, a Voice on Hong Kongâ€Â Â's Airwaves for 70 Years, Dies at 98 | False | By Tiffany May | 2023-04-04 | TX 9-278-914 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/basketball/lebron-james-lakers-celtics.html | In Boston, LeBron James Is Reminded That a Career Is Not All Glory | False | By Scott Cacciola | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/climate/gas-stove-health.html | In the Fight Over Gas Stoves, Meet the Industryâ€Â Â's Go-To Scientist | False | By Hiroko Tabuchi | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/movies/sylvia-syms-dead.html | Sylvia Syms, Versatile British Actress, Is Dead at 89 | False | By Peter Keepnews | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/europe/nazi-treasure-dutch-village.html | Nazi Soldiers Buried a Treasure. Nearly 80 Years Later, the Search Goes On. | False | By Claire Moses | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/us/emt-tyre-nichols-response-video.html | Video of Tyre Nichols Beating Raises Questions About Medical Response | False | By Nicholas Bogel-Burroughs, Gina Kolata and Mark Walker | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/tennis/djokovic-australian-open.html | Novak Djokovic Comes Full Circle at the Australian Open | False | By Christopher Clarey | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/arts/music/review-kronos-quartet.html | Review: Kronos Quartet Offers a Creative Snapshot of a Global Pandemic | False | By Anastasia Tsioulcas | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-02-01 | https://www.nytimes.com/2023/01/29/health/barbara-stanley-dead.html | Barbara Stanley, Influential Suicide Researcher, Dies at 73 | False | By Ellen Barry | 2023-04-04 | TX 9-278-914 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/us/politics/matt-gaetz.html | Matt Gaetz, Political Arsonist, Has New Powers. What Will He Do With Them? | False | By Robert Draper | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/arts/music/leif-ove-andsnes-dvorak.html | â€Â Â'The Great Czech Piano Cycleâ€Â Â' Arrives at Carnegie Hall | False | By David Allen | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/arts/music/yuja-wang-rachmaninoff-carnegie-hall-review.html | Review: Yuja Wang Sweeps Through a Rachmaninoff Marathon | False | By Zachary Woolfe | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/travel/china-tourists.html | Chinese Travel Is Set to Return. The Question Is, When? | False | By Ceylan Yeginsu and Patrick Scott | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/arts/music/review-in-la-cage-aux-folles-berlin.html | Review: â€Â Â'La Cage aux Follesâ€Â Â' Brightens Up Berlin | False | By A.J. Goldmann | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/nyregion/arson-temple-ner-tamid-new-jersey.html | Molotov Cocktail Hurled at a New Jersey Synagogue, Police Say | False | By Christine Chung | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/arts/music/tom-verlaine-television-songs.html | Tom Verlaineâ€Â Â's 15 Essential Songs | False | By Jon Pareles | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/us/tyre-nichols-video-assault-cops.html | 71 Commands in 13 Minutes: Officers Gave Tyre Nichols Impossible Orders | False | By Robin Stein, Alexander Cardia and Natalie Reneau | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/crosswords/daily-puzzle-2023-01-30.html | Duh! | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/middleeast/israel-palestinian-attacks.html | As Israelis Grieve, Some Palestinians Exult, and Some Fear Whatâ€Â Â's Next | False | By Patrick Kingsley | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/football/eagles-super-bowl-jalen-hurts.html | How the Eaglesâ€Â Â' Defense Took Them Past the Hobbled 49ers | False | By Emmanuel Morgan | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-30 | 2023-02-03 | https://www.nytimes.com/2023/01/29/obituaries/gregory-allen-howard-dead.html | Gregory Allen Howard, Screenwriter of â€˜Â²Remember the Titans,â€˜Â´ Dies at 70 | False | By Alex Traub | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/29/us/memphis-police-scorpions.html | Scorpion Unit Emerged as Memphis Police Pursued Get-Tough Strategy | False | By Jesus Jimï¿½sÂ©nez, Mark Walker, Steve Eder, Joseph Goldstein and Mike Baker | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/us/utah-transgender-bill.html | Utah Bans Transition Care for Transgender Youth | False | By Ava Sasani | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/middleeast/iran-drone-strike-israel.html | Israel Launched Drone Attack on Iranian Facility, Officials Say | False | By Ronen Bergman, David E. Sanger and Farnaz Fassihi | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-02 | https://www.nytimes.com/2023/01/29/arts/television/annie-wersching-dead.html | Annie Wersching, Who Played Borg Queen on â€˜Â²Star Trek: Picard,â€˜Â´ Dies at 45 | False | By Livia Albeck-Ripka | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/football/chiefs-super-bowl-patrick-mahomes.html | How Patrick Mahomes Led Kansas City Back to the Super Bowl | False | By Ken Belson | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/29/world/asia/squid-game.html | â€˜Â²Squid Gameâ€˜Â´ Actor Faces Trial on Sex Crime Charges This Week | False | By John Yoon | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/sports/football/afc-nfc-conference-championship-takeaways.html | What We Learned From the N.F.L.â€˜Â´s Conference Championship Games | False | By Derrik Klassen | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/sports/basketball/damian-lillard-portland-trail-blazers.html | What Makes Damian Lillard Great? His Loyalty to Portland. | False | By Kurt Streeter | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/sports/football/kansas-city-philadelphia-eagles-super-bowl.html | A Too-Early Look at the Super Bowl Matchup | False | By Jenny Vrentas | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/2023/01/30/opinion/britain-rishi-sunak.html | Itâ€˜Â´s Not Going Well for Britainâ€˜Â´s New Prime Minister | False | By Moya Lothian-McLean | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/arts/television/whats-on-tv-this-week-fight-the-power-and-the-ark.html | What's On TV This Week: â€˜Â²Fight the Powerâ€˜Â´ and â€˜Â²The Arkâ€˜Â´ | False | By Kristen Bayrakdarian | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-02 | https://www.nytimes.com/2023/01/30/world/asia/gandhi-assassination-75-years-photos.html | Gandhiâ€˜Â´s Life in Photos, 75 Years After His Assassination | False | By Alex Travelli and Matej Leskovsek | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/your-money/red-states-esg-funds-blackrock.html | Politicians Want to Keep Money Out of E.S.G. Funds. Could It Backfire? | False | By Ron Lieber | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/world/europe/wagner-convict-ukraine-russia.html | Russia Freed Prisoners to Fight Its War. Hereâ€˜Â´s How Some Fared. | False | By Anatoly Kurmanaev, Alina Lobzina and Ekaterina Bodyagina | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/nyregion/george-santos-district-office.html | Inside George Santosâ€˜Â´s District Office: Nothing to See Here | False | By Dana Rubinstein | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/world/middleeast/baghdad-deforestation-heat.html | Baghdad Loses Green Space to Real Estate Boom | False | By Jane Arraf, Yasmine Mosimann and Emily Garthwaite | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/interactive/2023/01/30/magazine/robin-wall-kimmerer-interview.html | You Donâ€˜Â´t Have to Be Complicit in Our Culture of Destruction | False | By David Marchese | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/2023/01/30/magazine/scam-parenting-ethics.html | They Ran an Illegal Scam. Do We Let Our Child Go to Their Home? | False | By Kwame Anthony Appiah | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/well/eat/detox-cleanses.html | The Sneaky Allure of a Detox | False | By Dani Blum | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/2023/01/30/realestate/living-alone-roommates-apartments.html | After Years of Living With Roommates, a Place to Call His Own | False | By Alix Strauss | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/economy/inflation-rate-fed.html | Smaller Rate Increase by Federal Reserve Is Likely as Inflation Cools | False | By Jeanna Smialek | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/2023/01/30/opinion/religion-supreme-court.html | The Latest Crusade to Place Religion Over the Rest of Civil Society | False | By Linda Greenhouse | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/opinion/china-world-population-decline.html | The Alternative, Optimistic Story of Population Decline | False | By Wang Feng | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/opinion/william-barr-durham-report.html | Bill Barrâ€˜Â´s Image Rehab Is Kaput | False | By David Firestone | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/us/politics/new-us-governors.html | Declaring Emergencies and Banning â€˜Â²Latinoâ€˜Â´: First Acts for 9 New Governors | False | By Maggie Astor | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/opinion/mass-shootings-police-brutality-debt-ceiling.html | We Canâ€˜Â´t Just Give Up and Shrug in Silence | False | By Gail Collins and Bret Stephens | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/science/archaeology-bogs-mummies.html | What the Ancient Bog Bodies Knew | False | By Franz Lidz | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/technology/recession-resilient-climate-start-ups-shine-in-tech-downturn.html | â€˜Â²Recession Resilientâ€˜Â´ Climate Start-Ups Shine in Tech Downturn | False | By Erin Griffith | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/middleeast/blinken-israel-netanyahu.html | Blinken Meets Netanyahu at Turbulent Moment for Israel | False | By Michael Crowley | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/asia/pakistan-mosque-peshawar-explosion.html | Suicide Bombing Tears Through Pakistan Mosque, Killing Dozens | False | By Salman Masood | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/nissan-renault-alliance-agreement.html | Nissan and Renault Rebalance Power in Race for Electric Cars | False | By Ben Dooley | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/europe/boris-johnson-putin-missile-uk.html | Boris Johnson says that Vladimir Putin threatened to fire a missile at him. The Kremlin calls it â€šÃ„Âª his lie.â€šÃ„Â´ | False | By Matthew Mpoke Bigg | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/pageoneplus/quotation-of-the-day-for-california-soul-searching-on-gun-laws.html | Quotation of the Day: For California, Soul Searching on Gun Laws | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/covering-the-monterey-park-shooting.html | Covering the Monterey Park Shooting | False | By Soumya Karlamangla | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/europe/nato-finland-sweden-turkey-erdogan.html | Turkeyâ€šÃ„Â´s upcoming elections have delayed Sweden and Finlandâ€šÃ„Â´s NATO bids. | False | By Steven Erlanger | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/nyregion/empire-state-eagles-giants.html | The Empire State Building Lit Up in Eagles Green. Giants Fans Werenâ€šÃ„Â´t Thrilled. | False | By Daniel Victor | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/books/stolen-book-sweden-sami.html | Her Culture Was Suppressed for Centuries. Now It Powers Her Best Seller. | False | By Lisa Abend | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/business/economy/used-cars-carmax-carvana.html | The Pandemic Used-Car Boom Is Coming to an Abrupt End | False | By Neal E. Boudette | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/sports/golf/liv-schedule-trump.html | Trump Courses Will Host Three Tournaments for Saudi-Backed LIV Golf | False | By Alan Blinder | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/sports/football/super-bowl-odds-line.html | The Super Bowl Betting Line Flipped Overnight. What Happened? | False | By Victor Mather | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/health/covid-education-children.html | Students Lost One-Third of a School Year to Pandemic, Study Finds | False | By Emily Baumgartner | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/arts/music/sza-sos-billboard-chart-seven-weeks.html | SZAâ€šÃ„Â´s â€šÃ„Â¹SOSâ€šÃ„Â´ Holds Strong With Seven Weeks at No.1 | False | By Ben Sisario | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/memphis-officer-suspended-tyre-nichols.html | Two More Memphis Police Officers Are Suspended in Tyre Nicholsâ€šÃ„Â´s Death | False | By Jessica Jaglois and Rick Rojas | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/ford-mustang-electric-prices.html | Ford Follows Tesla in Cutting Electric Vehicle Prices | False | By Neal E. Boudette | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/asia/hong-kong-golf-course-housing.html | Golf Course or Housing? A Patch of Green Divides Hong Kong | False | By Joy Dong | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/economy/wall-street-debt-limit.html | Wall St. Is Counting on a Debt Limit Trick That Could Entail Trouble | False | By Jeanna Smialek, Jim Tankersley and Joe Rennison | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/world/europe/italy-birthrate.html | The Double Whammy Making Italy the Westâ€šÃ„Â´s Fastest-Shrinking Nation | False | By Jason Horowitz | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/nyregion/trump-stormy-daniels-grand-jury.html | Manhattan Prosecutors Begin Presenting Trump Case to Grand Jury | False | By William K. Rashbaum, Ben Protess, Jonah E. Bromwich and Hurubie Meko | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/dining/mushrooms-porcini-italian.html | Porcini Mushrooms for Those With Fungi on the Brain | False | By Florence Fabricant | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/opinion/letters/early-abortion.html | What Tissue From an Early Abortion Shows | False | | 2023-03-01 | |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/sports/hockey/bobby-hull-dead.html | Bobby Hull, Hockey Hall of Famer, Is Dead at 84 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-02 | https://www.nytimes.com/2023/01/30/style/paris-le-castiglione-fashion.html | Where Will the Fashion Insiders Hang Out Now? | False | By Tina Isaac-Goizâ€šÃ„Â© | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/arts/design/warhol-hopper-kusama-klimt-fashion-museum.html | Being Edward Hopper | False | By Blake Gopnik | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/theater/asi-winds-inner-circle-review.html | â€šÃ„Â¹Asi Windâ€šÃ„Â´s Inner Circleâ€šÃ„Â´ Review: Pick a Card, Not Just Any Card | False | By Alexis Soloski | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-14 | https://www.nytimes.com/2023/01/30/science/dolphins-brazil-fishermen.html | When Your Old Fishing Buddy Has a Snout and a Blowhole | False | By Asher Elbein | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/movies/sundance-oscars-coda.html | Which Sundance Movies Could Follow â€šÃ„Â¹CODAâ€šÃ„Â´ to the Oscars? | False | By Kyle Buchanan | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/politics/gabby-giffords-mass-shootings.html | For Giffords, Progress on Gun Safety Is Like Her Recovery: â€šÃ„Â¹Inch by Inchâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/media/andrea-riseborough-oscars-campaign.html | Actressâ€šÃ„Â´s Path to Surprise Oscar Nomination Is Scrutinized | False | By Nicole Sperling | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/dining/bread-maker-machine.html | Inflation Leads a New Generation to the Bread-Making Machine | False | By Christina Morales | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-02-02 | https://www.nytimes.com/2023/01/30/arts/television/lisa-loring-dead.html | Lisa Loring, Wednesday Addams in â€šÃ„Â¯The Addams Family,â€šÃ„Â´ Dies at 64 | False | By Christine Hauser | 2023-04-04 | TX 9-278-914 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/tyre-nichols-arrest-videos.html | Initial Police Report on Tyre Nichols Arrest Is Contradicted by Videos | False | By Jessica Jaglois, Nicholas Bogel-Burroughs and Mitch Smith | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/johnson-johnson-talc-baby-powder-lawsuit.html | Johnson & Johnsonâ€šÃ„Â´s Attempt to Contain Talc-Related Liabilities Is Rebuffed | False | By Isabella Simonetti | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/media/bbc-arabic-radio-end.html | BBC Arabic Radio Airs Final Broadcast After 85 Years | False | By Maya King | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/sports/football/philadelphia-sports-fans.html | A Lasting Sense of Doom, and Lately Excitement: Itâ€šÃ„Â´s a Philly Thing | False | By Jerĕ´šÃ© Longman | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/arts/william-agee-dead.html | William Agee, Leading Art Curator and Teacher, Dies at 86 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/nyregion/migrants-protest-shelter.html | Migrants Protest Move From Midtown Hotel to Barracks-Style Shelter | False | By Karen Zraick | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/media/showtime-changes-name-paramount.html | Showtime Changes Its Name in a Nod to Its Streaming Future | False | By John Koblin | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/politics/biden-infrastructure-tunnel-baltimore.html | Biden Visits Decrepit Rail Tunnel to Promote $1 Trillion Infrastructure Law | False | By Zolan Kanno-Youngs and Mark Walker | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/technology/stripe-thrive-funding.html | Thrive Capital Said to Lead Potential Investment in Stripe | False | By Lauren Hirsch and Maureen Farrell | 2023-03-01 | TX 9-271-977 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/2023/01/30/upshot/medicare-overbilling-biden-rule.html | New Medicare Rule Aims to Take Back $4.7 Billion From Insurers | False | By Reed Abelson and Margot Sanger-Katz | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/opinion/american-economy-improvement-perception-data.html | Will Americans Even Notice an Improving Economy? | False | By Paul Krugman | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/politics/biden-covid-public-health-emergency.html | U.S. Plans to End Public Health Emergency for Covid in May | False | By Sharon LaFraniere and Noah Weiland | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/30/arts/music/r-kelly-abuse-charges-dropped-chicago.html | Prosecutors in Chicago Will Drop Abuse Charges Against R. Kelly | False | By Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/politics/john-allen-justice-department-investigation.html | Justice Dept. Drops Investigation of Retired U.S. General | False | By Adam Entous and Mark Mazzetti | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/sports/hockey/bobby-hull-death-nhl.html | Bobby Hullâ€šÃ„Â´s Golden Hockey Career Diminished by His Troubling Dark Side | False | By David Shoalts | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/politics/white-house-classified-documents-trump-biden.html | Burn Bags and Tracking Numbers: How the White House Handles Classified Files | False | By Michael D. Shear | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/arts/barrett-strong-dead.html | Barrett Strong, Whose â€šÃ„Â¯Moneyâ€šÃ„Â´ Helped Launch Motown, Dies at 81 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/europe/ukraine-weapons.html | Ukraine Urges Allies to Speed Up Delivery of Weaponry | False | By Lara Jakes, Alan Yuhas and Thomas Gibbons-Neff | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/30/arts/television/cindy-williams-dead.html | Cindy Williams, Co-Star of â€šÃ„Â¯Laverne & Shirley,â€šÃ„Â´ Dies at 75 | False | By Matt Stevens, Livia Albeck-Ripka and Jennifer Vineyard | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/opinion/durham-republican-investigations.html | The Durham Fiasco Is a Warning of Whatâ€šÃ„Â´s to Come | False | By Michelle Goldberg | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/economy/imf-world-economic-outlook.html | I.M.F. Upgrades Global Outlook as Inflation Eases | False | By Alan Rappeport | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/politics/tyre-nichols-parents-state-of-the-union.html | Tyre Nicholsâ€šÃ„Â´s Parents to Attend State of the Union Address | False | By Mark Walker | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-30 | https://www.nytimes.com/2023/01/30/crosswords/daily-puzzle-2023-01-31.html | Leading Us Off | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/31/pageoneplus/quotation-of-the-day-zelensky-presses-allies-for-arms-on-wish-list.html | Quotation of the Day: Zelensky Presses Allies for Arms on Wish List | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/31/pageoneplus/corrections-jan-31-2023.html | Corrections: Jan. 31, 2023 | False | | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/31/business/media/night-court-reboot-ratings.html | â€šÃ„Â¯Night Courtâ€šÃ„Â´ Is Back, and America Is Tuning In | False | By John Koblin | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/31/world/europe/sex-workers-ukraine-health.html | A Risky Trade in Ukraine Grows Riskier Amid the War | False | By Maria Varenikova and Lynsey Addario | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/31/business/last-boeing-747-plane.html | The Last Boeing 747 Leaves the Factory | False | By Niraj Chokshi, Meron Tekie Menghistab, Jovelle Tamayo and Lindsey Wasson | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/31/health/dolphins-navy-aging.html | The Navy's Dolphins Have a Few Things to Tell Us About Aging | False | By Emily Anthes and Gabriella Angotti-Jones | 2023-03-01 | TX 9-271-977 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/middleeast/blinken-israel-west-bank-abbas.html | Blinken Meets With Palestinian Leader After Surge in Violence | False | By Michael Crowley and Patrick Kingsley | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-05 | https://www.nytimes.com/2023/01/31/magazine/sidewalk-fossils.html | Why I Hunt for Sidewalk Fossils | False | By Jessica Leigh Hester | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-02 | https://www.nytimes.com/2023/01/31/opinion/ozempic-weight-loss-drugs.html | What New Weight Loss Drugs Teach Us About Fat and Free Will | False | By Julia Belluz | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-05 | https://www.nytimes.com/2023/01/31/arts/television/gina-rodriguez-not-dead-yet.html | Why Gina Rodriguez Put Mumford & Sons on Her Birth Playlist | False | By Chris Kornelis | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/joe-manchin-debt-deal.html | Can Joe Manchin Broker a Debt Deal as Republicans Try to Unseat Him? | False | By Luke Broadwater | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/nyregion/manhattan-housing-vacant-buildings.html | A Housing Plan for Manhattan's Empty Spaces | False | By Mihir Zaveri | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/dining/best-frozen-pizza-robertas-table-87.html | Premium Pizzas Are Filling the Freezer Aisles. How Do They Taste? | False | By Julia Moskin | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/africa/pope-francis-congo.html | Pope Francis Visits Congo: What to Know | False | By Ruth Maclean | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-05 | https://www.nytimes.com/2023/01/31/arts/music/wynonna-judd-naomi-judds.html | Wynonna Judd, on Her Own | False | By Grayson Haver Currin | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/economy/russia-sanctions-trade-china-turkey.html | Russia Sidesteps Western Punishments, With Help From Friends | False | By Ana Swanson | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/nyregion/black-residents-nyc.html | Why Black Families Are Leaving New York, and What It Means for the City | False | By Troy Closson and Nicole Hong | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/dining/premium-frozen-pizza.html | The Restless Quest for a Better Frozen Pizza | False | By Julia Moskin | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/europe-inflation-economy.html | Europe's Economy Edges Higher, Heading Off Forecasts of Recession | False | By Eshe Nelson | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-05 | https://www.nytimes.com/2023/01/31/realestate/kids-playroom-design.html | How to Create a Playroom That Appeals to Children and Adults | False | By Tim McKeough | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/climate/pebble-mine-epa-decision.html | E.P.A. Blocks Long-Disputed Mine Project in Alaska | False | By Henry Fountain | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-03 | https://www.nytimes.com/2023/01/31/movies/pamela-a-love-story-review.html | 'Pamela, a Love Story' Review: A Frank Look Back | False | By Glenn Kenny | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/asia/china-covid-infections-decrease.html | As China's Covid Tsunami Recedes, Relief, Grief and Anxiety Follow | False | By Chris Buckley and Amy Chang Chien | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/economy/pay-wages-inflation.html | A Key Measure of Wages Showed Moderation at the End of 2022 | False | By Jeanna Smialek | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-21 | https://www.nytimes.com/article/france-pension-strikes-macron-explainer.html | Why So Many People in France Are Protesting Over Pensions | False | By Aurelien Breeden | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/who-is-gautam-adani.html | This Mogul Lost Tens of Billions of Dollars in Days. What Happened? | False | By Vivek Shankar | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/adani-group-share-offering.html | Embattled Indian Business Empire Raises $2.5 Billion in Tricky Share Offering | False | By Alex Travelli | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/africa/pope-francis-africa-congo.html | Visiting Congo, Pope Francis Embraces the Poor and Exploited | False | By Jason Horowitz and Ruth Maclean | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/trump-legal-tactics.html | Trump's Well-Worn Legal Playbook Starts to Look Frayed | False | By Maggie Haberman | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/books/penguin-random-house-ceo-resign.html | Head of Penguin Random House Resigns | False | By Elizabeth A. Harris and Alexandra Alter | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/biden-mccarthy-budget-debt.html | Biden Demands Details on Budget Cuts From McCarthy | False | By Jim Tankersley | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/arts/dance/united-ukrainian-ballet-ratmansky-washington.html | An Ad Hoc Ukrainian Ballet Troupe Settles Into Life in The Hague | False | By Marina Harss | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/opinion/letters/lab-animals-research.html | When Animals Are Used in Research | False |  | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/santos-house-committees.html | Santos Temporarily Steps Aside From House Committees Amid Calls to Resign | False | By Annie Karni and Karoun Demirjian | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-07 | https://www.nytimes.com/2023/01/31/well/eat/melatonin-alcohol-drinking.html | What Happens if I Take Melatonin After Drinking? | False | By Rachel Rabkin Peachman | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/europe/iran-russia-banks.html | Iran and Russia move toward linking their banking systems, helping both withstand Western sanctions. | False | By Cora Engelbrecht | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/sports/soccer/barcelona-gavi-la-liga.html | Barcelona Goes to Court to Keep a Star Player on Its Roster | False | By Tariq Panja | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/republicans-spending-debt-ceiling.html | In Debt Limit Fight, Republicans Won't Say What Spending Cuts They Want | False | By Alan Rappeport | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/arts/music/bonnie-raitt-grammys-just-like-that.html | Bonnie Raitt Heads to the Grammys, Recognized as a Songwriter at Last | False | By Jon Pareles | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/business/media/dc-studios-superman.html | Superman in Starring Role as DC Studios Unveils Strategy | False | By Brooks Barnes | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/us/politics/dave-durenberger-dead.html | Dave Durenberger, Censured by Senate in Ethics Breach, Dies at 88 | False | By Robert D. McFadden | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/us/politics/black-americans-irs-tax-audits.html | Black Americans Are Much More Likely to Face Tax Audits, Study Finds | False | By Jim Tankersley | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/business/general-motors-q4-earnings.html | G.M. Posts Solid Profit as It Pushes to Take On Tesla in E.V.s | False | By Neal E. Boudette | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/technology/apple-workers-rights.html | Regulators Find Appleâ€šÃ„Ã´s Secrecy Violates Workersâ€šÃ„Ã´ Rights | False | By Tripp Mickle | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/world/africa/mali-wagner-civilian-killings.html | Wagner Group May Have Committed War Crimes in Mali, U.N. Experts Say | False | By Elian Peltier | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/us/politics/biden-hudson-gateway-penn-station-amtrak.html | Biden Offers Millions for New York Rail Tunnel, Courtesy of His Infrastructure Law | False | By Zolan Kanno-Youngs and Patrick McGeehan | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/nyregion/joseph-franco-nypd-case-dismissed.html | Botched Prosecution Lets Notorious Ex-Detective Walk Free | False | By Jonah E. Bromwich and Maria Cramer | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/arts/music/california-festival-dudamel-salonen-payare.html | Californiaâ€šÃ„Ã´s Leading Conductors Come Together for a New Festival | False | By Adam Nagourney | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/dining/nyc-restaurant-news.html | El Fish Marisqueria, Seafood-Focused Mexican, Opens on the Upper West Side | False | By Florence Fabricant | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/sports/fhakpa-sherpa-everest.html | The Queen of Everest Trains While Working at Whole Foods | False | By Bhadra Sharma and Adam Skolnick | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/arts/television/schoolhouse-rock-50th-anniversary.html | â€šÃ„Â²Schoolhouse Rock!â€šÃ„Ã´ at 50: Those Are Magic Numbers | False | By James Poniewozik | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/books/review-reckoning-v-eve-ensler.html | In â€šÃ„Â²Reckoning,â€šÃ„Ã´ Eve Ensler Unveils a New Name but Familiar Targets | False | By Alexandra Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/us/politics/us-russia-nuclear-treat.html | U.S. Says Russia Fails to Comply With Nuclear Arms Control Treaty | False | By Edward Wong | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/us/john-roberts-jane-sullivan-roberts.html | At the Supreme Court, Ethics Questions Over a Spouseâ€šÃ„Ã´s Business Ties | False | By Steve Eder | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/nyregion/hochul-wrongful-death-bill-veto.html | Hochul Vetoes â€šÃ„Â²Wrongful Deathâ€šÃ„Ã´ Bill, Heightening Tension With Lawmakers | False | By Jesse McKinley | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/world/europe/brexit-third-anniversary-uk-eu.html | Brexit Turns 3. Why Is No One Wearing a Party Hat? | False | By Mark Landler | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/nyregion/madison-square-garden-permit-dolan.html | Madison Square Garden Wants to Stay Put Forever. It May Not Be So Easy. | False | By Dana Rubinstein | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/sports/ncaabasketball/big-12-mens-college-basketball.html | Best Conference in Menâ€šÃ„Ã´s College Basketball? The Big 12. | False | By Victor Mather | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/nyregion/nyc-casino-midtown-east.html | New Manhattan Casino Bid Includes a Ferris Wheel Near the U.N. | False | By Stefanos Chen | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/world/middleeast/tunisia-president-kais-saied-elections.html | Support for Tunisian President Looks to be Slipping After Parliament Vote | False | By Vivian Yee and Ahmed Ellali | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-07 | https://www.nytimes.com/2023/01/health/coronavirus-variants-deer.html | Deer Could Be a Reservoir of Old Coronavirus Variants, Study Suggests | False | By Emily Anthes | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/technology/tesla-autopilot-investigation.html | Teslaâ€šÃ„Ã´s Self-Driving Technology Comes Under Justice Dept. Scrutiny | False | By Jack Ewing and Cade Metz | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/us/politics/biden-documents-fbi-search.html | F.B.I. Searched Bidenâ€šÃ„Ã´s Former Think Tank Office in November | False | By Glenn Thrush | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/arts/alec-baldwin-manslaughter-rust-shooting.html | Alec Baldwin Accused of â€šÃ„Â²Extremely Reckless Actsâ€šÃ„Ã´ in â€šÃ„Â²Rustâ€šÃ„Ã´ Killing | False | By Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/dining/romantic-restaurants-nyc.html | Our Favorite Romantic Restaurants | False | By Nikita Richardson | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/technology/snap-earnings.html | Snapâ€šÃ„Ã´s Revenue Growth Slows Further Amid Tech Downturn | False | By Kalley Huang | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-02 | https://www.nytimes.com/2023/01/arts/design/carin-goldberg-dead.html | Carin Goldberg, 69, Who Transformed Book and Album Cover Design, Dies | False | By Penelope Green | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/world/asia/pakistan-mosque-peshawar-terrorism.html | In Pakistan, Fears That â€šÃ„Â²Terrorism Has Returnedâ€šÃ„Ã´ After Bombing Kills 101 | False | By Christina Goldbaum, Salman Masood and Zia ur-Rehman | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/world/middleeast/netanyahu-israel-palestine.html | Amid Violent Surge, Netanyahu Juggles Competing Goals. But for How Long? | False | By Patrick Kingsley | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/business/economy/amazon-union-staten-island-nlrb.html | Judge Finds Amazon Broke Labor Law in Anti-Union Effort | False | By Noam Scheiber | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/business/economy/us-india-technology-partnership.html | U.S. Courts India as Technology Partner to Counter China | False | By Ana Swanson | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-01-31 | 2023-02-11 | https://www.nytimes.com/2023/01/31/travel/zambia-safari.html | On Safari, on Foot | False | By Patricia Leigh Brown | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-02 | https://www.nytimes.com/2023/01/31/style/cfgny-fashion-show-asian-queer-art-collective.html | A Fashion Show That Widens the Lens on Asian Identity | False | By Whitney Mallett | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-02 | https://www.nytimes.com/2023/01/31/nyregion/george-santos-treasurer-money.html | George Santosâ€™s Treasurer Has Resigned, Leaving a Trail of Questions | False | By Grace Ashford and Michael Gold | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/media/academy-awards-andrea-riseborough.html | Academy Wonâ€™t Rescind Best Actress Nomination | False | By Nicole Sperling | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/sports/tennis/alexander-zverev-abuse-claims.html | Investigation Into Alexander Zverev Finds Insufficient Evidence for Abuse Claims | False | By Matthew Futterman | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/style/paris-couture-fashion-shows.html | Rarefied Clothes for Rarefied People | False | By Simbarashe Cha | 2023-04-04 | TX 9-278-914 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/house-covid-republicans-pandemic-vaccine-mandate.html | House Votes to End Covid Precautions as G.O.P. Uses Pandemic in Political Attacks | False | By Jonathan Swan and Luke Broadwater | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/opinion/joe-biden-future-savior.html | How Will Joe Biden Be Remembered in 50 Years? | False | By Bret Stephens | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/corn-mill-fufeng-china-north-dakota.html | Air Force Says Proposed Chinese-Owned Mill in North Dakota Is â€˜Significant Threatâ€™ | False | By Mitch Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/charges-haiti-moise-assassination.html | U.S. Charges Four in Connection With the Assassination of Haitiâ€™s President | False | By Chris Cameron | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/01/31/arts/super-bowl-sculpture-hank-willis-thomas.html | Creator of Divisive Kingâˆ’â€ Monument Builds Sculpture for Super Bowl | False | By Kalia Richardson | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/governor-desantis-higher-education-chris-rufo.html | DeSantis Takes On the Education Establishment, and Builds His Brand | False | By Stephanie Saul, Patricia Mazzei and Trip Gabriel | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/europe/russia-ukraine-war-bakhmut.html | Seeing a Prize, Russia Inundates a Ukraine City With Troops | False | By Matthew Mpoke Bigg and Thomas Gibbons-Neff | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/memphis-officers-disciplined-tyre-nichols.html | Memphis Officers Had Been Reprimanded After Using Force | False | By Mike Baker and Matthew Rosenberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/01/31/us/politics/republicans-covid-vaccine-mandate-fact-check.html | Republicans Assail Vaccine and Mandates With Misleading Claims | False | By Linda Qiu | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/pageoneplus/quotation-of-the-day-the-queen-of-everest-trains-at-a-whole-foods.html | Quotation of the Day: The Queen of Everest Trains at a Whole Foods | False | | | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/pageoneplus/corrections-feb-1-2023.html | Corrections: Feb. 1, 2023 | False | | | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/01/31/climate/willow-alaska-oil-drilling.html | Administration Expected to Endorse Limited Drilling in Alaska Project | False | By Lisa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/01/31/us/girls-basketball-virginia-coach.html | Coach Who Posed as a High School Player in Virginia Causes Seasonâ€™s Forfeit | False | By Eduardo Medina | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-01-31 | https://www.nytimes.com/2023/01/31/crosswords/daily-puzzle-2023-02-01.html | Not Flummoxed | False | By Rachel Fabi | 2023-03-01 | TX 9-271-977 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/trump-fundraising-2024-campaign.html | Trumpâ€™s Fund-Raising in First Weeks of â€™24 Race Is Relatively Weak | False | By Michael C. Bender and Maggie Haberman | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/france-pension-protests-shopkeepers.html | As Parisians March to Fight Pension Changes, Shopkeepers Nod and Agree | False | By Liz Alderman | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/02/01/business/dealbook/senior-retirement-communities.html | The Next Retirement Communities Wonâ€™t Be Just for Seniors | False | By Patrick Sisson | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/02/01/health/ovarian-cancer-fallopian-tubes.html | To Prevent Cancer, More Women Should Consider Removing Fallopian Tubes, Experts Say | False | By Roni Caryn Rabin | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/02/01/us/skycop-camera-tyre-nichols-memphis.html | As Officers Beat Tyre Nichols, a Crime-Fighting Camera Watched Over Them | False | By Rick Rojas and Jesus Jimĩ˜Â©nez | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/02/01/business/energy-environment/exxon-chevron-oil-gas-profit.html | What Exxon and Chevron Are Doing With Those Big Profits | False | By Clifford Krauss | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/live/2023/02/01/world/russia-ukraine-news/zelensky-corruption-eu-ukraine | More searches are conducted in connection with corruption allegations in Ukraine. | False | By Andrãˆ˜Â©s R. Martãˆ˜Â¡nez and Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/africa/pope-francis-africa-congo.html | Pope, in Congo, Urges an End to the Countryâ€™s Cycle of Violence | False | By Jason Horowitz and Abdi Latif Dahir | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/realestate/home-prices-arizona-florida-massachusetts.html | $1.9 Million Homes in Arizona, Florida and Massachusetts | False | By Angela Serratore | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-04 | https://www.nytimes.com/2023/02/01/opinion/tiktok-ban-china.html | The Problem With Taking TikTok Away From Americans | False | By Glenn S. Gerstell | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/stock-market-federal-reserve.html | Stocks Keep Climbing as Wall St. and Fed Diverge | False | By Joe Rennison | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/biden-mccarthy-debt-limit.html | Biden and McCarthy Discuss Debt Limit as Financial Crisis Looms | False | By Jim Tankersley, Catie Edmondson and Zolan Kanno-Youngs | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/opinion/china-covid-holiday-new-year.html | Itâ€™Â´s as if Nothing Ever Happened Here in China | False | By Lucy Meng | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/magazine/tiktok-watch-dealers.html | The Unlikely New TikTok Influencers: Old-School Watch Dealers | False | By Jasper Craven | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/us/tyre-nichols-funeral-memphis.html | Memphis Gathers in Grief at Tyre Nicholsâ€™Â´s Funeral | False | By Rick Rojas | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/nyregion/hochul-budget-taxes-bail.html | Hochulâ€™Â´s $227 Billion Budget Plan Targets New York Cityâ€™Â´s Urgent Needs | False | By Luis Ferrĩ´sâ€- Sadurnĩ´sâ€° | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/magazine/butter-garlic-shrimp-hawaii-recipe.html | Motorcycle Rides, Beach Breezes and the Shrimp Iâ€™Â´ll Never Forget | False | By Ligaya Mishan | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/books/review/salman-rushdie-victory-city.html | Salman Rushdieâ€™Â´s Miracle City | False | By Michael Gorra | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/trump-jan-6-fbi.html | Bias and Human Error Played Parts in F.B.I.â€™Â´s Jan. 6 Failure, Documents Suggest | False | By Adam Goldman and Alan Feuer | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/magazine/menopause-hot-flashes-hormone-therapy.html | Women Have Been Misled About Menopause | False | By Susan Dominus | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/nyregion/nj-maplewood-home-arson.html | She Lost Her Childhood Home Over Taxes. Then It Erupted in Flames. | False | By Tracey Tully | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/theater/oscar-isaac-rachel-brosnahan-sign-in-sidney-brusteins-window.html | Oscar Isaac, Rachel Brosnahan and the Draw of a Neglected Hansberry Play | False | By Alexis Soloski | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/realestate/ira-wallace-seed-exchange-south.html | They Call Her the Godmother of Southern Seeds for a Reason | False | By Margaret Roach | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/health/covid-vaccines-covax-gavi-prepayments.html | Vaccine Makers Kept $1.4 Billion in Prepayments for Canceled Covid Shots for the Worldâ€™Â´s Poor | False | By Stephanie Nolen and Rebecca Robbins | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/realestate/bridgeport-connecticut-homes.html | Bridgeport, Conn.: â€™Â´A Diamond in the Roughâ€™Â´ Reinventing Itself | False | By C. J. Hughes | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/books/february-books.html | 13 New Books Coming in February | False | By Joumana Khatib | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/world/asia/covid-masks-asia.html | Asia Is Loosening Rules on Masks. Hereâ€™Â´s Why People Still Wear Them. | False | By John Yoon and Hikari Hida | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/asia/australia-radioactive-capsule.html | Seeking a Needle in a Haystack, Australians Find Lost Radioactive Device in Six Days | False | By Yan Zhuang | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/eurozone-inflation.html | Eurozone Inflation Slows Sharply as Energy Costs Continue to Ease | False | By Liz Alderman | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/books/review/new-thrillers.html | Three Young Girls Went Into the Woods. Two Came Out. | False | By Sarah Lyall | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/arts/music/rock-and-roll-hall-of-fame-nominees.html | Willie Nelson, Missy Elliott and Sheryl Crow Nominated for Rock Hall | False | By Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/asia/pathaan-shah-rukh-khan.html | Indiaâ€™Â´s Right Wing Tried to Scuttle a Film. Fans Helped It Break Records. | False | By Mujib Mashal | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/tom-brady-retires.html | Tom Brady Says Heâ€™Â´s Retiring, for Good This Time | False | By Emmanuel Morgan | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/style/family-betrayal-trust.html | How Can I Possibly Trust My Daughter After She Betrayed Me? | False | By Philip Galanes | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/arts/television/inside-story.html | A New Video Series Explores Criminal Justice From the Inside Out | False | By Kalia Richardson | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/technology/personaltech/chatgpt-ai-bots-editing.html | A.I. Bots Canâ€™Â´t Report This Column. But They Can Improve It. | False | By Brian X. Chen | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/college-board-advanced-placement-african-american-studies.html | The College Board Strips Down Its A.P. Curriculum for African American Studies | False | By Anemona Hartocollis and Eliza Fawcett | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/soccer/saudi-arabia-womens-world-cup.html | Saudi Sponsorship Catches Womenâ€™Â´s World Cup Hosts by Surprise | False | By Natasha Frost | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/basketball/lebron-james-record-lakers-knicks.html | With a Complete Effort, LeBron James Closes In on Scoring Record | False | By Victor Mather | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/arts/music/beyonce-renaissance-tour.html | Beyoncĩ´sâ€° Announces Renaissance World Tour | False | By Joe Coscarelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/theater/leslie-odom-jr-purlie-victorious-broadway.html | Leslie Odom Jr. Plans Return to Broadway in â€™Â´Purlie Victoriousâ€™Â´ | False | By Michael Paulson | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/theater/sarah-cooper-the-wanderers.html | She Went Viral Mocking Trump. Now Sarah Cooper Is Taking on a New Role. | False | By Michael Paulson | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/fbi-biden-rehoboth.html | â€šÃ„Â¢â€šÃ„Â¢â€šÃ„Â¢F.B.I. Search of Biden Beach House Finds No Classified Documents | False | By Glenn Thrush, Michael D. Shear and Maggie Haberman | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/us/allan-a-ryan-dead.html | Allan A. Ryan, Dogged Pursuer of Nazi Collaborators, Dies at 77 | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/economy/labor-jolts-report-layoffs.html | U.S. Survey Shows an Uptick in Job Openings, and Not in Layoffs | False | By Lydia DePillis | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/arts/design/tate-modern-apartments-supreme-court.html | Tate Modernâ€šÃ„Â¢s Viewing Platform Is a Nuisance, Top U.K. Court Says | False | By Alex Marshall | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/congress-spending-bills-appropriations-committees.html | Meet the Women Trying to Avoid a Spending Train Wreck in Congress | False | By Emily Cochrane | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/federal-reserve-interest-rates.html | The Fed Raises Rates a Quarter Point and Signals More Ahead | False | By Jeanna Smialek and Isabella Simonetti | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/arts/dance/cy-gavin-gagosian.html | A Modern Take on the Hudson River School Tradition | False | By Robin Pogrebin | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/tom-brady-retired-career.html | Tom Brady: Answering the Questions You Didnâ€šÃ„Â¢t Know You Had | False | By Victor Mather | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/goodrx-user-data-facebook-google.html | GoodRx Leaked User Health Data to Facebook and Google, F.T.C. Says | False | By Natasha Singer | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/technology/self-driving-taxi-san-francisco.html | Self-Driving Car Services Want to Expand in San Francisco Despite Recent Hiccups | False | By Cade Metz | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/climate/alaska-willow-oil-drilling-biden.html | Biden Clears the Way for Alaska Oil Project | False | By Lisa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-07 | https://www.nytimes.com/2023/02/01/theater/lemons-lemons-lemons-lemons-review-aidan-turner.html | â€šÃ„Â¢Lemonsâ€šÃ„Â¢ Review: A Fun Thought Exercise, Without Deep Thoughts | False | By Houman Barekat | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/adani-enterprises-share-sale.html | Adani, Embattled Indian Company, Scraps $2.5 Billion Share Sale | False | By Bernhard Warner | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/technology/meta-within-deal-ftc.html | Judge Is Said to Let Metaâ€šÃ„Â¢s Virtual Reality Deal Move Forward | False | By David McCabe and Sheera Frenkel | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/arts/music/leif-ove-andsnes-carnegie-hall-review.html | Review: Dvorakâ€šÃ„Â¢s â€šÃ„Â²Poetic Tone Picturesâ€šÃ„Â´ Makes Its Carnegie Debut | False | By Joshua Barone | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/basketball/breanna-stewart-liberty-wnba.html | Breanna Stewart Will Sign With Liberty, Joining Fellow M.V.P. Jonquel Jones | False | By David Waldstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/dc-metro-shooting.html | Transit Employee Killed in Shooting at D.C. Metro Station | False | By Mark Walker | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-08 | https://www.nytimes.com/2023/02/01/arts/design/museums-energy-climate-control.html | As Energy Costs Bite, Museums Rethink a Conservation Credo | False | By Alex Marshall | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/philly-eagles-josh-sills-rape.html | Eaglesâ€šÃ„Â¢ Josh Sills Indicted on Rape and Kidnapping Charges | False | By Johnny Diaz | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/arts/design/new-york-art-galleries-february.html | What to See in N.Y.C. Galleries in February | False | By Holland Cotter, Blake Gopnik, Jillian Steinhauer, Travis Diehl, Max Lakin, Arthur Lubow, John Vincler, Will Heinrich and Martha Schwendener | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/opinion/letters/jeanine-cummins-american-dirt.html | The Controversy Over â€šÃ„Â²American Dirtâ€šÃ„Â´ | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/media/bdg-gawker-shuttering.html | Gawker, the Irreverent Gossip Site, Will Be Shuttered Again | False | By Katie Robertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/movies/kerry-condon-banshees-of-inisherin.html | Kerry Condon: â€šÃ„Â²I Donâ€šÃ„Â¢t Think Anything Has Ever Come Easy to Meâ€šÃ„Â´ | False | By Kyle Buchanan | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/arts/concert-ticket-fees-biden.html | Biden Calls for Limits on Ticket Fees for Concerts and Sporting Events | False | By Matt Stevens | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/opinion/last-boeing-747-queen-of-the-skies.html | Bon Voyage, Boeing 747. You Really Did Change Everything. | False | By Sam Howe Verhovek | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/arts/music/tanglewood-summer-2023.html | Tanglewoodâ€šÃ„Â¢s Summer Season Blends Familiar and New | False | By Javier C. Hernáˆndez | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/theater/tonys-justin-david-sullivan-and-juliet.html | Nonbinary Broadway Performer Opts Out of Gendered Tony Awards | False | By Michael Paulson | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/tom-brady-retires-mahomes.html | Tom Bradyâ€šÃ„Â¢s Retirement Is the Best Thing for Football | False | By Kurt Streeter | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/europe/navalny-russia-prison.html | An ailing Navalny describes a prison move that will extend his isolation. | False | By Anushka Patil | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/europe/ukraine-russia-offensive.html | Ukraine Fears New Offensive Is Underway as Russia Masses Troops | False | By Marc Santora and Michael Schwirtz | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/technology/openai-chatgpt-plus-subscription.html | OpenAI to Offer New Version of ChatGPT for a $20 Monthly Fee | False | By Cade Metz | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/opinion/israel-government-film-propaganda.html | Israelâ€šÃ„Ã´s Government Is Trying to Turn the Film Industry Into a Propaganda Arm | False | By Noam Sheizaf | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-07 | https://www.nytimes.com/2023/02/01/science/bears-trees-ticks.html | Why Do Bears Rub Against Trees? Scientists Offer New Explanation. | False | By Rebecca Dzombak | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/nyregion/franco-bragg-nypd-faked-evidence-case.html | How a Faked-Evidence Case Against an Ex-N.Y.P.D. Detective Crumbled | False | By Jonah E. Bromwich and Maria Cramer | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/middleeast/iran-missile-program-israel.html | WhyÂ¬â€ Iranâ€šÃ„Ã´s Missile ProgramÂ¬â€ Alarms Its Rivals | False | By Cora Engelbrecht | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/middleeast/iran-couple-dancing-prison.html | A Couple Danced in Tehranâ€šÃ„Ã´s Streets. Now They Are in Prison. | False | By Cora Engelbrecht | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/technology/meta-restructuring-charge.html | Meta Posts $4.2 Billion Restructuring Charge | False | By Mike Isaac | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/europe/american-veterans-ukraine-mozart.html | Hard Drinking and Murky Finances: How an American Veterans Group Imploded in Ukraine | False | By Jeffrey Gettleman | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/durham-barr-russia-investigation.html | Lawmakers Call for Inquiry Into Durhamâ€šÃ„Ã´s Review of Russia Investigation | False | By Charlie Savage | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/interactive/2023/02/01/sports/football/brady-first-retirement.html | Tom Brady Retires: The Revised Edition | False | By Ben Shpigel | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/live/2023/02/01/world/russia-ukraine-news/zelensky-accuses-georgia-of-trying-to-kill-its-former-president-mikheil-saakashvili | Zelensky accuses Georgia of trying to kill its former president, Mikheil Saakashvili. | False | By Richard PÃ¨Ã±rez-PeÃ±a | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/tom-brady-last-season-tampa-bay.html | Tom Bradyâ€šÃ„Ã´s Last Season Didnâ€šÃ„Ã´t Go as Planned. Was It Worth It? | False | By Kris Rhim | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/movies/80-for-brady-review-tom-brady.html | â€šÃ„Â´80 for Bradyâ€šÃ„Ã´ Review: Remember These Titans | False | By Amy Nicholson | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/trump-republicans-2024-nikki-haley.html | Eager to Challenge Trump, Republicans Arenâ€šÃ„Ã´t So Eager to Be the First | False | By Maggie Haberman, Michael C. Bender and Reid J. Epstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/bobby-beathard-dead.html | Bobby Beathard, Mastermind of N.F.L. Dynasties, Dies at 86 | False | By Ken Belson | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/02/01/us/politics/ukraine-f16-russia.html | What â€šÃ„Â²Noâ€šÃ„Ã´ on F-16 Fighter Jets Might Mean for Ukraine | False | By Helene Cooper and Eric Schmitt | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/sports/baseball/john-adams-dead.html | John Adams, Who Banged His Drum Loudly in Cleveland, Dies at 71 | False | By Richard Sandomir | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/debt-ceiling-fact-check.html | Assessing Political Spin in the Debt Ceiling Fight | False | By Linda Qiu | 2023-04-04 | TX 9-278-914 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/opinion/inclusive-language-vocabulary.html | Inclusive or Alienating? The Language Wars Go On | False | By Nicholas Kristof | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/haiti-assassination-court.html | U.S. Prosecutors Detail Plot to Kill Haitian President | False | By John Pacenti and Chris Cameron | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/01/pageoneplus/corrections-feb-2-2023.html | Corrections: Feb. 2, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/01/nyregion/new-jersey-synagogue-attack-arrest.html | Man Is Charged With Firebombing a New Jersey Synagogue | False | By Tracey Tully | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/01/opinion/tyre-nichols-funeral-grief.html | This Is a Moral Crime | False | By Charles M. Blow | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/ron-klain-farewell.html | Bear Hugs and Dad Jokes: Ron Klainâ€šÃ„Ã´s Tearful Goodbye | False | By Zolan Kanno-Youngs | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/ap-african-american-studies-course.html | Inside the College Boardâ€šÃ„Ã´s Revised African American Studies Curriculum | False | By Dana Goldstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-01 | https://www.nytimes.com/2023/02/01/crosswords/daily-puzzle-2023-02-02.html | Start to Scream or Shout | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/01/pageoneplus/quotation-of-the-day-under-pressure-board-revises-ap-african-american-course.html | Quotation of the Day: Under Pressure, Board Revises A.P. African American Course | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/01/world/asia/philippines-united-states-military-bases.html | U.S. to Boost Military Role in the Philippines in Push to Counter China | False | By Sui-Lee Wee | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/asia/indonesia-china-united-states.html | China and the U.S. Are Wooing Indonesia, andÂ¬â€ Beijing Has the Edge | False | By Jane Perlez, Eric Schmitt and Sui-Lee Wee | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/01/business/russia-diesel-ban.html | Russian Diesel Is Europeâ€šÃ„Ã´s New Embargo Target | False | By Stanley Reed | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/opinion/syria-homs-war.html | Go See What Happened to My City, Then Youâ€šÃ„Ã´ll Know How I Am | False | By Ammar Azzouz | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/australia/australia-king-charles-5-dollar-bill.html | Australia Wonâ€šÃ„Ã´t Put King Charles on Its 5-Dollar Bill | False | By Natasha Frost | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/bank-of-england-interest-rates.html | Bank of England Raises Rates to 4%, Its 10th Straight Increase | False | By Eshe Nelson | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/insider/a-film-critic-who-embraces-his-role-as-a-guide.html | A Film Critic Who Embraces His Role as a Guide | False | By Jason Bailey | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/es/2023/02/02/espanol/crianza-hijos.html | Los retos de la crianza actual, segÃ¹sÃ«n un nuevo estudio | False | By Claire Cain Miller | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/02/world/europe/us-ambassador-hungary-david-pressman.html | A U.S. Ambassador Finds Himself on Hostile Ground in Hungary | False | By Andrew Higgins | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/02/style/jacinda-ardern-leadership-style.html | After Jacinda Ardern, Politics Will Never Look the Same | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/asia/us-philippines-military.html | A Primer on U.S.-Philippine Military Ties | False | By Mike Ives | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-11 | https://www.nytimes.com/interactive/2023/02/02/travel/things-to-do-bangkok.html | 36 Hours in Bangkok | False | By Finn-Olaf Jones | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-06 | https://www.nytimes.com/interactive/2023/02/02/us/dc-ammunition.html | How to Forge Shells for Ukraine's Artillery | False | By John Ismay, Natalie Keyssar, Lyndon French, Marisa Schwartz Taylor and Rebecca Lieberman | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/interactive/2023/02/02/realestate/washington-dc-capitol-heights-house-sale.html | She Became a Broker to Buy Her Own House Near Washington, D.C. Which Did She Choose? | False | By Michele Lerner | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/magazine/judge-john-hodgman-on-the-price-is-right-strategies.html | Judge John Hodgman on â€šÃ‚Â²The Price Is Rightâ€šÃ‚Â´ Strategies | False | By John Hodgman | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/magazine/poem-birthday.html | Poem: Birthday | False | By Ana Bož‰ Ã¼Æ'Â§eviÆ'Â¡ and Anne Boyer | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-12 | https://www.nytimes.com/2023/02/02/books/review/master-slave-husband-wife-ilyon-woo.html | They Crossed Paths in Second Grade. Now Theyâ€šÃ‚Â´re Best Sellers. | False | By Elisabeth Egan | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/nyregion/new-york-police-department-misconduct-settlements.html | New York Pays $121 Million for Police Misconduct, the Most in 5 Years | False | By Hurubie Meko | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/books/review/alex-prudhomme-by-the-book-interview.html | Alex Prudâ€šÃ‚Â¸ Wishes He Was in the Room Where It Happened | False | | | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/trillion-dollar-coin-debt-ceiling.html | The Trillion-Dollar Question: Could a Coin Save the Day? | False | By Alan Rappeport | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/opinion/translating-franz-kafka-diaries.html | A Century On, the Search for the Real Franz Kafka Continues | False | By Ross Benjamin | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-07 | https://www.nytimes.com/2023/02/02/well/move/caffeine-workout-exercise.html | The Secret to a Better Workout Is Probably Already in Your Kitchen | False | By Hilary Achauer | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/opinion/atlanta-police-center-protests.html | Five Years Ago, I Wrote a Fictional Disaster That Is Now Playing Out in Real Time | False | By Richard Powers and Joshua Dudley Greer | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/technology/michael-bennet-tiktok-ban.html | Senator Calls on Apple and Google to Ban TikTok in App Stores | False | By Sapna Maheshwari | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-07 | https://www.nytimes.com/2023/02/02/well/live/covid-bivalent-booster-omicron.html | Who Should Get a Covid Booster Now? New Data Offers Some Clarity. | False | By Dana G. Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/magazine/they-outlasted-the-dinosaurs-can-they-survive-us.html | They Outlasted the Dinosaurs. Can They Survive Us? | False | By Andrew S. Lewis | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/arts/music/charles-munch-conductor.html | For the Conductor Charles Munch, Virtuosity Meant Taking Risks | False | By David Allen | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-12 | https://www.nytimes.com/2023/02/02/fashion/weddings/no-wedding-ring.html | An Enduring Commitment, Wedding Ring or Not | False | By Candy Schulman | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/mortgage-rates-housing-market.html | Falling Mortgage Rates Bring Some Home Buyers Back to Market | False | By Gregory Schmidt | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/style/nyc-restaurant-proposals.html | At This Popular Restaurant, Proposals Are Their Specialty | False | By Brittany Loggins | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/nyregion/nyc-special-education-fraud.html | Education Firms That Serve Hasidic Schools Are Barred Amid Fraud Inquiry | False | By Brian M. Rosenthal and Eliza Shapiro | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/sports/golf/liv-european-tour.html | Power to Punish LIV Golfers Faces a Legal Test in Europe | False | By Alan Blinder | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-12 | https://www.nytimes.com/2023/02/02/style/ceiling-wallpaper.html | Wallpaper Everywhere All at Once | False | By Lia Picard | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/opinion/immigration-states.html | Over 75,000 Job Openings in Iowa Alone. Millions of Refugees Seeking Work. Make the Connection. | False | By Kristie De Peÿ´sÃ±a, Robert Leonard and David Oman | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/climate/nebraska-mine-niobium-rare-earths.html | Nebraskans Are Sitting on Strategic Metals. Is Mining a Patriotic Duty? | False | By Dionne Searcey and Arin Yoon | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/economy/inflation-chickens-egg-prices.html | Forget Pandemic Puppies. Meet the Inflation Chicken. | False | By Jeanna Smialek and Ana Swanson | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/magazine/fani-willis-trump.html | She Took On Atlantaâ€šÃ‚Â´s Gangs. Now She May Be Coming for Trump. | False | By Mark Binelli | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/business/shell-earnings-record-profit.html | Shellâ€šÃ„Â´s Profit Soared to $42 Billion Last Year | False | By Stanley Reed | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/a-lot-of-nothing-review.html | â€šÃ„Â²A Lot of Nothingâ€šÃ„Â´ Review: The Cop Next Door | False | By Lisa Kennedy | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/pathaan-review.html | â€šÃ„Â²Pathaanâ€šÃ„Â´ Review: Fighting the Good (and Long) Fight | False | By Nicolas Rapold | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/true-spirit-review.html | â€šÃ„Â²True Spiritâ€šÃ„Â´ Review: Around the World in 210 Days | False | By Nicolas Rapold | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/the-amazing-maurice-review.html | â€šÃ„Â²The Amazing Mauriceâ€šÃ„Â´ Review: A Cool Cat and His Band of Merry Rodents | False | By Calum Marsh | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/love-in-the-time-of-fentanyl-review.html | â€šÃ„Â²Love in the Time of Fentanylâ€šÃ„Â´ Review: Heartbreak, Death and Hope in Vancouver | False | By Concepciã²šÃ¢€°n de Leã³šÃ¢€°n | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/climate/bird-window-strikes-stickers.html | Those Window Stickers to Prevent Bird Strikes? Thereâ€šÃ„Â´s a Catch. | False | By Catrin Einhorn | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/the-locksmith-review.html | â€šÃ„Â²The Locksmithâ€šÃ„Â´ Review: A Botched Job | False | By Brandon Yu | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/body-parts-review-even-sex-scenes-have-rules.html | â€šÃ„Â²Body Partsâ€šÃ„Â´ Review: Even Sex Scenes Have Rules | False | By Teo Bugbee | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/full-time-review.html | â€šÃ„Â²Full Timeâ€šÃ„Â´ Review: No Rest for the Working Girl | False | By Beatrice Loayza | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/sports/soccer/chelsea-transfers.html | Is Chelsea Setting the Market, or Breaking It? | False | By Tariq Panja and Rory Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/realestate/single-women-own-more-homes-than-single-men.html | Single Women Own More Homes Than Single Men | False | By Michael Kolomatsky | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/business/european-central-bank-interest-rates.html | European Central Bank Raises Rates Again but Markets See an End to Escalation | False | By Esbe Nelson and Melissa Eddy | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and New York | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/arts/music/grammy-awards-beyonce.html | Itâ€šÃ„Â´s BeyoncãšÃ‚Â©â€šÃ„Â´s Time to Shine at the Grammys â€šÃ„Â¶ Right? | False | By Ben Sisario and Joe Coscarelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-09 | https://www.nytimes.com/2023/02/t-magazine/valentines-day-gifts.html | Valentineâ€šÃ„Â´s Day 2023 Gift Guide: What T Editors Covet Most Right Now | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/dionne-warwick-dont-make-me-over-review.html | â€šÃ„Â²Dionne Warwick: Donâ€šÃ„Â´t Make Me Overâ€šÃ„Â´ Review: A Trailblazer Gets Her Flowers | False | By Chris Azzopardi | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/world/europe/eu-parliament-immunity-corruption.html | 2 Lawmakers Stripped of Immunity in Brussels Graft Inquiry | False | By Monika Pronczuk | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/nyregion/eunice-dwumfour-sayreville-shooting-nj.html | New Jersey Councilwoman Is Fatally Shot, Officials Say | False | By Tracey Tully and Daniel Victor | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/style/congress-dads-jimmy-gomez.html | Theyâ€šÃ„Â´re Not Just Dads, Theyâ€šÃ„Â´re Congressional Dads | False | By Marc Tracy | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/knock-at-the-cabin-review.html | â€šÃ„Â²Knock at the Cabinâ€šÃ„Â´ Review: Whoâ€šÃ„Â´s There? The Apocalypse. | False | By A.O. Scott | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/us/politics/brian-deese-biden-economic-adviser.html | Deese, Top Economic Aide to Biden, Will Step Down This Month | False | By Jim Tankersley | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-06 | https://www.nytimes.com/2023/02/business/dealbook/nutrition-drinks-ensure-boost.html | Why Grandmaâ€šÃ„Â´s Nutrition Drink Is So Hard to Disrupt | False | By Elizabeth G. Dunn | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/climate/brazil-aircraft-carrier-asbestos.html | A Proud Ship Turned Into a Giant Recycling Problem. So Brazil Plans to Sink It. | False | By Manuela Andreoni | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/us/politics/tortured-guantanamo-detainee-freed.html | Tortured Guantã²šÃ‚Â°namo Detainee Is Freed in Belize | False | By Carol Rosenberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/baby-ruby-review.html | â€šÃ„Â²Baby Rubyâ€šÃ„Â´ Review: Enfant Terrible | False | By Natalia Winkelman | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/let-it-be-morning-review.html | â€šÃ„Â²Let It Be Morningâ€šÃ„Â´ Review: After the Wedding, the Siege | False | By Ben Kenigsberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/business/ford-earnings-fourth-quarter-2022.html | Ford Lost $2 Billion in 2022 as Some Investments Soured | False | By Neal E. Boudette | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/world/middleeast/israel-palestinian-demolition-violence.html | Israelâ€šÃ„Â´s Right-Wing Government Pushes Home Demolitions as Violence Surges | False | By Isabel Kershner | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/the-blind-man-who-did-not-want-to-see-titanic-review.html | â€šÃ„Â²The Blind Man Who Did Not Want to See Titanicâ€šÃ„Â´ Review: Just Like the Movies | False | By Devika Girish | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/us/politics/ilhan-omar-house-committee-republicans.html | House Ousts Ilhan Omar From Foreign Affairs Panel as G.O.P. Exacts Revenge | False | By Karoun Demirjian | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/arts/design/richard-avedon-murals-metropolitan-museum.html | Avedon at Large | False | By Jason Farago | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/world/europe/pope-francis-congo.html | In Congo, a Pope and a Nation Revitalize Each Other | False | By Jason Horowitz | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/una-vita-difficile-review.html | â€šÃ„Â²Una Vita Difficileâ€šÃ„Â´ Review: Life Comes at You Fast | False | By A.O. Scott | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/arts/design/felix-gonzalez-torres-zwirner-gallery.html | Felix Gonzalez-Torres, a Master of Mutability | False | By Holland Cotter | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/arts/dance/review-cullberg-deborah-hay.html | Review: Dancing for Themselves in an Underworld of Shadows | False | By Gia Kourlas | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/opinion/letters/ron-desantis-education-florida.html | Ron DeSantisâ€šÃ„Â´s Efforts to Make Education in Florida Less â€šÃ„Â²Wokeâ€šÃ„Â´ | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-08 | https://www.nytimes.com/2023/02/dining/drinks/bees-knees-cocktail.html | Celebrating the Roaring 2020s With a Beeâ€šÃ„Â´s Knees Cocktail | False | By Robert Simonson | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/movies/godland-review.html | â€šÃ„Â²Godlandâ€šÃ„Â´ Review: Another of Godâ€šÃ„Â´s Lonely Men Goes Amok (Spiritually) | False | By Manohla Dargis | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-04 | https://www.nytimes.com/2023/02/business/eye-drops-ezricare-infections-cdc.html | Eye Drops Are Recalled After Being Linked to Vision Loss and 1 Death | False | By Amanda Holpuch | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/books/review/new-this-week.html | Newly Published, From Climate Fiction to a Lost Congolese Princess | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/arts/music/lars-vogt-tetzlaff-schubert.html | Facing Death, a Pianist Recorded Music of Unspeakable Emotions | False | By David Allen | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/arts/dance/review-jinakunwiphat-new-york-city-ballet.html | Review: At New York City Ballet, a Too Quiet Debut | False | By Brian Seibert | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/world/europe/uk-northern-ireald-troubles-omagh-bombing.html | Britain to Investigate if Deadliest Attack of Northern Irelandâ€šÃ„Â´s â€šÃ„Â²Troublesâ€šÃ„Â´ Was Preventable | False | By Mark Landler | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/arts/television/dear-edward-connie-britton.html | In â€šÃ„Â²Dear Edward,â€šÃ„Â´ Connie Britton Embraces Her Inner â€šÃ„Â²Real Housewifeâ€šÃ„Â´ | False | By Kathryn Shattuck | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/nyregion/charter-schools-nyc-hochul.html | Charter School Expansion Faces Tough Fight in New York | False | By Troy Closson | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/us/politics/trump-2024-nominee-support.html | Trump Wonâ€šÃ„Â´t Commit to Backing the G.O.P. Nominee in 2024 | False | By Michael C. Bender | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-08 | https://www.nytimes.com/2023/02/dining/baby-back-ribs-recipe.html | The Juicy Secret to Stellar Baby Back Ribs | False | By Eric Kim | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/us/memphis-police-shooting.html | Man Killed by Memphis Police in Library Had Shot Officer, Authorities Say | False | By Eliza Fawcett and Nicholas Bogel-Burroughs | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/sports/football/tom-brady-retirement-fox.html | The Impact of Tom Bradyâ€šÃ„Â´s Retirement Is Still Unfolding | False | By Kevin Draper | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/sports/basketball/kareem-abdul-jabbar-record.html | Kareem Abdul-Jabbar Was the â€šÃ„Â²Best Weapon in Basketballâ€šÃ„Â´ | False | By Tania Ganguli and Scott Cacciola | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-12 | https://www.nytimes.com/2023/02/arts/music/kelela-raven.html | How the R&B Innovator Kelela Unlocked a New Level | False | By Jazmine Hughes | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/arts/mira-lehr-dead.html | Mira Lehr, Artist Who Explored Natureâ€šÃ„Â´s Distress, Dies at 88 | False | By Neil Genzlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/us/politics/ann-mclaughlin-korologos-dead.html | Ann McLaughlin Korologos, Former Labor Secretary, Dies at 81 | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/world/europe/ukraine-corruption-probe.html | In High-Profile Raids, Zelensky Showcases Will to Tackle Corruption | False | By Andrew E. Kramer | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/us/congress-investigation-jrotc.html | Congress Expands Scrutiny of Junior R.O.T.C. Programs | False | By Mike Baker and Nicholas Bogel-Burroughs | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-07 | https://www.nytimes.com/2023/02/science/archaeology-neanderthals-elephants.html | These Extinct Elephants Were Neanderthalsâ€šÃ„Â´ â€šÃ„Â²Biggest Calorie Bombsâ€šÃ„Â´ | False | By Franz Lidz | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-04 | https://www.nytimes.com/2023/02/business/media/joyce-dopkeen-dead.html | Joyce Dopkeen, Barrier-Breaking News Photographer, Dies at 80 | False | By Sam Roberts | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/style/heather-gay-real-housewives-bad-mormon.html | Heather Gay of â€šÃ„Â²Real Housewivesâ€šÃ„Â´ Knows Sheâ€šÃ„Â´s a â€šÃ„Â²Bad Mormonâ€šÃ„Â´ | False | By Valeriya Safronova | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/world/americas/peru-protests.html | Peruâ€šÃ„Â´s Foreign Minister Concedes Thereâ€šÃ„Â´s No Evidence Criminals Are Behind Protests | False | By Julie Turkewitz | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/northeast-frigid-weather.html | Northeast Braces for the Worst Wind Chill in Decades | False | By Judson Jones and Jenna Russell | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/nyregion/trump-weisselberg-fraud.html | Former Trump Executive, Already Jailed, Could Face More Fraud Charges | False | By Ben Protess, William K. Rashbaum and Jonah E. Bromwich | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/ukraine-russia-casualties.html | Soaring Death Toll Gives Grim Insight Into Russian Tactics | False | By Helene Cooper, Eric Schmitt and Thomas Gibbons-Neff | 2023-04-04 | TX 9-278-914 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/opinion/ai-human-education.html | In the Age of A.I., Major in Being Human | False | By David Brooks | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/opinion/republicans-debt-ceiling-crisis.html | Republicans and Debt: Blackmailers Without a Cause | False | By Paul Krugman | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/technology/big-tech-earnings-austerity.html | Techâ€™s Biggest Companies Discover Austerity, to the Relief of Investors | False | By Tripp Mickle, Karen Weise and Nico Grant | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/us-china-philippines.html | Biden Aims to Deter China With Greater U.S. Military Presence in Philippines | False | By Edward Wong and Eric Schmitt | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/europe/russia-ukraine-putin-stalingrad.html | As Russia Strikes Ukrainian Civilians, Putin Tells His People the War Is Just | False | By Michael Schwirtz and Anton Troianovski | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/theater/endgame-review.html | â€˜Â³Endgameâ€™Â³Â´ Review: A Laugh at the Apocalypse? | False | By Laura Collins-Hughes | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/china-spy-balloon-pentagon.html | Pentagon Says It Detected a Chinese Spy Balloon Hovering Over Montana | False | By Helene Cooper | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/pageoneplus/corrections-feb-3-2023.html | Corrections: Feb. 3, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/gun-crime-atf.html | Report Traces Rising Prevalence of Semiautomatic Pistols in Gun Crimes | False | By Glenn Thrush | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-02 | https://www.nytimes.com/2023/02/02/crosswords/daily-puzzle-2023-02-03.html | Finishing-Line Cry | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/crosswords/variety-two-for-one-crossword.html | Variety: Two-for-One Crossword | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/pageoneplus/quotation-of-the-day-asia-eases-rules-on-masks-but-not-all-are-set-to-forgo-them.html | Quotation of the Day: Asia Eases Rules on Masks, but Not All Are Set to Forgo Them | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/02/world/australia/nick-kyrgios-assault.html | Court Dismisses Guilty Plea by Australian Tennis Star Nick Kyrgios in Assault Case | False | By Natasha Frost | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/niffer-desmond-paul-petroskey-wedding.html | She Found Love in a Surprising Place: A CD Pile | False | By Sadiba Hasan | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/paula-sapion-miranda-deidro-olsen-wedding.html | Living â€˜Â´Out Loud and Proudâ€™Â´Â´ in Berlin | False | By Rosalie R. Radomsky | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/dorine-seidman-harvey-starin-wedding.html | When His Air-Conditioner Broke Down, Things Heated Up | False | By Rosalie R. Radomsky | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/shuo-chen-gorick-ng-wedding.html | A Friendship Evolves, Thanks to an Unusual Date â€˜Â® With Grandpa | False | By Tammy LaGorce | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/modern-love-two-kisses-we-never-talked-about.html | Two Kisses We Never Talked About | False | By Alessandra Ranelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/africa/pope-francis-south-sudan.html | The Worldâ€™Â´Â´s Newest Country Is Broken and Forgotten. Enter Pope Francis. | False | By Declan Walsh, Jason Horowitz and Jim Huylebroek | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/books/review/essex-dogs-dan-jones.html | Storming Normandy in 1346 | False | By Ian McGuire | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/opinion/the-last-of-us-conservative.html | â€˜Â³The Last of Usâ€™Â´Â´ Is a Very Conservative Show. Really. | False | By Michelle Goldberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/technology/chatgpt-openai-artificial-intelligence.html | How ChatGPT Kicked Off an A.I. Arms Race | False | By Kevin Roose | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/books/review/eric-carle-eric-loves-animals-just-like-you.html | Jon Klassen Reviews the Most Complete Collection to Date of Eric Carleâ€™Â´Â´s Animal Art | False | By Jon Klassen | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/opinion/biden-state-of-the-union.html | How to Turn a Boring Speech Into Something Americans Will Actually Want to Watch | False | By Josh Tyrangiel | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/books/lula-brazil-literature-books.html | Brazilâ€™Â´Â´s Lula Promised â€˜Â³More Books in Place of Guns.â€™Â´ Can He Deliver? | False | By Eric M. B. Becker | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/republicans-term-limits-house.html | Republicans Revive a Debate on Term Limits | False | By Carl Hulse | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-16 | https://www.nytimes.com/2023/02/03/well/mind/brain-break-focus-productivity.html | How to Tell If Your Brain Needs a Break | False | By A.C. Shilton | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/opinion/youtube-beats-google.html | Thereâ€šÃ„Ã´s Already a Better Search Engine Than Google. Itâ€šÃ„Ã´s YouTube. | False | By Farhad Manjoo | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-07 | https://www.nytimes.com/2023/02/03/science/new-ice-glass.html | Shaking Ordinary Ice (Very Hard) Transformed It Into Something Never Seen Before | False | By Kenneth Chang | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/business/work-shared-office.html | My Co-Workerâ€šÃ„Ã´s Baby Photo Gallery Put Me Over the Edge | False | By Roxane Gay | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/opinion/free-speech-stanford.html | â€šÃ„Â²Hip Hip Hooray!â€šÃ„Â´ Cheering News for Free Speech on Campus | False | By Pamela Paul | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/sports/amanda-serrano-erika-cruz-preview.html | Amanda Serrano Knows Exactly Where She Belongs | False | By Remy Tumin | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/arts/dance/the-night-falls-troy-schumacher-karen-russell.html | A Song and Dance Collaboration, Straight Outta Swamplandia | False | By Brian Seibert | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/realestate/luxury/top-nyc-sales.html | Big Discounts on Top Listings Push a Trend Into the New Year | False | By Vivian Marino | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/paris-brussels-terror-attacks-stanislas-eskenazi.html | Corporate Lawyerâ€šÃ„Ã´s Unlikely Mission: Defend and â€šÃ„Ã¹Humanizeâ€šÃ„Â¹ a Hated Terrorist | False | By Monika Pronczuk | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/arts/design/vermeer-rijksmueums.html | The Fullest View of Vermeer Still Leaves Plenty to the Imagination | False | By Nina Siegal | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/nyregion/fbi-intelligence-charged-albania.html | How Prosecutors Say a Top F.B.I. Agent Sold His Services Overseas | False | By Michael Rothfeld, William K. Rashbaum and Kenneth P. Vogel | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/realestate/dogs-service-elevator-nyc.html | Sorry, Dogs: The Lobby Is Off-Limits. | False | By Sarah Maslin Nir | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-11 | https://www.nytimes.com/2023/02/03/business/china-mexico-trade.html | Why Chinese Companies Are Investing Billions in Mexico | False | By Peter S. Goodman | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/jeff-miller-lobbyist-kevin-mccarthy.html | The Powerful Lobbyist Behind Kevin McCarthy | False | By Kenneth P. Vogel | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/maine-population-housing.html | In Maine, a Rare Influx of New Residents, and a Housing Crunch | False | By Jenna Russell | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/nyregion/little-tokyo-brooklyn.html | Sake. Dashi. Soba Shops: Japanese Chic Takes Root in Brooklyn | False | By Devorah Lev-Tov | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/health/apple-watch-911-emergency-call.html | â€šÃ„Â²My Watch Thinks Iâ€šÃ„Ã´m Deadâ€šÃ„Â´ | False | By Matt Richtel | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/opinion/police-violence-democracy.html | Where American Democracy Isnâ€šÃ„Ã´t Very Democratic | False | By Jamelle Bouie | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/business/economy/us-homeless-population-count.html | 582,462 and Counting | False | By The New York Times | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/live/2023/02/03/business/jobs-report-january-economy/markets-trade-warily-ahead-of-new-jobs-numbers | Wall Street slips as investors interpret surprising labor trends. | False | By Isabella Simonetti | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/business/economy/federal-reserve-jobs-jerome-powell.html | January Jobs Report Contained Hopeful and Worrying News for the Fed | False | By Jeanna Smialek | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/business/economy/jobs-report-january-2023.html | U.S. Hiring Surges With January Gain of 517,000 Jobs | False | By Sydney Ember | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/asia/hong-kong-free-airline-tickets.html | Hong Kong Tries to Repair Its Battered Image With Plane Ticket Giveaway | False | By Mike Ives and Zixu Wang | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/briefing/why-eggs-cost-so-much.html | Why Eggs Cost So Much | False | By Ashley Wu | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-09 | https://www.nytimes.com/2023/02/03/movies/skinamarink-outwaters-directors-interview.html | Two Experimental Horror Directors Discuss the Thoughts Behind the Frights | False | By Erik Piepenburg | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/music/the-dream-muni-long-grammys.html | Songwriter or Star? The-Dream, Muni Long and Two Paths to the Grammys. | False | By Joe Coscarelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/asia/china-spy-balloon.html | Furor Over Chinese Spy Balloon Leads to a Diplomatic Crisis | False | By Edward Wong, Helene Cooper and Chris Buckley | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/queen-crossbow-intruder-treason.html | â€šÃ„Â²I Am Here to Kill the Queenâ€šÃ„Â´: Crossbow Intruder Is Convicted of Treason | False | By Mark Landler | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/marc-jacobs-fashion-show.html | A Ghost Appears at the Marc Jacobs Show | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/business/value-growth-stocks.html | Value Stocks? Growth Stocks? Markets Last Year Turned Everything Topsy-Turvy. | False | By Jeff Sommer | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/your-money/savings-account-rates-banks.html | Many Banks Pay High Rates on Savings. So Why Arenâ€šÃ„Ã´t You Moving Your Money? | False | By Ann Carrns | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/sports/olympics/ukraine-boycott-olympics-2024.html | Ukraine Renews Threat to Boycott Olympics if Russians Compete | False | By Tariq Panja | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/sports/autoracing/ford-red-bull-formula-one.html | Ford Partners With Red Bull in Return to Formula One | False | By Tariq Panja | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-12 | https://www.nytimes.com/2023/02/03/books/review/an-assassin-in-utopia-susan-wels.html | The 19th-Century Cult That Gave Rise to an Incel Assassin | False | By Mattie Kahn | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/design/martinez-louvre-trafficking-charges.html | Court Upholds Charges Against Ex-Louvre Chief in Art Trafficking Case | False | By Aurelien Breeden | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/arts/john-guillory-literary-criticism.html | What Is Literary Criticism For? | False | By Jennifer Schuessler | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/business/economy/jobs-report-january-biden.html | Job Growth Is a Boost for Biden as He Bets on a Lasting Turnaround | False | By Zolan Kanno-Youngs and Michael D. Shear | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/us/dallas-zoo-monkeys-arrest.html | â€˜One Gut Punch After Anotherâ€™: The Case of the Missing Dallas Zoo Animals | False | By J. David Goodman | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/03/arts/television/shape-of-pasta-represent-murf-surf.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/italian-mobster-pizzeria-france.html | Italian Mobster, 16 Years on the Lam, Is Found Working at a Pizzeria | False | By Elisabetta Povoledo | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/sports/soccer/chelsea-transfer-window.html | The Danger Lurking Behind the Premier Leagueâ€™s Wealth | False | By Rory Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-21 | https://www.nytimes.com/2023/02/03/well/live/ozempic-wegovy-weight-loss.html | Ozempic Can Cause Major Weight Loss. What Happens if You Stop Taking It? | False | By Dani Blum | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/opinion/organ-donation.html | A â€˜Preventable Tragedyâ€™: Dying for Lack of an Organ Donor | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/czech-russia-karlovy-vary-tourists.html | At Czech Spa Town, â€˜Russia for Us Is the Past, and It Was Not Pleasantâ€™ | False | By Andrew Higgins | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-08 | https://www.nytimes.com/2023/02/03/dining/chocolate-desserts.html | 3 New Chocolate Desserts for Everyone You Love | False | By Yossy Arefi | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/movies/movie-crying-close-babylon-the-woman-king.html | How to Turn a Good Cry Into Good Cinema | False | By Gabe Cohn | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/business/retiree-romance-scams.html | Retirees Are Losing Their Life Savings to Romance Scams. Hereâ€™s What to Know. | False | By Emily Schmall | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/music/freeze-corleone-bmg-antisemitism.html | How BMG Secretly Signed a Rapper Dropped for Antisemitic Lyrics | False | By Katherine Rosman, Ben Sisario and Constant Méꞌheut | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/memphis-people-trauma.html | â€˜We Are in Traumaâ€™: Memphis Reels From the Latest of Many Blows | False | By Richard Fausset | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/nyregion/northeast-cold-weather.html | Across the Northeast, Officials Warn of a Dangerous Arctic Blast | False | By Lola Fadulu, Judson Jones and Jenna Russell | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/opinion/bird-flu-h5n1-pandemic.html | An Even Deadlier Pandemic Could Soon Be Here | False | By Zeynep Tufekci | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/gary-glitter-released.html | Gary Glitter Is Released From Prison After Serving Half of His Sentence | False | By Jenny Gross | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-14 | https://www.nytimes.com/2023/02/03/arts/music/raye-my-21st-century-blues.html | Raye, Tired of Musicâ€™s Waiting Game, Releases an Album at Last | False | By Simran Hans | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/arts/music/review-new-york-philharmonic-blomstedt.html | Review: At 95, a Conductor Is Still Showing New Facets | False | By Zachary Woolfe | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/nyregion/eliot-spitzer-lawsuit-condo-nyc.html | Eliot Spitzer and an Elite Co-op Board Fight Over a Ditch | False | By Stefanos Chen | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/russia-nuclear-weapons.html | Fears of Russian Nuclear Weapons Use Have Diminished, but Could Re-emerge | False | By Julian E. Barnes and David E. Sanger | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/design/brooklyn-museum-first-saturdays.html | Brooklyn Museum Celebrates 25 Years of First Saturdays | False | By Kalia Richardson | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/detectorist-pendant-henry-viii.html | Metal Detector Hobbyist Finds a 500-Year-Old Pendant Linked to Henry VIII | False | By Daniel Victor | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/books/review/jen-beagin-big-swiss.html | Sex Lives of Hudson, N.Y., Bohemians | False | By Jennifer Wilson | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/chinese-spy-balloon-civilian-device.html | Chinese Spy Balloon or â€˜Civilian Deviceâ€™? | False | By Katie Rogers and Zolan Kanno-Youngs | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/biden-2024-trump-democrats.html | Democrats, Seeing a Weaker Trump, Are Falling in Line Behind Biden | False | By Lisa Lerer, Reid J. Epstein and Katie Glueck | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/nyregion/trump-mark-pomerantz-book.html | Trump Likened to Mob Boss John Gotti in Ex-Prosecutorâ€™s New Book | False | By William K. Rashbaum, Ben Protess and Jonah E. Bromwich | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/dance/lil-buck-memphis-jookin-the-show.html | Review: From Lil Buck, History and a Chance to Flash Some Brilliance | False | By Brian Seibert | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/sports/basketball/kyrie-irving-brooklyn-nets-trade.html | Kyrie Irving Asks the Nets to Trade Him | False | By Tania Ganguli, Scott Cacciola and Sopan Deb | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/style/paco-rabanne-dead.html | Paco Rabanne, Couturier of the Space Age, Dies at 88 | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/books/linda-pastan-dead.html | Linda Pastan, Poet Who Plumbed the Ordinary, Dies at 90 | False | By Neil Genzlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/biden-economy-state-of-the-union.html | Biden Weighs State of the Union Focus on His Unfinished Agenda | False | By Jim Tankersley | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/opinion/kimewon-metchewais-native-american-art.html | Seeing Myself in the Work of an Artist I Never Met | False | By Wendy Red Star | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/business/elon-musk-tesla-investor-trial.html | Jury Rules for Elon Musk and Tesla in Investor Lawsuit Over Tweets | False | By Kalley Huang and Peter Eavis | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-08 | https://www.nytimes.com/2023/02/03/us/grizzly-bears-protections-end.html | U.S. Considers Lifting Protections for Grizzly Bears Near Two National Parks | False | By Johnny Diaz | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 0001-01-01 | https://www.nytimes.com/2023/02/03/us/missing-rapper-men-killed-detroit.html | Bodies of 3 Men Are Found After They Disappeared in Detroit | False | By April Rubin and Remy Tumin | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/article/ukraine-weapons-jets-tanks.html | What Weapons Is Ukraine Getting, and Will They Arrive in Time? | False | By Lara Jakes | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/movies/m-night-shyamalan-career.html | What Will It Take to Trust M. Night Shyamalan? | False | By Amy Nicholson | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/sugar-salt-school-meals.html | Agriculture Dept. Proposes Limits on Sugar and Salt in School Meals | False | By Linda Qiu | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/kari-lake-arizona-senate.html | Kari Lake, Still Refusing to Accept Defeat in One Race, Teases Arizona Senate Run | False | By Michael C. Bender | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/music/carol-sloane-dead.html | Carol Sloane, Jazz Singer Who Found Success Early and Late, Dies at 85 | False | By Penelope Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/montana-china-spy-balloon.html | A Giant Balloon Floats Into Town, and Itâ€™Ã‚Â's All Anyone Can Talk About | False | By Jim Robbins | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/arts/television/three-body-review.html | â€šÃ‚Â²Three-Bodyâ€šÃ‚Â´ Review: A Chinese Series Beats Netflix to the Screen | False | By Mike Hale | 2023-04-04 | TX 9-278-914 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/subpoenas-house-republicans-parents-schools.html | House G.O.P. Subpoenas Biden Officials for Investigating School-Related Threats | False | By Luke Broadwater | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/eu-ukraine-russia.html | E.U. Vows More Help for Ukraine but Tamps Down Membership Talk | False | By Matina Stevis-Gridneff | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/mass-shooting-goshen-california-arrests.html | Two Men Arrested in Execution-Style Killings of a Family in California | False | By Miriam Jordan | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/memphis-emt-suspended-preston-hemphill-fired.html | E.M.T.s Provided No Care for 19 Minutes After Police Beat Tyre Nichols | False | By Nicholas Bogel-Burroughs | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/climate/brazil-aircraft-carrier-sao-paulo.html | Brazil Says Itâ€šÃ‚Â's Started Sinking an Old Warship, Hazardous Material and All | False | By Manuela Andreoni | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/nyregion/onekey-construction-wall-collapse.html | Owner of Construction Firm Pleads Guilty in Fatal Wall Collapse | False | By Hurubie Meko | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/trump-campaign-nda-settlement.html | 2016 Trump Campaign to Pay $450,000 to Settle Nondisclosure Agreements Suit | False | By Maggie Haberman | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/crosswords/daily-puzzle-2023-02-04.html | Unconditional Condition? | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | ? | https://www.nytimes.com/2023/02/03/pageoneplus/corrections-feb-4-2023.html | Corrections: Feb. 4, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/pageoneplus/quotation-of-the-day-spa-town-favored-by-russians-reinvents-itself.html | Quotation of the Day: Spa Town Favored by Russians Reinvents Itself | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/03/technology/twitter-elon-musk-adviser-lawsuit.html | Advisory Firm Sues Elon Muskâ€šÃ‚Â's Twitter, Saying It Hasnâ€šÃ‚Â't Been Paid | False | By Lauren Hirsch and Kate Conger | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-06 | https://www.nytimes.com/2023/02/04/business/adani-modi-india.html | Gautam Adaniâ€šÃ‚Â's Rise Was Intertwined With Indiaâ€šÃ‚Â's. Now Itâ€šÃ‚Â's Unraveling. | False | By Alex Travelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/europe/london-austerity-youth-violence.html | After Gutting Youth Services, Can the U.K. Still Cut Youth Crime? | False | By Euan Ward | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-26 | https://www.nytimes.com/2023/02/04/books/review/someone-elses-shoes-jojo-moyes.html | She Grabs the Wrong Gym Bag, and Carries It Into a New Life | False | By Marshall Heyman | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-12 | https://www.nytimes.com/2023/02/04/books/review/as-wallace-stevens-once-put-it-hi.html | As Wallace Stevens Once Put It: Hi! | False | By Elisa Gabbert | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-06 | https://www.nytimes.com/2023/02/04/sports/ironman-world-championship-kona-triathlon.html | If the Ironman World Championship Doesnâ€šÃ‚Â't Happen in Kona, Did It Even Happen? | False | By Talya Minsberg | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/democrats-vote-primary-calendar.html | Democrats Overhaul Party's Primary Calendar, Upending a Political Tradition | False | By Katie Glueck | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-03-19 | https://www.nytimes.com/2023/02/04/books/review/bff-christie-tate.html | How Hard Is It to Hang On to Friends? | False | By Lisa Selin Davis | 2023-05-02 | TX 9-286-255 |
| 2023-02-04 | 2023-04-16 | https://www.nytimes.com/2023/02/04/books/review/michael-walzer-struggle-for-decent-politics.html | What Does It Mean to Be Liberal? | False | By James Traub | 2023-06-01 | TX 9-292-487 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/fashion/plus-size-models-weight.html | The Mean Life of a 'Midsize' Model | False | By Elizabeth Paton | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/style/poppy-liu-hacks-queer-actress.html | Bringing a Little Queerness to Acting Roles | False | By Ilana Kaplan | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/nyregion/migrant-crisis-nyc.html | Why New York City's Best Won't Be Enough to Solve the Migrant Crisis | False | By Ginia Bellafante | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/balloon-congress-surveillance-report.html | Classified U.S. Report Highlights Foreign Power Aerial Spying With Advanced Tech | False | By Julian E. Barnes and Edward Wong | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/isis-somalia-kabul-bombing.html | Ties to Kabul Bombing Put ISIS Leader in Somalia in U.S. Cross Hairs | False | By Eric Schmitt | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/trump-cards-nfts.html | Selling Trump Isn't What It Used to Be | False | By Ken Bensinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/sports/pickleball-professional.html | Will Pickleball Be as Fun to Watch as It Is to Play? | False | By Jesus Jiménez | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/nyregion/kalalea-new-yorker-radio-hour.html | How a Radio Producer Spends Her Sundays | False | By Vivian Ewing | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-08 | https://www.nytimes.com/2023/02/04/books/nairobi-kenya-books-library.html | Turning Nairobi's Public Libraries Into 'Palaces for the People' | False | By Abdi Latif Dahir | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/europe/europe-defense-ukraine-war.html | When It Comes to Building Its Own Defense, Europe Has Blinked | False | By Steven Erlanger | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/europe/austria-bees-carinthia-carniolan.html | What's the Correct Color of Bees? In Austria, It's a Toxic Topic. | False | By Denise Hruby | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/littoral-combat-ships-lobbying.html | The Pentagon Saw a Warship Boondoggle. Congress Saw Jobs. | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/memphis-police-scorpion.html | Muscle Cars, Balaclavas and Fists: How the Scorpions Rolled Through Memphis | False | By Steve Eder, Matthew Rosenberg, Joseph Goldstein, Mike Baker, Kassie Bracken and Mark Walker | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-12 | https://www.nytimes.com/2023/02/04/style/harry-styles-fans-beachwood-cafe.html | Harry Styles Ate Here. His Fans Will Now Eat Here Forever. | False | By Molly Creeden | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/big-sur-storms-california.html | In Big Sur, Living With Nature's Beauty but Trapped by Its Fury | False | By Victoria Kim and Ian C. Bates | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/nyregion/cold-weather-wind-chill-northeast.html | At Least 1 Is Killed in Brutal Cold Blast Across New York and New England | False | By Jenna Russell | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/opinion/grammys-music-new-artists.html | Just Often Enough, the Grammys Get It Right | False | By Warren Zanes | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/opinion/tyre-nichols-police-reform.html | Watching the Watchmen | False | By The Editorial Board | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-06 | https://www.nytimes.com/2023/02/04/business/dealbook/microsofts-activision-deal.html | Microsoft's Activision Deal Tests a New Global Alignment on Antitrust | False | By Ephrat Livni and Michael J. de la Merced | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/europe/ukraine-russia-war-vuhledar.html | Russia Pushes to Take Ukrainian Town Near a Vital Supply Line | False | By Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 0001-01-01 | https://www.nytimes.com/2023/02/04/us/electrical-substation-attacks-nc-wa.html | Attacks on Electrical Substations Raise Alarm | False | By Michael Levenson | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-07 | https://www.nytimes.com/2023/02/04/opinion/black-history-desantis-college-board.html | Erasing Black History Is Not the Role of the College Board | False | By Mara Gay | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/opinion/meat-pork-animal-farm.html | Spy Cams Show What the Pork Industry Tries to Hide | False | By Nicholas Kristof | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/opinion/sunday/climate-change-migration-home.html | They Were Proud Houston Homeowners. Then It All Fell Apart. | False | By Jake Bittle | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/middleeast/us-turkey-uae-russia-sanctions.html | U.S. Presses Partners to Weed Out Illicit Trade With Russia | False | By Ben Hubbard | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/opinion/letters/transgender-youth.html | Should Schools Tell Parents Their Child Identifies as Transgender? | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/realestate/how-can-my-brother-buy-my-share-of-our-parents-home.html | How Can My Brother Buy My Share of Our Parents' Home? | False | By Debra Kamin | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/sports/basketball/lebron-james-lakers-record-career.html | LeBron James Keeps the World Watching | False | By Tania Ganguli | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/europe/pope-francis-south-sudan.html | Hopes for Peace in South Sudan Are Pinned on a Papal Visit | False | By Jason Horowitz and Declan Walsh | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/chinese-spy-balloon-obsession.html | Look! Up in the Sky! Itâ€™s a â€œâ€¶ Chinese Spy Balloon? | False | By Katie Rogers | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-06 | https://www.nytimes.com/2023/02/04/business/ftx-sbf-inquiry-executives.html | FTX Inquiry Expands as Prosecutors Reach Out to Former Executives | False | By Matthew Goldstein and David Yaffe-Bellany | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/business/disney-world-workers-union.html | Disney World Workers Reject Contract Offer | False | By Brooks Barnes | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-06 | https://www.nytimes.com/2023/02/04/business/bob-born-dead.html | Bob Born, Who Brought Marshmallow Peeps to the Masses, Dies at 98 | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/chinese-spy-balloon-shot-down.html | Downing of Chinese Spy Balloon Ends Chapter in a Diplomatic Crisis | False | By Helene Cooper and Edward Wong | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/style/jackie-rogers-dead.html | Jackie Rogers, Jet-Setting Fashion Designer, Dies at 90 | False | By Alex Williams | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/opinion/the-costs-of-a-long-war-in-ukraine.html | The Costs of a Long War in Ukraine | False | By Ross Douthat | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-07 | https://www.nytimes.com/2023/02/04/arts/design/art-writers-aica-rift-diversity-jobs.html | Dispute Within Art Critics Group Over Diversity Reveals a Widening Rift | False | By Zachary Small | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-08 | https://www.nytimes.com/2023/02/04/arts/fred-terna-dead.html | Fred Terna, Creator of Fiery Holocaust Paintings, Dies at 99 | False | By Richard Sandomir | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/crosswords/daily-puzzle-2023-02-05.html | Hollywood Remakes | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/sports/ncaabasketball/rutgers-michigan-state.html | Rutgers Menâ€™Â Â's Basketball Turns the Garden Red for One Day | False | By Billy Witz | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/pageoneplus/corrections-feb-5-2023.html | Corrections: Feb. 5, 2023 | False | | | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/pageoneplus/quotation-of-the-day-mastering-his-own-stardom-to-keep-the-world-watching.html | Quotation of the Day: Mastering His Own Stardom to Keep the World Watching | False | | | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/asia/pervez-musharraf-dead.html | Pervez Musharraf, Former Military Ruler of Pakistan, Dies at 79 | False | By Alan Cowell and Stephen Kinzer | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/arts/television/saturday-night-live-pedro-pascal.html | â€˜Â Â'S.N.L.â€™Â Â' Gives Comic Voice to the Downed Chinese Spy Balloon | False | By Dave Itzkoff | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/insider/an-old-stalwart.html | An Old Stalwart | False | By David W. Dunlap | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/nyregion/metropolitan-diary.html | â€˜Â²My Heart Skipped a Beat When I Saw Her Across the Tracksâ€™Â Â' | False | | | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/insider/a-house-fire-ignites-a-journalists-curiosity.html | A House Fire Ignites a Journalistâ€™Â Â's Curiosity | False | By Tracey Tully | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/world/asia/hong-kong-47-security-law.html | HowÂ¬â€¦ China Dealt a â€˜Â Â'Knockout Blowâ€™Â Â' to Its Opponents in Hong Kong | False | By Tiffany May | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/world/middleeast/israel-palestine-settlers-west-bank.html | In West Bank, Settlers Sense Their Moment After Far Rightâ€™Â Â's Rise | False | By Patrick Kingsley and Raja Abdulrahim | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/asia/china-balloon-united-states.html | China Finds Itself With Limited Options After U.S. Shoots Down Balloon | False | By Chris Buckley | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-16 | https://www.nytimes.com/interactive/2023/02/05/world/asia/china-obits-covid.html | In Chinaâ€™Â Â's Covid Fog, Deaths of Scholars Offer a Clue | False | By Pablo Robles, Vivian Wang and Joy Dong | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-03-05 | https://www.nytimes.com/2023/02/05/books/review/ayobami-adebayo-a-spell-of-good-things.html | A Novelist Bridges the Class Divide in Contemporary Nigeria | False | By Aamina Ahmad | 2023-05-02 | TX 9-286-255 |
| 2023-02-05 | 2023-02-19 | https://www.nytimes.com/2023/02/05/books/review/stone-blind-natalie-haynes.html | Medusa, Scourge of Myth, Tells Her Side of the Story | False | By Lucinda Rosenfeld | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/politics/gop-federal-spending.html | As G.O.P. Rails Against Federal Spending, Its Appetite for Earmarks Grows | False | By Stephanie Lai | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-11 | https://www.nytimes.com/2023/02/05/books/priscilla-gilman-memoir-critics-daughter.html | Literary Fathers, Literary Daughters, and the Books That Bind Them | False | By Penelope Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/style/alex-moss-jewelry-drake.html | Jewelry for Rap Gods (and Mortals Alike) | False | By Christopher Barnard | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/business/david-solomon-dj-goldman-sachs.html | The Blurred Lines Between Goldman C.E.O.â€™Â Â's Day Job and His D.J. Gig | False | By Emily Flitter and Katherine Rosman | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-18 | https://www.nytimes.com/2023/02/05/business/quitting-single-moms-parents.html | For Single Mothers, Quitting Can Bring Extra Challenges, but Also Balance | False | By Sejla Rizvic | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/canada/toronto-greenbelt-development-homes.html | â€˜Â Â'Itâ€™Â Â's Our Central Parkâ€™Â Â': Uproar Rises Over Location of New Toronto Homes | False | By Norimitsu Onishi | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/europe/ukraine-russia-war-carpathians-skiing.html | â€˜Â²Here, Itâ€™Â Â's Like Paradiseâ€™Â Â': Ukraineâ€™Â Â's Ski Resorts Offer a Respite From the War | False | By Megan Specia and Brendan Hoffman | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/style/parties-eric-adams-and-chelsea-clinton-galas.html | What Eric Adams and Chelsea Clinton Wore to Parties Last Week | False | By Denny Lee | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-07 | https://www.nytimes.com/2023/02/05/business/china-economy-lunar-new-year.html | Flowers, Fresh Fish and Movies: China Is Spending Again, Cautiously | False | By Keith Bradsher | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/world/europe/russia-ukraine-bakhmut-wagner.html | Zelenskyâ€šÃ„Ã´s Party Says It Will Move to Replace Defense Minister | False | By Marc Santora, Shashank Bengali and Cassandra Vinograd | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-08 | https://www.nytimes.com/2023/02/05/opinion/republicans-judges-biden.html | Donâ€šÃ„Ã´t Let Republican â€šÃ„Ã²Judge Shoppersâ€šÃ„Ã´ Thwart the Will of Voters | False | By Stephen I. Vladeck | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-08 | https://www.nytimes.com/2023/02/05/opinion/doctors-universal-health-care.html | Doctors Arenâ€šÃ„Ã´t Burned Out From Overwork. Weâ€šÃ„Ã´re Demoralized by Our Health System. | False | By Eric Reinhart | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/opinion/memphis-police-academia-partisanship.html | â€šÃ„Ã²Bad Applesâ€šÃ„Ã´ or Systemic Issues? | False | By David French | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-11 | https://www.nytimes.com/2023/02/05/opinion/elle-mills-youtube-quit.html | YouTube Gave Me Everything. Then I Grew Up. | False | By Elle Mills | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/business/the-week-in-business-federal-reserve-interest-rates.html | The Week in Business: The Fed Slows Down | False | By Marie Solis | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/politics/koch-donors-trump-campaign-finance.html | Taking Aim at Trump, Koch Network Will Back G.O.P. Primary Candidates | False | By Maggie Haberman, Jonathan Swan and Kenneth P. Vogel | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-13 | https://www.nytimes.com/2023/02/05/briefing/menopause-women-science-hormone-therapy.html | Silent Suffering | False | By Lauren Jackson | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/alaska-skull-dna-testing.html | Skull Found in Alaska Is Linked to New York Man Missing Since 1976 | False | By Amanda Holpuch | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/opinion/letters/rural-resentment.html | Whatâ€šÃ„Ã´s Really Behind Rural Resentment? | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/politics/chinese-spy-balloon-shot-down.html | U.S. Navy Divers Work to Recover Debris From Chinese Spy Balloon as Diplomacy Dwindles | False | By Helene Cooper and Edward Wong | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/politics/biden-state-of-the-union-republicans.html | For Biden, a Chance for a Fresh Start in a New Era of Divided Government | False | By Peter Baker | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/arts/television/charles-kimbrough-dead.html | Charles Kimbrough, Actor Best Known for â€šÃ„Ã²Murphy Brown,â€šÃ„Ã´ Dies at 86 | False | By Alex Williams | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/arts/dance/review-pam-tanowitz-royal-ballet.html | Review: Pam Tanowitzâ€šÃ„Ã´s Witty Dance Secrets in London | False | By Roslyn Sulcas | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/africa/pope-francis-africa-homosexuality.html | Returning From Africa, Pope Francis and Christian Leaders Condemn Anti-Gay Laws | False | By Jason Horowitz | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/sports/basketball/lebron-james-age-scoring-record.html | Like a Record, LeBron Jamesâ€šÃ„Ã´s Age Is Just a High Number | False | By Kris Rhim | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/theater/on-set-with-theda-bara-review.html | Screen Time: A Film Star Captivates, and a Writer Is Surveilled | False | By Laura Collins-Hughes | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/middleeast/iran-amnesty-protests.html | Iran Announces Amnesty, but It May Not Spare Many Protesters | False | By Vivian Yee | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-07 | https://www.nytimes.com/2023/02/05/arts/music/yannick-nezet-seguin-contract-philadelphia-orchestra.html | Yannick Nï¿œï¿œzet-Sï¿œï¿œguin Extends His Contract With the Philadelphia Orchestra | False | By Javier C. Hernï¿œï¿œndez | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/sports/basketball/kyrie-irving-trade-mavericks.html | Nets Trading Kyrie Irving to Dallas Mavericks After His Request to Leave | False | By Tania Ganguli | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/sports/amanda-serrano-katie-taylor-erika-cruz.html | Amanda Serrano Gets an Undisputed Title and a Rematch With Katie Taylor | False | By Remy Tumin | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/arts/music/grammys-2023-winners-list.html | Grammys 2023: Winners List | False | By The New York Times | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/politics/balloon-china-spying-united-states.html | Balloon Incident Reveals More Than Spying as Competition With China Intensifies | False | By David E. Sanger | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/crosswords/daily-puzzle-2023-02-06.html | Fancy Seeing You Here! | False | By Rachel Fabi | 2023-04-04 | TX 9-278-914 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/obituaries/melinda-dillon-dead.html | Melinda Dillon, 2-Time Oscar Nominee, Is Dead at 83 | False | By Alex Traub | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/05/opinion/ukraine-war-putin.html | Year Two of the Ukraine War Is Going to Get Scary | False | By Thomas L. Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/politics/balloon-china-u2-soviet-union.html | A Foreign Spy Craft. Superpowers on Edge. But It Was 1960, Not 2023. | False | By Peter Baker | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/05/sports/south-carolina-uconn-aliyah-boston-aaliyah-edwards.html | South Carolina Hopes Success Begets More Success | False | By Billy Witz | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/austin-power-outages-ice-storm.html | In Austin, Recovery From Winter Storm Is Slow and Piecemeal | False | By Dave Montgomery and Ava Sasani | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/north-carolina-supreme-court-voting-rights.html | On North Carolinaâ€šÃ„Ã´s Supreme Court, G.O.P. Justices Move to Reconsider Democratic Rulings | False | By Michael Wines | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/05/us/politics/harry-whittington-dead.html | Harry Whittington, Texas Lawyer Shot by Cheney, Dies at 95 | False | By Douglas Martin | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/sports/football/lamar-jackson-contract-ravens.html | After â€˜Â³Pay Lamarâ€™Â³Â´ Cries, Jackson Set to Resume Contract Negotiations | False | By Kris Rhim | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/sports/football/chiefs-bar-big-charlies-philadelphia.html | In the Middle of Eagles Territory, a Kansas City Bar Locks Its Doors | False | By Jerâ€™sÂ© Longman | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/arts/music/grammy-awards-beyonce-harry-styles.html | Beyoncâ€™sÂ© Makes History at a Star-Powered Grammy Ceremony | False | By Ben Sisario | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/opinion/biden-state-of-the-union.html | The Night of 1,000 Eye Rolls | False | By Michelle Cottle | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/arts/television/whats-on-tv-7-toughest-days-on-earth-super-bowl.html | Whatâ€™Â„Â„s on TV This Week: â€˜Â³The 7 Toughest Days on Earthâ€™Â„Â´ and Super Bowl LVII | False | By Kristen Bayrakdarian | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-09 | https://www.nytimes.com/2023/02/06/style/grammys-fashion-best-worst-looks.html | 17 Outfits That Did the Most at the Grammys | False | By The Styles Desk | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/asia/hong-kong-democracy-activists-trial.html | Hong Kongâ€™Â„Â´s Pro-Democracy Leaders Held an Election. Now Theyâ€™Â„Â´re on Trial. | False | By Tiffany May and David Pierson | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/middleeast/israel-west-bank-jericho-raids.html | Israeli Raid Kills at Least 5 Palestinians in West Bank | False | By Patrick Kingsley | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/pageoneplus/quotation-of-the-day-retirees-lost-millions-to-romance-scams-during-lonely-days-of-the-pandemic.html | Quotation of the Day: Retirees Lost Millions to Romance Scams During Lonely Days of the Pandemic | False | | | |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/pageoneplus/no-corrections-feb-6-2023.html | No Corrections: Feb. 6, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/nyregion/garcia-luna-trial-mexico-takeaways.html | Four Takeaways From Corruption Trial of Ex-Lawman From Mexico | False | By Alan Feuer and Nate Schweber | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/technology/chatgpt-schools-teachers-ai-ethics.html | At This School, Computer Science Class Now Includes Critiquing Chatbots | False | By Natasha Singer | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/us/politics/kamala-harris-vice-president-legacy.html | Kamala Harris Is Trying to Define Her Vice Presidency. Even Her Allies Are Tired of Waiting. | False | By Zolan Kanno-Youngs, Katie Rogers and Peter Baker | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/asia/pervez-musharraf-pakistan-legacy.html | Musharrafâ€™Â„Â´s Legacy: A Conflicted Pakistan and a Bristling Military | False | By Declan Walsh | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/06/magazine/walter-mosley-interview.html | Walter Mosley Thinks America Is Getting Dumber | False | By David Marchese | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-08 | https://www.nytimes.com/interactive/2023/02/06/world/asia/hong-kong-47-democracy-trial.html | The 47 Pro-Democracy Figures in Hong Kongâ€™Â„Â´s Largest National Security Trial | False | By K.K. Rebecca Lai, David Pierson and Tiffany May | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/2023/02/06/magazine/tuition-finances-divorce-ethics.html | My Husband Wonâ€™Â„Â„t Help Pay for My Kidsâ€™Â„Â´ Tuition. Should I Divorce Him? | False | By Kwame Anthony Appiah | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/2023/02/06/realestate/home-prices-san-francisco-encinitas-los-angeles.html | $3.5 Million Homes in California | False | By Angela Serratore | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/2023/02/06/arts/music/hayley-williams-paramore-favorites.html | Hayley Williams Is Fueled by Teas, Thrifting and Terrifying Films | False | By Phoebe Reilly | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-26 | https://www.nytimes.com/2023/02/06/books/kira-yarmysh-incredible-events-womens-cell-number-3.html | Conversations With Friends, in a Russian Jail Cell | False | By Dwight Garner | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/nyregion/santos-pets-animal-charity.html | About Those 2,500 Dogs That George Santos Claims He Saved | False | By Michael Gold and Grace Ashford | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/2023/02/06/opinion/editorials/biden-nominations-senate.html | How to Stop a Senator From Blocking a Federal Judge | False | By The Editorial Board | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-10 | https://www.nytimes.com/2023/02/06/opinion/sandhill-cranes-migration.html | What We Can Learn From This Magnificent Migration | False | By Margaret Renkl | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/media/disney-bob-iger-earnings.html | Disneyâ€™Â„Â´s Iger Returns to Familiar Stage, but With Different Challenges | False | By Brooks Barnes | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/2023/02/06/opinion/cystic-fibrosis-treatment.html | What Itâ€™Â„Â´s Like to Learn Youâ€™Â„Â´re Going to Live Longer Than You Expected | False | By Daniela J. Lamas | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/opinion/biden-harris-haley-oscars.html | Politicians Everywhere All at Once | False | By Gail Collins and Bret Stephens | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/supreme-court-ivy-league-harvard-yale.html | The Road to a Supreme Court Clerkship Starts at Three Ivy League Colleges | False | By Adam Liptak | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/sports/basketball/kyrie-irving-trade-nets-kevin-durant.html | The Nets Wished Upon Stars. Their Dreams Havenâ€™Â„Â„t Come True. | False | By Tania Ganguli | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/books/mariana-enriquez-our-share-of-night.html | Reveling in the Eerie and the Spooky, but Finding â€˜Â³True Horrorâ€™Â„Â´ in Real Life | False | By Benjamin P. Russell | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/technology/twitter-child-sex-abuse.html | Musk Pledged to Cleanse Twitter of Child Abuse Content. Itâ€š Ã„¢s Been Rough Going. | False | By Michael H. Keller and Kate Conger | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-19 | https://www.nytimes.com/2023/02/06/t-magazine/queer-baiting-harry-styles-bad-bunny.html | Is Celebrity â€š Ã„¢Queer Baitingâ€š Ã„¢ Really Such a Crime? | False | By Mark Harris | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-08 | https://www.nytimes.com/2023/02/06/dining/mushrooms-last-of-us.html | Mushrooms Arenâ€š Ã„¢t Here to Destroy Us â€š Ã„¢ Or to Save Us | False | By Tejal Rao | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-09 | https://www.nytimes.com/2023/02/06/business/teslas-cybertruck-pickup-stainless-steel.html | Teslaâ€š Ã„¢s Pickup Truck Is Coming Soon. Maybe. | False | By Jack Ewing | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/arts/music/grammys-best-worst.html | Best and Worst Moments From the 2023 Grammys | False | By Jon Pareles, Joe Coscarelli and Lindsay Zoladz | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/media/national-enquirer-sold.html | National Enquirer, Scandal-Plagued Tabloid, Isâ€ â€¢ Sold | False | By Katie Robertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/sports/soccer/manchester-city-premier-league-financial-charges.html | Manchester City Charged With Years of Financial Violations | False | By Tariq Panja | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/asia/china-balloon-xi-jinping.html | Chinaâ€š Ã„¢s Balloon Dispute Aims Attention at Xiâ€š Ã„¢s Leadership | False | By David Pierson | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-19 | https://www.nytimes.com/2023/02/06/t-magazine/spring-womens-fashion-everyday.html | In Tâ€š Ã„¢s Spring Womenâ€š Ã„¢s Fashion These Clothes Were Made for Strutting | False | By Hanya Yanagihara | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-19 | https://www.nytimes.com/2023/02/06/t-magazine/spring-womens-fashion.html | This Spring, Classic Fashion Staples Are Infused With High Drama | False | By Johnny Dufort and Carlos Nazario | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/carlyle-ceo-schwartz.html | Many on Wall St. Turned Down Carlyle Before It Hired Its C.E.O. | False | By Maureen Farrell, Rob Copeland and Kate Kelly | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-09 | https://www.nytimes.com/2023/02/06/style/dating-app-profile-differences.html | Love You on Tinder. On Hinge, Not So Much. | False | By Gina Cherelus | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-09 | https://www.nytimes.com/2023/02/06/style/jill-biden-grammys.html | Jill Biden Shines at the Grammys | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/dealbook/rothschilds-bank-private.html | Rothschilds Aim for Full Control of Bank That Bears Their Name | False | By Michael J. de la Merced | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/crosswords/spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/europe/avalanches-austria-italy-switzerland.html | Avalanches in Alps Kill at Least 11, as Weather Hampers Rescues | False | By Christopher F. Schuetze | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/coast-guard-rescue-oregon-goonies.html | A Sea Rescue, a Stolen Boat and, Yes, a â€š Ã„²Gooniesâ€š Ã„¹ Angle | False | By Remy Tumin | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-03-05 | https://www.nytimes.com/2023/02/06/books/review-up-with-the-sun-thomas-mallon.html | A Louche Life Set to a Show-Tunes Score | False | By Alexandra Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/climate/mauna-loa-carbon-dioxide-eruption.html | Battling Lava and Snowstorms, 2.5 Miles Above the Pacific | False | By Raymond Zhong and Erin Schaff | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/arts/music/grammys-beyonce-jay-z-rap.html | How the Grammys Bring Rebels Into the Fold | False | By Jon Caramanica | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/europe/david-carrick-sentencing-uk.html | Rape, False Imprisonment and Threats: A London Officerâ€š Ã„¢s Crimes Laid Bare | False | By Megan Specia | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-08 | https://www.nytimes.com/2023/02/06/business/economy/immigration-labor.html | Immigration Rebound Eases Shortage of Workers, Up to a Point | False | By Lydia DePillis | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/europe/ukraine-russia-offensive.html | Outnumbered and Worn Out, Ukrainians in East Brace for Russian Assault | False | By Michael Schwirtz and Lynsey Addario | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/nyregion/vaccine-mandate-nyc-adams.html | New York City Ends Vaccine Mandate for City Workers | False | By Emma G. Fitzsimmons and Sharon Otterman | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/arts/music/grammys-hip-hop-tribute.html | How Questlove Pulled Off the Grammysâ€š Ã„¢ Crowd-Pleasing Hip-Hop Tribute | False | By Joe Coscarelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/movies/weird-oscar-campaigns.html | Home-Cooked Spaghetti Dinners and a Glam Photo Shoot: Eight Unusual Oscar Bids | False | By Sarah Bahr | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-03-12 | https://www.nytimes.com/article/best-colette-books.html | The Essential Colette | False | By Sadie Stein | 2023-05-02 | TX 9-286-255 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/arts/music/tomorrow-x-together-billboard-chart.html | K-Pop Group Tomorrow X Together Ends SZAâ€š Ã„¢s Seven-Week Run at No. 1 | False | By Joe Coscarelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/americas/chinese-balloon-latin-america-colombia.html | Another Chinese Balloon Flew Over Latin America, China Confirms | False | By Emma Bubola | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/2023/02/06/style/katherine-schwarzenegger-pratt.html | Katherine Schwarzenegger Prattâ€š Ã„¢s Picture-Perfect Life | False | By Allie Jones | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/nyregion/george-santos-state-union-guest.html | George Santos Invited a Guest to the State of the Union. He Said Yes. | False | By Michael Gold | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-06 | 2023-02-09 | https://www.nytimes.com/2023/02/06/style/elon-musk-public-relations.html | For Better and for Worse, Elon Musk Is His Own Spokesman | False | By Jacob Bernstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/politics/harris-migration-central-america.html | Harris Announces Funding to Address Root Causes of Migration Crisis | False | By Michael D. Shear | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-08 | https://www.nytimes.com/2023/02/06/dining/how-to-flambe.html | Flambï¿½Ⓒ Is for Lovers | False | By Melissa Clark | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/politics/baltimore-electrical-grid-attack.html | Pair Is Charged With Plotting to â€˜Ã‚Â²Destroy Baltimoreâ€˜Ã‚Â´ by Attacking Electrical Grid | False | By Glenn Thrush and Michael Levenson | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/health/listeria-recall-amtrak.html | Sandwiches and Fruit Cups Sold on Amtrak Are Recalled Over Listeria Risk | False | By Emily Schmall | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/technology/google-bard-ai-chatbot.html | Racing to Catch Up With ChatGPT, Google Plans Release of Its Own Chatbot | False | By Cade Metz and Nico Grant | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/politics/education-republicans-elections.html | Education Issues Vault to Top of the G.O.P.â€˜Ã‚Â´s Presidential Race | False | By Trip Gabriel | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/opinion/letters/chinese-spy-balloon.html | The Downing of a Chinese Spy Balloon | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/middleast/syrian-humanitarian-crisis-earthquake.html | Earthquake Strikes Syrian Region Already Mired in Humanitarian Crisis | False | By Vivian Yee, Raja Abdulrahim and Hwaida Saad | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/nyregion/new-jersey-officer-assault-charge.html | Police Officer Who Shot a Man in the Back Is Charged With Assault | False | By Tracey Tully | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/sports/baseball/carlos-beltran-mets.html | On a Winding Path, Carlos Beltr�ï¿½ Ã°n Will Return to Mets | False | By David Waldstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/arts/music/jason-moran-james-reese-europe.html | Jason Moran Pays Tribute to an Early Jazz Ancestor | False | By Seth Colter Walls | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/arts/music/charlie-thomas-dead.html | Charlie Thomas, a Drifter in Song Nearly All His Life, Dies at 85 | False | By Richard Sandomir | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/vox-penske-media.html | Vox Media Is Raising $100 Million From Penske Media | False | By Benjamin Mullin and Katherine Rosman | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/police-teams-memphis-scorpion-unit.html | Amid Criticism, Elite Crime Teams Dwindled. Then Cities Brought Them Back. | False | By Tim Arango and Ellen Gabler | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-08 | https://www.nytimes.com/2023/02/06/theater/jesse-tyler-ferguson-take-me-out.html | Jesse Tyler Ferguson Tips His Cap to â€˜Ã‚Â²Take Me Outâ€˜Ã‚Â´ | False | By Sarah Bahr | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/sports/golf/st-andrews-swilcan-bridge.html | On Second Thought, St. Andrews Steps Back From Remodel by Swilcan Bridge | False | By Alan Blinder | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/dealbook/bed-bath-beyond-equity-offering.html | Staring Down Bankruptcy, Bed Bath & Beyond Says It Will Sell Stock | False | By Lauren Hirsch and Jordyn Holman | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/middleast/turkey-syria-earthquake.html | Powerful Quake Strikes Turkey and Syria, Killing More Than 4,300 | False | By Ben Hubbard and Nimet Kirac | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/europe/ukraine-eastern-front.html | Russian Attacks Intensify in Eastern Ukraine Ahead of Expected Offensive | False | By Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/nyregion/ccrb-report-george-floyd-protests.html | Police Review Board Says Violence During Protests Shows Lack of Training | False | By Chelsia Rose Marcius | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/06/opinion/inflation-summer-stagflation-economy-recession.html | Revisiting the Summer of Stagflation | False | By Paul Krugman | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/politics/biden-state-of-the-union-preparation.html | Bidenâ€˜Ã‚Â´s State of the Union Prep: No Acronyms and Tricks to Conquer a Stutter | False | By Katie Rogers | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/politics/china-spy-balloon-trump-administration.html | Previous Chinese Balloon Incursions Initially Went Undetected | False | By Julian E. Barnes, Helene Cooper and Edward Wong | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/06/opinion/biden-shouldnt-run-2024.html | Bidenâ€˜Ã‚Â´s a Great President. He Should Not Run Again. | False | By Michelle Goldberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/es/2023/02/06/espanol/globo-espionaje-china.html | Lo que revela el incidente del globo que sobrevolÃ³Ã‰â€° EE. UU. | False | By David E. Sanger | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-06 | https://www.nytimes.com/2023/02/06/crosswords/daily-puzzle-2023-02-07.html | My Treat! | False | By Rachel Fabi | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/06/us/politics/club-for-growth-trump-desantis.html | Club for Growth Distances Itself Further From Trump | False | By Michael C. Bender | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/06/sports/mat-ishbia-suns-approved-nba-board-of-governors.html | N.B.A. Owners Approve Mat Ishbiaâ€˜Ã‚Â´s Purchase of Suns and Mercury | False | By Tania Ganguli and Shauntel Lowe | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/business/russia-oil-embargo.html | How Russia Is Surviving the Tightening Grip on Its Oil Revenue | False | By Anatoly Kurmanaev and Stanley Reed | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/sports/football/super-bowl-bets-props-odds.html | Looking for an Edge, and Some Fun, Bettors Favor Super Bowl Props | False | By David Hill | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/pageoneplus/quotation-of-the-day-syrians-living-in-wars-ruins-are-devastated-by-fresh-crisis.html | Quotation of the Day: Syrians, Living in Warâ€šÃ„Ã´s Ruins, Are Devastated by Fresh Crisis | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/pageoneplus/corrections-feb-7-2023.html | Corrections: Feb. 7, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-02 | https://www.nytimes.com/live/2023/02/07/world/russia-ukraine-news/how-an-american-military-training-group-imploded-in-ukraine | How an American military training group imploded in Ukraine. | False | By Jeffrey Gettleman | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/health/medicine-insurance-payments.html | The Medicine Is a Miracle, but Only if You Can Afford It | False | By Gina Kolata and Francesca Paris | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/insider/a-columnist-and-basketballs-chosen-one.html | A Columnist and Basketballâ€šÃ„Ã´s â€šÃ„Ã²Chosen Oneâ€šÃ„Ã´ | False | By Harvey Araton | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/us/politics/special-elections-pennsylvania-house.html | 3 Special Elections Will Determine Control of the Pennsylvania House | False | By Maggie Astor | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/science/puzzles-rectangles-mathematics.html | The Quest to Find Rectangles in a Square | False | By Siobhan Roberts | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/sports/soccer/manchester-city-premier-league-rules.html | Itâ€šÃ„Ã´s Not Just What Manchester City Won. Itâ€šÃ„Ã´s What Others Lost. | False | By Rory Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-19 | https://www.nytimes.com/2023/02/07/books/review/couplets-maggie-millner.html | Roses Are Red, Violets Are Blue. For Poets in Love, Only Couplets Will Do. | False | By Adrienne Raphel | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-03-19 | https://www.nytimes.com/2023/02/07/books/review/stealing-margaret-verble.html | A Religious Boarding School Thatâ€šÃ„Ã´s Actually Hell | False | By Susan Straight | 2023-05-02 | TX 9-286-255 |
| 2023-02-07 | 2023-02-19 | https://www.nytimes.com/2023/02/07/books/review/lives-of-the-wives-carmela-ciararu.html | Which of These Five Terrible Marriages Was the Absolute Worst? | False | By Hermione Hoby | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-19 | https://www.nytimes.com/2023/02/07/books/review/your-driver-is-waiting-priya-guns.html | Working for a Ride-Share App, She Sees It All | False | By Camille Perri | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-26 | https://www.nytimes.com/2023/02/07/books/review/a-hackers-mind-bruce-schneier.html | How to Know if Youâ€šÃ„Ã´re a Hacker, and Other Life Hacks | False | By Dan Piepenbring | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/magazine/dystonia-diagnosis.html | Her Foot Looked Normal. What Was Causing the Excruciating Pain? | False | By Lisa Sanders, M.D. | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/magazine/mieko-kawakami.html | â€šÃ„Ã²Breasts and Eggsâ€šÃ„Ã´ Made Her a Feminist Icon. She Has Other Ambitions. | False | By Joshua Hunt | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-14 | https://www.nytimes.com/2023/02/07/well/family/sex-talk-couples.html | Itâ€šÃ„Ã´s Tough to Talk to Your PartnerÃ¢â‚¬Â¨ About Sex. Hereâ€šÃ„Ã´s How to Start. | False | By Catherine Pearson | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/opinion/russia-ukraine-us-tanks.html | Russia and Ukraine Have Incentives to Negotiate. The U.S. Has Other Plans. | False | By Christopher Caldwell | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/magazine/football-sunday-night-carrie-underwood.html | A 90-Second Cure for Existential Dread, Every Sunday Night | False | By Caity Weaver | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/books/review/the-unfortunates-jk-chukwu.html | Determined Not to Disappear, She Tells Her Story | False | By Zakiya Dalila Harris | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-26 | https://www.nytimes.com/2023/02/07/books/review/culture-martin-puchner.html | Culture as a Centuries-Long Game of Telephone | False | By Ismail Muhammad | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-13 | https://www.nytimes.com/2023/02/07/your-money/retirement-annuities-investments.html | For More Certainty in Your Retirement Portfolio, Consider Annuities | False | By Tara Siegel Bernard | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/dining/how-to-cut-cheese-charcuterie-board.html | How to (Quite Literally) Cut the Cheese | False | By Florence Fabricant | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/biden-state-union.html | Biden Calls on Republicans to Help Him â€šÃ„Ã²Finish the Jobâ€šÃ„Ã´ and Build the Economy | False | By Peter Baker | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/dining/valentine-candy-hearts.html | What Do Candy Hearts Tell Us? Be Clever. Be Current. Be Mine. | False | By Kim Severson | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/opinion/us-philippines-china-military-curse.html | Dancing With America Has Been a Curse for the Philippines | False | By Gina Apostol | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/arts/bruno-stefanini-collection-looted-art.html | Is Nazi Loot Amid His 6,000 Oils, Some Grenades and Napoleonâ€šÃ„Ã´s Toothbrush? | False | By Catherine Hickley | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-04-16 | https://www.nytimes.com/2023/02/07/books/review/bryce-andrews-holding-fire.html | How a Handgun Made This Writer Rethink the American West | False | By Bill Heavey | 2023-06-01 | TX 9-292-487 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/technology/meta-artificial-intelligence-chatgpt.html | Meta, Long an A.I. Leader, Tries Not to Be Left Out of the Boom | False | By Cade Metz and Mike Isaac | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/technology/online-privacy-tracking-report.html | Americans Flunked This Test on Online Privacy | False | By Natasha Singer and Jason Karaian | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/texas-china-ownership-real-estate-ban.html | How U.S.-China Tensions Could Affect Who Buys the House Next Door | False | By J. David Goodman | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/t-magazine/pictures-from-home-broadway.html | On Broadway, a Family Portrait Full of Secrets | False | By Kurt Soller and Jennifer Livingston | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-10 | https://www.nytimes.com/2023/02/07/books/barbara-brandon-croft-where-im-coming-from.html | A Trailblazing Black Cartoonistâ€šÃ„Ã´s Work: â€šÃ„Ã²Itâ€šÃ„Ã´s Unapologetic, and Itâ€šÃ„Ã´s the Truthâ€šÃ„Ã´ | False | By Robert Ito | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/mayorkas-republicans-border.html | Caught in G.O.P.â€šÃ„Â´s Cross Hairs, Mayorkas Faces Political Showdown Over Border Crisis | False | By Eileen Sullivan and Zolan Kanno-Youngs | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/technology/artificial-intelligence-training-deepfake.html | The People Onscreen Are Fake. The Disinformation Is Real. | False | By Adam Satariano and Paul Mozur | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/realestate/brooklyn-two-family-manhattan-beach.html | How to Turn an Ugly-Duckling House Into a Swan | False | By Tim McKeough | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/health/cystic-fibrosis-drug-trikafta.html | The Drug Is a â€šÃ„Â²Miracleâ€šÃ„Â´ but These Families Canâ€šÃ„Â´t Get It | False | By Stephanie Nolen and Rebecca Robbins | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/asia/korea-vietnam-war-massacre.html | In a First, South Korea Is Ordered to Compensate a Vietnam War Victim | False | By Choe Sang-Hun | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/asia/china-balloon-propaganda.html | China Tries to Play Down Balloon Dispute With Censorship and Memes | False | By Vivian Wang and Joy Dong | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-10 | https://www.nytimes.com/2023/02/07/movies/they-wait-in-the-dark-review.html | â€šÃ„Â²They Wait in the Darkâ€šÃ„Â´ Review: If Itâ€šÃ„Â´s Not One Thing, Itâ€šÃ„Â´s Your Mother | False | By Jeannette Catsoulis | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-19 | https://www.nytimes.com/2023/02/07/t-magazine/meringue-baking-pastry-dessert.html | A New Generation of Bakers Have Their Heads in the Clouds | False | By Aliza Abarbanel and Esther Choi | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/europe/uk-david-carrick-police-sentencing-rape.html | London Police Officer Sentenced to Life for Rape and Sexual Abuse | False | By Megan Specia | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/business/economy/us-trade-deficit.html | Americaâ€šÃ„Â´s Trade Deficit Surged in 2022, Nearing $1 Trillion | False | By Ana Swanson | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/movies/knock-at-the-cabin-cast-interview.html | What Would the Cast of â€šÃ„Â²Knock at the Cabinâ€šÃ„Â´ Do? | False | By Esther Zuckerman | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-14 | https://www.nytimes.com/2023/02/07/science/neanderthals-crab-portugal.html | Neanderthal Crab Roast Leftovers Are Found in a Portuguese Cave | False | By Kate Golembiewski | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-10 | https://www.nytimes.com/2023/02/07/movies/mixtape-trilogy-stories-of-the-power-of-music-review.html | â€šÃ„Â²Mixtape Trilogy: Stories of the Power of Musicâ€šÃ„Â´ Review: Powerful Music, but a Less Powerful Film | False | By Glenn Kenny | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-19 | https://www.nytimes.com/2023/02/07/books/review/charmaine-craig-my-nemesis.html | Between Two Women, a Conflict Over Feminism and Memoir | False | By Esmí Sâ€Â© Hogeveen | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/europe/turkey-syria-quake-un-aid.html | The only border crossing for U.N. aid from Turkey to Syria is hobbled. | False | By Natasha Frost and Raja Abdulrahim | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/health/pregnancy-blood-pressure.html | Frequent Blood Pressure MonitoringÂâ€ž¢ Is Needed Throughout Pregnancy | False | By Roni Caryn Rabin | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-21 | https://www.nytimes.com/2023/02/07/well/live/gel-manicures-uv-light-cancer.html | Are Gel Manicures Dangerous? | False | By Melinda Wenner Moyer | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-03-12 | https://www.nytimes.com/2023/02/07/books/review/maylis-de-kerangal-eastbound.html | Deserting the Russian Army on a Train Full of Soldiers | False | By Ken Kalfus | 2023-05-02 | TX 9-286-255 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/guantanamo-art.html | Pentagon Lifts Trump-Era Ban on Release of Guantâ€šÃ„Â°namo Prisonersâ€šÃ„Â´ Art | False | By Carol Rosenberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/style/cold-plunge.html | Think Cold Plunges Seem Drastic? Try Doing It Every Day. | False | By Alyson Krueger | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-03-12 | https://www.nytimes.com/2023/02/07/books/review/when-trying-to-return-home-jennifer-maritza-mccauley.html | In These Black and Afro-Latino Communities, Family Is a Double Bind | False | By Amil Niazi | 2023-05-02 | TX 9-286-255 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/books/review/western-lane-chetna-maroo.html | â€šÃ„Â²Western Laneâ€šÃ„Â´ Finds Solace From Grief on the Squash Court | False | By Ivy Pochoda | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/opinion/letters/jobs-college-degree.html | Opening Up Jobs for Those Without a College Degree | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-13 | https://www.nytimes.com/2023/02/07/obituaries/frances-ellen-watkins-harper-overlooked.html | Overlooked No More: Frances Ellen Watkins Harper, Poet and Suffragist | False | By Ian Zack | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/dining/nyc-restaurant-news.html | Moody Tongue Sushi, From Noted Chicago Brewers, Opens | False | By Florence Fabricant | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/europe/leopard-1-tanks-to-ukraine.html | A plan by Germany, Denmark and the Netherlands aims to get some Leopard 1 tanks to Ukraine â€šÃ„Â²within months.â€šÃ„Â´ | False | By Erika Solomon | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/business/economy/powell-fed-chair-comments.html | Fed Chair Strikes a Wary Tone as Biden Prepares to Tout the Economy | False | By Jeanna Smialek | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/technology/microsoft-ai-chatgpt-bing.html | A Tech Race Begins as Microsoft Adds A.I. to Its Search Engine | False | By Cade Metz and Karen Weise | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/books/review/skull-water-heinz-insu-fenkl.html | An Army Brat Returns Home to a Korea He No Longer Recognizes | False | By Spencer Quong | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/david-harris-dead.html | David Harris, Leader of Vietnam Draft Resistance Movement, Dies at 76 | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/business/bp-oil-gas-profits.html | BP, in a Reversal, Says It Will Produce More Oil and Gas | False | By Stanley Reed | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/technology/coinbase-insider-trading-ishan-wahi.html | Ex-Coinbase Employee Pleads Guilty to Insider Trading | False | By David Yaffe-Bellany | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/europe/britain-sunak-cabinet-boris-johnson.html | As Sunak Tries to Move Ahead, Heâ€šÃ„Â´s Haunted by Prime Ministers Past | False | By Mark Landler and Stephen Castle | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/dining/le-bernardin-restaurant-review-pete-wells.html | Restaurant Review: Le Bernardin Holds On to Its Craft (and Its Four Stars) | False | By Pete Wells | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/books/ted-bell-dead.html | Ted Bell, Adman Turned Author of Best-Selling Thrillers, Is Dead at 76 | False | By Sam Roberts | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/arts/music/dudamel-bernstein-new-york-philharmonic.html | Will Gustavo Dudamel Be New Yorkâ€šÃ„Â´s New Bernstein? | False | By Zachary Woolfe | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/arts/music/gustavo-dudamel-recordings.html | Gustavo Dudamel: An Introduction in 10 Recordings | False | By Joshua Barone | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/arts/music/new-york-philharmonic-gustavo-dudamel.html | Gustavo Dudamel, Star Maestro, to Leave L.A. for New York Philharmonic | False | By Javier C. HernÃ¡Ã±dez | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/business/zoom-layoffs.html | Zoom Joins Tech Giants in Announcing Layoffs | False | By Isabella Simonetti | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/arts/design/cooper-union-russia-exhibition.html | At Cooper Union, a Russian Design Show Caught in a Political Crossfire | False | By Joseph Giovannini | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/dining/where-to-find-sicilian-specialties-and-more-reader-questions.html | Where to Find Sicilian Specialties, and More Reader Questions | False | By Nikita Richardson | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-18 | https://www.nytimes.com/2023/02/07/travel/vanlife-skiing-oregon.html | Where #Vanlife Meets #Skibum | False | By Heather Hansman | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/biden-approval-rating-poll.html | Bidenâ€šÃ„Â´s approval ratings last year were some of the worst for a second-year president. | False | By Ruth Igielnik | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/sports/football/nick-sirianni-philadelphia-eagles-coach.html | How Eagles Coach Nick Sirianni Got That Philadelphia Swagger | False | By Kris Rhim | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/europe/turkey-earthquake-rescue-gaziantep-apartment.html | Amid Quakeâ€šÃ„Â´s Frosty Wreckage, a Remarkable but Bittersweet Rescue | False | By Ben Hubbard and Safak Timur | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/biden-state-of-the-union-fact-check.html | Fact-Checking Biden Before the State of the Union | False | By Linda Qiu | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/live/2023/02/07/us/biden-state-of-the-union/guests-nichols-family-speech | Hereâ€šÃ„Â´s who Jill Biden invited to the State of the Union. | False | By Alan Rappeport and Michael D. Shear | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/house-republicans-constitution-patriotism.html | House G.O.P. Leads Constitution Read-Aloud, Seeking an Edge on Patriotism | False | By Luke Broadwater | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/business/bed-bath-beyond-hudson-bay.html | Investment Firm Backs Bed Bath & Beyondâ€šÃ„Â´s Stock Offering | False | By Lauren Hirsch and Jordyn Holman | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/tyre-nichols-photo-memphis-demetrius-haley.html | Memphis Officer Texted Photo of Tyre Nichols After Beating, New Documents Show | False | By Jessica Jaglois, Nicholas Bogel-Burroughs and Mitch Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/live/2023/02/07/us/biden-state-of-the-union/zelensky-asks-for-national-unity-and-no-rumor-mongering-amid-his-governments-shake-ups | Zelensky asks for national unity and no rumor-mongering amid his governmentâ€šÃ„Â´s shake-ups. | False | By Carly Olson | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/middleeast/earthquake-turkey-syria.html | Rescue Teams Fight â€šÃ„Â²Weather and the Earthquakeâ€šÃ„Â´ as Toll Surpasses 7,700 Dead | False | By Safak Timur, Ben Hubbard and Gulsin Harman | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/arts/andrea-reeb-rust-special-prosecutor.html | Alec Baldwinâ€šÃ„Â´s Lawyers Say â€šÃ„Â²Rustâ€šÃ„Â´ Prosecutor Should Be Disqualified | False | By Graham Bowley and Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/world/asia/mukarram-jah-dead.html | Mukarram Jah, Heir to an Opulent Throne He Abandoned, Dies at 89 | False | By Alex Traub | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/world/europe/ukraine-russia.html | Russia Pays a Bloody Price for Small Gains on Eastern Front | False | By Marc Santora, Matina Stevis-Gridneff and Shashank Bengali | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/health/charles-silverstein-dead.html | Charles Silverstein, 87, Dies; Helped Destigmatize Homosexuality | False | By Neil Genzlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/americas/mexico-president-sinaloa-cartel.html | Former Mexican President Accused of Supporting Sinaloa Cartel | False | By Alan Feuer and Maria Abi-Habib | 2023-04-04 | TX 9-278-914 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/china-balloon-austin.html | China Isnâ€šÃ„Â´t Ready to Pick Up Phone After Balloon Incident | False | By Helene Cooper | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/opinion/earthquake-turkey-syria.html | How Earthquakes Test Our Souls and Our Governments | False | By Bret Stephens | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/nyregion/gary-jenkins-resign-nyc-homeless.html | New York Cityâ€šÃ„Â´s Social Services Commissioner Will Resign | False | By Emma G. Fitzsimmons and Andy Newman | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/sports/kyrie-irving-introduced-dallas-mavericks.html | Kyrie Irving Says He Wants to Change His Narrative in Dallas | False | By Scott Cacciola | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/video/turkey-earthquake-rescue-hatay.html | Videos Show Desperate Search for Survivors Near Quakeâ€šÃ„Â´s Epicenter | False | By Tolga Ildun, Sarah Kerr, Axel Boada and Vivian Yee | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/nyregion/nypd-officer-killed-shooting.html | N.Y.P.D. Officer Dies After Being Shot in Robbery While Off Duty | False | By Hurubie Meko | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-07 | https://www.nytimes.com/2023/02/07/crosswords/daily-puzzle-2023-02-08.html | On a Streak | False | By Rachel Fabi | | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/us/politics/pennsylvania-house-democrats-special-elections.html | Sweep in 3 Special Elections Gives Democrats Control of Pennsylvania House | False | By Neil Vigdor | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/us/politics/supreme-court-title-42-pandemic.html | Biden Officials Tell Supreme Court That Title 42 Case Will Soon Be Moot | False | By Adam Liptak | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/state-of-union-foreign-policy.html | For a President Who Spends His Days Confronting Russia and China, a Domestic Focus | False | By David E. Sanger | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/biden-state-of-the-union-takeaways.html | 7 Takeaways From Bidenâ€šÃ„Â´s State of the Union Address | False | By Michael D. Shear, Jim Tankersley and Zolan Kanno-Youngs | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/sports/lebron-james-nba-scoring-record.html | LeBron James Breaks Kareem Abdul-Jabbarâ€šÃ„Â´s N.B.A. Scoring Record | False | By Sopan Deb and Tania Ganguli | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/interactive/2023/02/07/sports/basketball/lebron-james-kareem-abdul-jabbar-points.html | How LeBron James Outscored Kareem Abdul-Jabbar and All the N.B.A. Greats | False | By Sopan Deb, K.K. Rebecca Lai and Eve Washington | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/sports/basketball/lebron-james-career.html | The Story of LeBron Jamesâ€šÃ„Â´s 38,390 Points, by Those Who Were There | False | By Sopan Deb | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/sports/basketball/kareem-abdul-jabbar-record-legacy.html | Kareem Abdul-Jabbar Is Greater Than Any Basketball Record | False | By Kurt Streeter | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/08/sports/football/nfl-teams-black-presidents.html | A Milestone for Black N.F.L. Hires, but Not on the Sidelines | False | By Emmanuel Morgan | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/08/us/politics/biden-state-of-the-union.html | After Shouts of â€šÃ„ÂˆLiarâ€šÃ„Â´ and Worse, Biden Takes on His Detractors in Real Time | False | By Katie Rogers | | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/08/pageoneplus/corrections-feb-8-2023.html | Corrections: Feb. 8, 2023 | False | | | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/08/pageoneplus/quotation-of-the-day-rescuers-battle-fierce-weather-as-toll-grows.html | Quotation of the Day: Rescuers Battle Fierce Weather as Toll Grows | False | | | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/08/us/sarah-huckabee-sanders-gop-biden-sotu.html | Sarah Huckabee Sanders, in G.O.P. response, criticizes Biden agenda as â€šÃ„Âˆwoke fantasies.â€šÃ„Â´ | False | By Michael C. Bender | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/08/us/politics/fact-check-biden-state-of-the-union.html | Fact-Checking Bidenâ€šÃ„Â´s State of the Union Address | False | By The New York Times | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/08/world/europe/syria-refugees-turkey-earthquake.html | Syrian Refugees Who Died in Earthquake Are Returned Home | False | By Raja Abdulrahim and Muhammad Haj Kadour | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/magazine/night-court-velma-that-90s-show-reboots.html | The Trouble With Reboot TV | False | By Elizabeth Nelson | | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/magazine/menudo-soup-recipe.html | This Soup Can Be Many Things, but Itâ€šÃ„Â´s Always Delicious | False | By Bryan Washington | | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/sports/baseball/philadelphia-athletics-eagles.html | With One More Title, the Eagles Would Finally Match the Aâ€šÃ„Â´s | False | By Tyler Kepner | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/realestate/home-prices-indiana-vermont-georgia.html | $370,000 Homes in Indiana, Vermont and Georgia | False | By Angela Serratore | | TX 9-278-914 |
| 2023-02-08 | 2023-02-19 | https://www.nytimes.com/2023/02/08/books/review/the-declassification-engine-matthew-connelly.html | When the Government Goes Top Secret, Who Can Write Its History? | False | By Tim Weiner | | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/nyregion/doom-loop-remote-work-pandemic-nyc.html | The Prophet of Urban Doom Says New York Still Has a Chance | False | By John Leland | | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/books/review/oscar-hammerstein-ii-and-the-invention-of-the-musical-laurie-winer.html | A Cockeyed Optimist: Oscar Hammerstein Was No Stephen Sondheim | False | By Brad Leithauser | | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/opinion/madonna-grammys-2023.html | Madonnaâ€šÃ„Â´s New Face Is a Brilliant Provocation | False | By Jennifer Weiner | | TX 9-278-914 |
| 2023-02-08 | 2023-02-10 | https://www.nytimes.com/2023/02/08/us/san-antonio-asian-american-latino.html | Politicians of Asian Descent Rise in Latino-Majority San Antonio | False | By Edgar Sandoval | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-11 | https://www.nytimes.com/2023/02/08/opinion/india-modi-bbc-democracy.html | The Worldâ€šÃ„Â´s Biggest Democracy Is Jettisoning Freedom and Tolerance | False | By Lydia Polgreen | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/style/fashion-week-preview-balenciaga-burberry.html | The Future of Balenciaga Is on the Line | False | By Vanessa Friedman | | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/health/lindsay-clancy-child-murder-charges-massachusetts.html | A Troubled Mother Faces Murder Charges in Her Young Childrenâ€šÃ„Â´s Deaths | False | By Ellen Barry | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-19 | https://www.nytimes.com/2023/02/08/t-magazine/whitney-houston-black-women.html | Whitney Houstonâ€šÃ„Â´s Enduring Legacy: Lifting Up Other Black Women | False | By Emily Lordi | | TX 9-278-914 |
| 2023-02-08 | 2023-02-14 | https://www.nytimes.com/2023/02/08/health/avian-flu-mink-h5n1.html | What a Bird Flu Outbreak Among Mink Could Mean for Humans | False | By Emily Anthes | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/arts/design/wangechi-mutu-sculpture-new-museum.html | An Artist With Roots in Nairobi and New York Imagines a New Destiny | False | By Aruna Dâ€šÃ„ÂˆSouza | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-08 | 2023-02-10 | https://www.nytimes.com/2023/02/08/business/china-pork-farms.html | China’s Bid to Improve Food Production? Giant Towers of Pigs. | False | By Daisuke Wakabayashi and Claire Fu | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/magazine/sza.html | SZA’s Ruination Brought Her Everything | False | By Danyel Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/style/hip-hop-50th-anniversary-fashion.html | Hip-Hop, Still Fly at 50 | False | By Guy Trebay | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/technology/personaltech/what-to-do-lost-stolen-smartphone.html | How to Prepare for a Lost, Stolen or Broken Smartphone | False | By J. D. Biersdorfer | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/ukraine-war-health-care.html | In Rural Ukraine, Medicine and Hope Roll In on a Truck | False | By Michael Schwirtz and Lynsey Addario | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/business/uber-revenue.html | Uber Reports Record Revenue as It Defies the Economic Downturn | False | By Kellen Browning | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-19 | https://www.nytimes.com/2023/02/08/t-magazine/gloriosa-lily.html | The Lethal Beauty of the Gloriosa Lily | False | By Amanda Fortini and Kyoko Hamada | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-11 | https://www.nytimes.com/2023/02/08/business/media/new-york-times-earnings.html | The Times Reports 11% Increase in Revenue as Digital Subscriptions Climb | False | By Katie Robertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-11 | https://www.nytimes.com/2023/02/08/opinion/skiing-alps-climate-change-snow.html | This Winter, More Than Ever, We’re Skiing Straight to Hell | False | By Paul Hockenos | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/style/inheritance-division-parents-estate.html | How Can I Convince My Wife That She Cheated Her Siblings? | False | By Philip Galanes | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/television/marvels-moon-girl-and-devil-dinosaur.html | A New Marvel Hero Battles Supervillains and Teen Angst | False | By Leigh-Ann Jackson | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-10 | https://www.nytimes.com/2023/02/08/arts/music/rihanna-super-bowl-halftime.html | Rihanna: Since She’s Been Gone | False | By Lindsay Zoladz | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-19 | https://www.nytimes.com/2023/02/08/t-magazine/fashion-shiny-spring.html | Spring Fashion That Lights Up the Night | False | By Tom Johnson and Hisato Tasaka | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/television/state-of-the-union-republican-heckling.html | At the State of the Union, Republicans Give Biden the Gift of Heckling | False | By James Poniewozik | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/dance/simone-forti-moca-golden-lion.html | Simone Forti’s Experiments Transcribing Bodies in Motion | False | By Jori Finkel | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/theater/some-like-it-hot-jazz-age.html | How ’Some Like It Hot’ Tunes In to the Jazz Age | False | By Darryn King | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/uk-prosecutions-racial-disparity.html | ’Troubling’ Race Disparity Is Found in U.K. Prosecution Decisions | False | By Jane Bradley | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-15 | https://www.nytimes.com/2023/02/08/world/asia/japan-yakuza.html | What’s a Japanese Mobster to Do in Retirement? Join a Softball Team. | False | By Ben Dooley, Hisako Ueno and Shiho Fukada | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/france-prime-minister-elisabeth-borne.html | The Harrowing Personal Story France’s Prime Minister Rarely Tells | False | By Catherine Porter and Aurelien Breeden | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-21 | https://www.nytimes.com/2023/02/08/science/orcas-sons-mothers.html | Orca Moms Pay a High Price to Feed Large Adult Sons | False | By Elizabeth Preston | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/putin-flight-mh17-missile.html | Investigators say Putin likely approved the supply of the missile system that brought down Flight MH17. | False | By Constant Méheut | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/sports/skiing/shiffrin-alpine-world-championship.html | World Championships and World Cups, Mikaela Shiffrin Keeps Making her Mark | False | By Matthew Futterman | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/hermes-metabirkins-lawsuit-verdict.html | Hermès Wins MetaBirkins Lawsuit; Jurors Not Convinced NFTs Are Art | False | By Zachary Small | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-14 | https://www.nytimes.com/2023/02/08/science/giant-penguin-fossil.html | The Biggest Penguin That Ever Existed Was a ’Monster Bird’ | False | By Jack Tamisiea | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/live/2023/02/08/world/russia-ukraine-news/in-london-churchills-chair-provides-a-link-to-a-new-wartime-leader | In London, Churchill’s chair provides a link to a new wartime leader. | False | By Megan Specia | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/live/2023/02/08/world/turkey-syria-earthquake/turkeys-port-iskenderun-fire-aid | The fire at Turkey’s Port of Iskenderun is out, but heavy damage could stall aid. | False | By Jenny Gross | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/technology/ai-chatbots-disinformation.html | Disinformation Researchers Raise Alarms About A.I. Chatbots | False | By Tiffany Hsu and Stuart A. Thompson | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/mary-queen-of-scots-letters.html | Lost Letters by Mary, Queen of Scots, Uncovered by Amateur Code Breakers | False | By Euan Ward | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/biden-state-of-the-union-spending.html | President Biden Is Not Backing Off His Big-Government Agenda | False | By Jim Tankersley | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-14 | https://www.nytimes.com/2023/02/08/science/quoar-rings-roche-limit.html | There’s a Ring Around This Dwarf Planet. It Shouldn’t Be There. | False | By Kenneth Chang | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/biden-blue-collar-white-voters.html | Biden Aims to Win Back White Working-Class Voters Through Their Wallets | False | By Jonathan Weisman | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/turkey-syria-volunteers-donations.html | Grieving Turks and Syrians Abroad Rally to Help Quake Victims in Their Homelands | False | By Erika Solomon, Natasha Frost and Isabella Kwai | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/opinion/letters/biden-state-of-the-union.html | The State of the Union Is â€šÃ„Â¶ Feisty | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/technology/microsoft-bing-openai-artificial-intelligence.html | Bing (Yes, Bing) Just Made Search Interesting Again | False | By Kevin Roose | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/china-spy-balloons.html | China Sends Spy Balloons Over Military Sites Worldwide, U.S. Officials Say | False | By Julian E. Barnes, Edward Wong, Helene Cooper and Chris Buckley | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/music/gustavo-dudamel-los-angeles.html | In L.A., Dudamelâ€šÃ„Â´s Influence Extends Beyond the Concert Hall | False | By Adam Nagourney and Javier C. Hemâ€šÃ„Â¢ndez | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/nyregion/migrants-new-york-canada.html | Why New York City Is Buying Bus Tickets for Migrants Headed to Canada | False | By Kimiko de Freytas-Tamura and Josâ€šÃ„Â© A. Alvarado Jr. | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/08/magazine/domestic-terrorism-prosecution.html | The Paradox of Prosecuting Domestic Terrorism | False | By James Verini | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/theater/lucy-review.html | â€šÃ„Â¥Lucyâ€šÃ„Â´ Review: Thereâ€šÃ„Â´s Something About the Babysitter | False | By Naveen Kumar | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/canada/bus-crash-daycare-montreal.html | 2 Children Killed After Bus Driver Crashes Into Day Care Near Montreal | False | By Michael Levenson, Vjosa Isai and Amanda Holpuch | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/dance/review-rennie-harris-rome-and-jewels.html | Review: A Hip-Hop Take on Shakespeareâ€šÃ„Â´s Star-Crossed Lovers | False | By Brian Seibert | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-10 | https://www.nytimes.com/2023/02/08/us/bob-orben-dead.html | Bob Orben, One-Man Gag Factory and Speechwriter, Dies at 95 | False | By Richard Sandomir | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/movies/tom-brady-sports-movies.html | When Athletes Go Hollywood | False | By Ty Burr | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/biden-police-state-of-the-union.html | Many of Bidenâ€šÃ„Â´s Goals on Police Reform Are Still Incomplete | False | By Zolan Kanno-Youngs and Luke Broadwater | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/greece-far-right-party-election.html | Greece Moves to Block Far-Right Party as Election Nears | False | By Niki Kitsantonis | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-13 | https://www.nytimes.com/2023/02/08/travel/california-winter-storms-travel.html | What the Winter Storms in California Mean for Travel | False | By Lauren Sloss | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/business/disney-earnings.html | Searching for Streaming Profit, Disney Cuts $5.5 Billion in Costs | False | By Brooks Barnes | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/movies/andrea-riseborough-to-leslie-oscars-controversy.html | The Oscarsâ€šÃ„Â´ Andrea Riseborough Controversy, Thoroughly Explained | False | By Kyle Buchanan | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/music/soul-newspaper.html | Soul Told Black Musiciansâ€šÃ„Â´ Stories. Its Archives Are Going Digital. | False | By Christopher Petkanas | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/books/ronald-blythe-dead.html | Ronald Blythe, Scribe of the English Countryside, Dies at 100 | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/opinion/biden-speech-sotu-america-vision.html | Bidenâ€šÃ„Â´s Vision About How to Heal America | False | By Nicholas Kristof | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/sports/lebron-james-kareem-abdul-jabbar-scoring-record-fans.html | A Canâ€šÃ„Â´t-Miss Opportunity for LeBron James Fans, No Matter the Distance | False | By Sopan Deb | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/texas-walmart-shooting-suspect-plea.html | Man Pleads Guilty to Hate Crimes in El Paso Massacre That Killed 23 | False | By Emily Schmall | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/romney-santos-gop-tension.html | Romney-Santos Confrontation Reflects a Broader Clash Within the G.O.P. | False | By Annie Karni | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/08/sports/football/super-bowl-lvii.html | Itâ€šÃ„Â´s Time to Answer Your Questions About Super Bowl LVII | False | By Ben Shpigel | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-10 | https://www.nytimes.com/2023/02/08/movies/magic-mikes-last-dance-review.html | â€šÃ„Â¥Magic Mikeâ€šÃ„Â´s Last Danceâ€šÃ„Â´ Review: Stripping Down to Bare Essentials | False | By A.O. Scott | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/health/covid-drug-eiger-interferon.html | Why the Odds Are Stacked Against a Promising New Covid Drug | False | By Benjamin Mueller | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/technology/twitter-glitches-features.html | Twitter Glitches Pile Up as Key Features Fail | False | By Ryan Mac and Kate Conger | 2023-04-04 | TX 9-278-914 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/twitter-congressional-hearing.html | Five Takeaways From the House G.O.P. Hearing With Former Twitter Executives | False | By Luke Broadwater and Kate Conger | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/zelensky-britain-ukraine-sunak-planes.html | Zelensky Brings a Shopping List to Britain, With Fighter Planes at the Top | False | By Mark Landler | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/house-covid-lab-leak.html | N.I.H. Leader Rebuts Covid Lab Leak Theory at House Hearing | False | By Sheryl Gay Stolberg | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/biden-lots-of-luck-senior-year.html | What Does â€śĂ‚Â˛Lots of Luck in Your Senior Yearâ€śĂ‚Â´ Actually Mean? An Investigation. | False | By Katie Rogers | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/business/media/biden-state-of-the-union-ratings.html | TV Viewership Declines for Bidenâ€śĂ‚Â´s State of the Union Speech | False | By Michael M. Grynbaum | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/opinion/state-of-the-union-police-killings.html | Dead Men at the State of the Union | False | By Charles M. Blow | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/middleeast/turkey-syria-quake.html | Millions Suffer Cold and Grief After Catastrophic Quake, Awaiting Help | False | By Ben Hubbard, Safak Timur, Vivian Yee and Gulsin Harman | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/biden-heckling-house-republicans.html | Heckling of Biden Reflects a New, Coarser Normal for House G.O.P. | False | By Karoun Demirjian | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/nyregion/eunice-dwumfour-killed-new-jersey-fbi.html | Vigil Held for Slain Councilwoman as F.B.I. Joins Hunt for Her Killer | False | By Tracey Tully | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-08 | https://www.nytimes.com/2023/02/08/crosswords/daily-puzzle-2023-02-09.html | What Is She in France? | False | By Deb Amlen | | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/sports/basketball/lakers-timberwolves-jazz-russell-westbrook-dangelo-russell-trade.html | Lakers Agree to Trade Russell Westbrook in a Three-Team Deal | False | By Sopan Deb and Tania Ganguli | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/08/arts/music/quality-control-hybe-scooter-braun.html | Quality Control, Atlanta Rap Powerhouse, Sells to Scooter Braunâ€śĂ‚Â´s Hybe | False | By Ben Sisario | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/pageoneplus/quotation-of-the-day-ais-ease-at-spinning-deception-raises-alarm.html | Quotation of the Day: A.I.â€śĂ‚Â´s Ease at Spinning Deception Raises Alarm | False | | | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/pageoneplus/corrections-feb-9-2023.html | Corrections: Feb. 9, 2023 | False | | | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/sports/football/jason-travis-kelce-super-bowl-brothers.html | Kelce Brothers Will Share the N.F.L.â€śĂ‚Â´s Biggest Stage | False | By Emmanuel Morgan | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/sports/football/super-bowl-bet-spread-eagles-chiefs.html | 2023 Super Bowl Prediction: Our Pick Against the Spread | False | By David Hill | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/middleeast/earthquake-syria-hospital.html | In Syria, a Hospital â€śĂ‚Â˛Filled With Tragedyâ€śĂ‚Â´ | False | By Cora Engelbrecht | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/09/opinion/transgender-americans-focus-group.html | These 12 Transgender Americans Would Love You to Mind Your Own Business | False | By Patrick Healy and Adrian J. Rivera | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/basketball/kevin-durant-trade-phoenix-suns-brooklyn-nets.html | Nets Agree to Trade Kevin Durant, Signaling End of Star-Studded Era | False | By Tania Ganguli | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/style/pat-field-memoir-costume-designer-memoir-emily-in-the-paris.html | Pat Fieldâ€śĂ‚Â´s New Hustle | False | By Ruth La Ferla | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/style/tory-burch-new-york-fashion-week.html | Thatâ€śĂ‚Â´s Tory Burch? | False | By Jessica Testa | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/asia/north-korea-parade-solid-fuel-missile.html | North Korea Urges â€śĂ‚Â˛Preparedness for Warâ€śĂ‚Â´ and Displays New Missile | False | By Choe Sang-Hun | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/09/realestate/condo-brooklyn-ny.html | They Didnâ€śĂ‚Â´t Need Fancy Amenities or a Garden, but Closets Would Be Nice. Which Brooklyn Condo Did They Choose? | False | By Joyce Cohen | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/books/review/new-this-week.html | Newly Published, From Hip Hop Style to Psychic Weapons | False | | | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/books/review/jojo-moyes-by-the-book-interview.html | Jojo Moyesâ€śĂ‚Â´s Grandmother Knew a Bookworm When She Saw One | False | | | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/magazine/john-hodgman-bird-watching.html | Judge John Hodgman on Bird-Watching Etiquette | False | By John Hodgman | | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/opinion/ron-desantis-democrats.html | What Liberals Can Learn From Ron DeSantis | False | By Pamela Paul | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/opinion/despair-friendship-suicide.html | How Do You Serve a Friend in Despair? | False | By David Brooks | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-26 | https://www.nytimes.com/2023/02/09/books/review/our-share-of-night-mariana-enriquez.html | A Gorgeous, Dazzling Novel and a Mouthpiece for Human Darkness | False | By Danielle Trussoni | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/magazine/poem-lost-in-america.html | Poem: Lost in America | False | By Nikki Wallschlaeger and Anne Boyer | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/opinion/relationship-identity-mindset-marriage.html | What I Know About Married Bliss I Learned From My Husbandâ€śĂ‚Â´s Twin | False | By Michal Leibowitz | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/realestate/the-best-cities-for-minimalists.html | The Best Cities for Minimalists | False | By Michael Kolomatsky | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/sports/football/super-bowl-groundskeeper-god-of-sod.html | All Hail the â€śĂ‚Â˛God of Sod,â€śĂ‚Â´ Groundskeeper for All 57 Super Bowls | False | By Ken Belson and Jenny Vrentas | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-14 | https://www.nytimes.com/2023/02/09/science/covid-vaccine-kizzmekia-corbett.html | She Helped Unlock the Science of the Covid Vaccine | False | By Debra Kamin | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/style/pickleball-clothing-apparel-brands.html | What Is a Pickleball Dress? | False | By Emilia Petrarca | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/opinion/trump-mueller-ukraine-jan-6.html | This Is What Happened When the Authorities Put Trump Under a Microscope | False | By Carlos Lozada | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-19 | https://www.nytimes.com/2023/02/09/books/review/new-historical-fiction.html | Novels Rooted in History and a Sense of Place | False | By Alida Becker | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/biden-florida-medicare-social-security.html | Biden Finds a Political Foil as He Warns of Social Security and Medicare Cuts | False | By Michael D. Shear | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/technology/podcasts-steve-bannon-war-room-misinformation.html | Steve Bannonâ€šÃ„Ã´s Podcast Is Top Misinformation Spreader, Study Says | False | By Stuart A. Thompson | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/business/layoffs-parental-leave.html | When Having a Baby and Losing Your Job Collide | False | By Emma Goldberg and Tripp Mickle | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/us-china-investing-tech-biden.html | U.S. Aims to Curtail Technology Investment in China | False | By Ana Swanson and Lauren Hirsch | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/us/politics/abortion-rights-biden-state-of-the-union.html | Abortion Rights Supporters See Biden Address as Missed Opportunity | False | By Lisa Lerer | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-19 | https://www.nytimes.com/2023/02/09/books/review/how-to-sell-a-haunted-house-grady-hendrix.html | Boring Book Events? Not for Grady Hendrix. | False | By Elisabeth Egan | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-14 | https://www.nytimes.com/2023/02/09/well/eat/dark-chocolate-metal-lead.html | Do I Need to Avoid Dark Chocolate Now? | False | By Alice Callahan | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-03-26 | https://www.nytimes.com/2023/02/09/books/sterling-karat-gold-isabel-waidner.html | They Were the Victim of a Bigoted Assault, but Theyâ€šÃ„Ã´re the One on Trial | False | By Matt Bell | 2023-05-02 | TX 9-286-255 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/upshot/china-population-decline.html | Can China Reverse Its Population Decline? Just Ask Sweden. | False | By Andrew Jacobs and Francesca Paris | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/style/the-art-world-refashions-the-cowboy.html | The Art World Refashions the Cowboy | False | By Ruth La Ferla | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-11 | https://www.nytimes.com/2023/02/09/arts/hogwarts-legacy-jk-rowling.html | Hogwarts Legacy Canâ€šÃ„Ã´t Cast Aside Debate Over J.K. Rowling | False | By Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/nyregion/new-jersey-police-mental-health.html | One Stateâ€šÃ„Ã´s Effort to Keep Some Police Encounters From Turning Deadly | False | By Tracey Tully | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/t-magazine/louboutin-house-design-portugal.html | Inside Christian Louboutinâ€šÃ„Ã´s Portuguese Beach Compound | False | By Ellie Pithers | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/business/free-speech-social-media-lawsuit.html | Free Speech vs. Disinformation Comes to a Head | False | By Steven Lee Myers | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Alicia Napierkowski | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/movies/winnie-the-pooh-blood-honey-horror.html | Oh Much More Than Bother: This Winnie the Pooh Is Terrifying | False | By Darryn King | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-19 | https://www.nytimes.com/2023/02/09/t-magazine/louboutin-portugal-vacation-home.html | The Color-Changing Party Tower of Christian Louboutinâ€šÃ„Ã´s Dreams | False | By Ellie Pithers and Clâ€šÃ Â©ment Vayssieres | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/business/shari-redstone-les-moonves-cbs-paramount.html | â€šÃ„Â¶She Wonâ€šÃ„Ã´t Be Manageableâ€šÃ„Ã´ They Said. Now Sheâ€šÃ„Ã´s in Charge. | False | By James B. Stewart and Rachel Abrams | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/students-disabilities-informal-removal.html | How Educators Secretly Remove Students With Disabilities From School | False | By Erica L. Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/majid-khan-gitmo-prisoner.html | Freed Former C.I.A. Prisoner Has Big Dreams for a New Life in Belize | False | By Carol Rosenberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/dealbook/credit-suisse-annual-loss.html | Credit Suisse Reports Huge Loss as It Seeks to Revive Fortunes | False | By Michael J. de la Merced | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/europe/ukraine-war-kyiv-police.html | Life on the Beat for Ukraineâ€šÃ„Ã´s Cops: The Drunk, the Disorderly and Drones | False | By Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/asia/china-spy-balloon-military.html | In Its Push for an Intelligence Edge, Chinaâ€šÃ„Ã´s Military Turned to Balloons | False | By Chris Buckley and Amy Chang Chien | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/television/you-season-four.html | In â€šÃ„Â¨Youâ€šÃ„Â¥ Season 4, Joe Goldberg Is No Longer in Control | False | By Desiree Ibekwe | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/the-outwaters-review.html | â€šÃ„Â¨The Outwatersâ€šÃ„Â¥ Review: Massacre in the Mojave | False | By Jeannette Catsoulis | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/the-civil-dead-review.html | â€šÃ„Â¨The Civil Deadâ€šÃ„Â¥ Review: Spirit in Disguise | False | By Jeannette Catsoulis | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/cinema-sabaya-review.html | â€šÃ„Â¨Cinema Sabayaâ€šÃ„Â¥ Review: Conversations and Compassion in a Small Town in Israel | False | By Beatrice Loayza | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/the-blue-caftan-review.html | â€šÃ‚Â²The Blue Caftanâ€šÃ‚Â´ Review: Secrets of Silk | False | By Devika Girish | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/attachment-review.html | â€šÃ‚Â²Attachmentâ€šÃ‚Â´ Review: Demon Lover | False | By Nicolas Rapold | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/consecration-review.html | â€šÃ‚Â²Consecrationâ€šÃ‚Â´ Review: Something Unholy | False | By Brandon Yu | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/hannah-ha-ha-review.html | â€šÃ‚Â²Hannah Ha Haâ€šÃ‚Â´ Review: Making Ends Meet | False | By Claire Shaffer | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-17 | https://www.nytimes.com/2023/02/09/movies/of-an-age-review.html | â€šÃ‚Â²Of an Ageâ€šÃ‚Â´ Review: A Boyâ€šÃ‚Â´s Own (Coming Out) Story | False | By Manohla Dargis | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-19 | https://www.nytimes.com/2023/02/09/t-magazine/new-releases-spring-books.html | What Happens on Page 76 of This Seasonâ€šÃ‚Â´s Books? | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/us/indiana-cold-case-laurel-mitchell.html | 2 Charged With Murder in 1975 Killing of an Indiana Teenager | False | By Remy Tumin | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/nyregion/dyslexia-programs-reading-schools.html | Searching for Struggling Readers, One School at a Time | False | By Troy Closson | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/crosswords/black-crosswords.html | A Puzzle Maker Aims to Unite Black Communities in 25 Squares | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/china-spy-balloon-program.html | Chinese Balloon Had Tools to Collect Electronic Communications, U.S. Says | False | By Edward Wong and Julian E. Barnes | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/football/nfl-disability-benefits-lawsuit.html | N.F.L. Players Say They Were Shortchanged on Disability Benefits | False | By Ken Belson | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/music/burt-bacharach-dead.html | Burt Bacharach, Composer Who Added a High Gloss to the â€šÃ‚Â´60s, Dies at 94 | False | By Stephen Holden | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/americas/nicaragua-prisoner-release.html | Nicaragua Frees Hundreds of Political Prisoners to the United States | False | By Maria Abi-Habib | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/arts/music/before-midnight-annie-mac.html | A Night in the Club, Then Early to Bed | False | By Anna Codrea-Rado | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-05 | https://www.nytimes.com/2023/02/09/books/review/the-wife-of-bath-marion-turner.html | What Can the Wife of Bath Teach Us About Misogyny Today? | False | By Erin Maglaque | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/your-money/irs-state-tax-rebates.html | I.R.S. Tells Millions Who Received State Rebates: Donâ€šÃ‚Â´t File Just Yet | False | By Tara Siegel Bernard | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/europe/russia-wagner-prisoners-ukraine.html | Wagner, the Russian mercenary group, says it has stopped recruiting prisoners. | False | By Ivan Nechepurenko | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/disney-bob-iger-nelson-peltz.html | Activist Disney Investor Ends Battle for Board Seat | False | By Brooks Barnes and Lauren Hirsch | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/huesera-the-bone-woman-review.html | â€šÃ‚Â²Huesera: The Bone Womanâ€šÃ‚Â´ Review: What to Dread When Youâ€šÃ‚Â´re Expecting | False | By Natalia Winkelman | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/us/albert-okura-dead.html | Albert Okura, â€šÃ‚Â²Chicken Manâ€šÃ‚Â´ Who Saved a Ghost Town, Dies at 71 | False | By Sam Roberts | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/pepsico-unilever-inflation.html | Big Brands Keep Raising Prices, With Limited Shopper Resistance | False | By Isabella Simonetti | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/design/hangama-amiri-artist-aldrich-museum.html | An Artist Puts Kabul in a New Light (With Lipstick and Manicure) | False | By Ted Loos | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/house-condemns-china-balloon.html | House Votes Unanimously to Condemn China Over Spy Balloon | False | By Karoun Demirjian | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/design/uta-barth-light-getty-photography.html | How Uta Barthâ€šÃ‚Â´s Art Illuminates | False | By Arthur Lubow | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/somebody-i-used-to-know-review.html | â€šÃ‚Â²Somebody I Used to Knowâ€šÃ‚Â´ Review: Reigniting Old Flames | False | By Natalia Winkelman | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/sam-bankman-fried-ftx-bail.html | Sam Bankman-Fried Needs Tighter Bail Restrictions, Judge Says | False | By Matthew Goldstein and David Yaffe-Bellany | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/economy/fed-economy-recession-rebound.html | What Recession? Some Economists See Chances of a Growth Rebound. | False | By Jeanna Smialek | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-15 | https://www.nytimes.com/2023/02/09/dining/drinks/wines-under-20-dollars-inflation.html | 20 Wines Under $20: Finding Bargains Amid Inflation | False | By Eric Asimov | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/football/patrick-mahomes-super-bowl-maturity.html | Patrick Mahomes Is Not a Kid Anymore. (He Just Plays Like One.) | False | By Joe Drape | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/sweetheart-review.html | â€šÃ‚Â²Sweetheartâ€šÃ‚Â´ Review: A Seaside Crush | False | By Teo Bugbee | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/music/salonen-new-york-philharmonic-review.html | Review: No Dudamel Yet, but a Celebration at the Philharmonic | False | By Zachary Woolfe | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-15 | https://www.nytimes.com/2023/02/09/dining/winter-cabbage-recipe.html | The Ideal Winter Dish? Itâ€šÃ‚Â´s This Cozy Cabbage Recipe | False | By Melissa Clark | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/design/smithsonian-hirshhorn-reality-tv-the-exhibit.html | Smithsonianâ€šÃ„Â´s Hirshhorn Tries Reality TV to Find â€šÃ„Â¿the Next Great Artistâ€šÃ„Â´ | False | By Robin Pogrebin | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/football/chiefs-tomahawk-chop-protest.html | As Kansas City Returns to the Super Bowl, So Too Will Fansâ€šÃ„Â´ Chop | False | By Nicholas Bogel-Burroughs | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/southwest-airlines-senate-hearing.html | Southwest Airlines Faces Tough Questions From Senators | False | By Niraj Chokshi | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/opinion/letters/joe-biden-age.html | Is Biden Too Old to Run Again? | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/world/europe/england-church-gender-neutral-god.html | Church of England Considers Gender-Neutral Language for God | False | By Amanda Holpuch | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/world/asia/china-balloon-reaction.html | â€šÃ„Â¿Not Just a Silly Balloonâ€šÃ„Â´: Dismay and Fear Over Another U.S.-China Clash | False | By Damien Cave | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/florida-college-board-african-american-studies.html | Florida Officials Had Repeated Contact With College Board Over African American Studies | False | By Dana Goldstein, Stephanie Saul and Anemona Hartocollis | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/dance/flashdance-40th-anniversary.html | What an â€šÃ„Â¿80s Feeling: â€šÃ„Â¿Flashdanceâ€šÃ„Â´ Turns 40 | False | By Brian Seibert | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/africa/south-africa-power-energy-crisis.html | Dead Chicks and Rotting Meat: South Africa Declares â€šÃ„Â¿Disasterâ€šÃ„Â´ Over Power Cuts | False | By Lynsey Chutel | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/energy-environment/general-motors-globalfoundries-chips.html | General Motors Reaches Deal to Ensure Its Chip Supply | False | By Neal E. Boudette | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/nyregion/judge-lasalle-lawsuit.html | A New Round in the Contentious Fight Over N.Y.â€šÃ„Â´s Next Top Judge | False | By Luis Ferrŕ˘Â©-Sadurnŕ˘Â‰ | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/arts/music/laraaji-segue-to-infinity.html | Laraaji Conjures a Baptism in Sound | False | By Jon Pareles | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/democrats-schumer-laws.html | With Legislative Prospects Dim, Democrats to Highlight Past Bills | False | By Carl Hulse | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/dining/jean-anderson-dead.html | Jean Anderson, 93, Exacting and Encyclopedic Cookbook Author, Dies | False | By Penelope Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/supreme-court-ethics-code.html | Supreme Court Weighs Ethics Code as Critics Push for Change | False | By Adam Liptak | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/travel/multicurrency-accounts-exchanging-money.html | How Multicurrency Accounts Take the Bite Out of Spending Money Abroad | False | By Danielle Braff | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/television/marc-maron-special-hbo-pinecone-pony.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/golf/pga-phoenix-open-liv.html | PGA Tour Payouts Soar as Saudi-Backed LIV Golf Rains Down Riches | False | By Alan Blinder | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/middleeast/syria-earthquake-aid.html | As Aid Trickles Into Syria, Residents Say Too Little, Too Late | False | By Cora Engelbrecht, Hwaida Saad and Raja Abdulrahim | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/science/spacex-starship-static-fire.html | SpaceX Test Fires 31 Engines on the Most Powerful Rocket Ever | False | By Kenneth Chang | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/redwood-materials-energy-department-loan.html | Energy Dept. Will Lend $2 Billion to a Battery Component Maker | False | By Niraj Chokshi | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-11 | https://www.nytimes.com/2023/02/09/arts/design/vermeer-painter-rijksmuseum-review.html | The Absolute Vermeer, in a Show More Precious Than Pearls | False | By Jason Farago | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-15 | https://www.nytimes.com/2023/02/09/dining/alleva-dairy-closing-nyc.html | Alleva Dairy, a Little Italy Cheese Shop, Will Close After 130 Years | False | By Christina Morales | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/alec-baldwin-lawsuit-halyna-hutchins.html | Family of â€šÃ„Â¿Rustâ€šÃ„Â´ Cinematographer Sues Baldwin and Other Producers | False | By Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-11 | https://www.nytimes.com/2023/02/09/nyregion/pink-pigeon-flamingo-gender-reveal.html | A Pigeon Was Dyed. Then It Died. Now the Police Are Investigating. | False | By Hurubie Meko | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/article/ufo-spy-balloons-china.html | What Were Those Flying Objects? Not Aliens, the White House Says. | False | By Julian E. Barnes, Adam Goldman and Chris Cameron | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/09/nyregion/live-music-nyc.html | The New York City Mixtape | False | By David Gonzalez and Photographs By Todd Heisler | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/congress-washington-dc-laws.html | House Blocks Pair of D.C. Bills, Hinting at Discord to Come | False | By Campbell Robertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-11 | https://www.nytimes.com/2023/02/09/sports/ron-labinski-dead.html | Ron Labinski, Who Designed a Cozier Future for Stadiums, Dies at 85 | False | By Richard Sandomir | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/marianne-mantell-dead.html | Marianne Mantell, Who Helped Pave the Way for Audiobooks, Dies at 93 | False | By Alex Williams | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/middleeast/earthquake-antakya-turkey.html | â€šÃ„Â²No More Antakyaâ€šÃ„Â¹: Turks Say Quake Wiped Out a City, and a Civilization | False | By Vivian Yee and Nimet Kirac | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/weaponization-committee-house-republicans.html | Investigating â€šÃ„Â²Weaponizationâ€šÃ„Â¹ of Government, G.O.P. Airs Old Grievances | False | By Luke Broadwater | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/media/tiktok-misinformation-russia-ukraine.html | Influence Networks in Russia Misled European Users, TikTok Says | False | By Tiffany Hsu | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/pence-subpoena-trump.html | Pence Gets Subpoena From Special Counsel in Jan. 6 Investigation | False | By Maggie Haberman and Glenn Thrush | 2023-04-04 | TX 9-278-914 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/basketball/nba-trade-deadline.html | N.B.A. Power Shifts to the West With Trade Frenzy | False | By Tania Ganguli | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/your-place-or-mine-review.html | â€šÃ„Â²Your Place or Mineâ€šÃ„Â´ Review: Try Neither | False | By Amy Nicholson | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/opinion/mainstream-media-credibility-objectivity-journalism.html | How to Destroy (Whatâ€šÃ„Â´s Left of) the Mainstream Mediaâ€šÃ„Â¹s Credibility | False | By Bret Stephens | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/09/arts/television/how-many-comics-does-it-take-to-joke-about-a-dim-bulb.html | How Many Comics Does It Take to Joke About a Dim Bulb? | False | By Jason Zinoman | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/opinion/culture-war-democrats-republicans.html | War Is Peace, Freedom Is Slavery, Democrats Are Radicals | False | By Paul Krugman | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/europe/zelensky-eu-parliament.html | In Speech to E.U. Leaders, Zelensky Links Europe to Ukraineâ€šÃ„Â´s Fate | False | By Matina Stevis-Gridneff and Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-19 | https://www.nytimes.com/2023/02/09/style/mschf-big-red-boots.html | Theyâ€šÃ„Â´re Big. Theyâ€šÃ„Â´re Red. But Are They Boots? | False | By Callie Holtermann | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/09/style/hip-hop-style-history-fashion-institute-technology.html | Reminiscing About Clothes That Shaped Hip-Hop | False | By Alex Vadukul | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/memphis-police-scorpion-unit-tyre-nichols.html | Court Cases Now in Limbo in Wake of Memphis Police Abuses | False | By Jessica Jaglois and Emily Cochrane | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/fetterman-hospitalized.html | Fetterman Remains Hospitalized as Doctors Rule Out a Second Stroke | False | By Annie Karni | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/09/nyregion/george-santos-checks-amish.html | George Santos, Puppies and Bad Checks: How a Theft Charge Got Expunged | False | By Grace Ashford and Michael Gold | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/09/books/harper-collins-strike-tentative-agreement.html | Striking HarperCollins Workers Reach Tentative Agreement With Publisher | False | By Alexandra Alter and Elizabeth A. Harris | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-09 | https://www.nytimes.com/2023/02/09/crosswords/daily-puzzle-2023-02-10.html | Moshers in a Mosh Pit | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/theater/pictures-from-home-review.html | Review: How to Shoot Your Parents, in â€šÃ„Â²Pictures From Homeâ€šÃ„Â´ | False | By Jesse Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/09/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/jets-joe-klecko-pro-football-hall-of-fame.html | Joe Kleckoâ€šÃ„Â´s Hall of Fame Election Recalls Bygone Jets Era | False | By Gerald Eskenazi | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/football/patrick-mahomes-nfl-mvp.html | As N.F.L.â€šÃ„Â´s Quarterback Guard Changes, Patrick Mahomes Wins Second M.V.P. Award | False | By Kris Rhim | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/eileen-fitzpatrick-robert-minondo-wedding.html | A Plot Fit for a Rom-Com | False | By Jenny Block | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/marc-beuttler-matthew-davis-wedding.html | After 14 Address Changes, a Final Destination With Each Other | False | By Vivian Ewing | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/modern-love-beauty-of-expiration-date-dating.html | The Beauty of Expiration-Date Dating | False | By Sarah Bevet | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/cody-kolodziejzyk-kelsey-kreppel-wedding.html | Private Moments for a Very Public Couple | False | By Tammy La Gorce | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/angelique-sina-jose-cardona-crespo-wedding.html | The Best Comes to Those Who Wait (By the Bar) | False | By Valeriya Safronova | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/10/world/middleeast/turkey-earthquake-funerals.html | With So Many Dead in Turkey, Families Forced to Rush Funeral Rites | False | By Ben Hubbard and Safak Timur | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/europe/kherson-mayor-halyna-luhova-ukraine-russia.html | â€šÃ„Â²Theyâ€šÃ„Â´re Hunting Me.â€šÃ„Â¹ Life as a Ukrainian Mayor on the Front Line | False | By Jeffrey Gettleman and Ivor Prickett | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/europe/turkey-syria-earthquake-united-nations.html | Quake Death Toll Surpasses 23,000 Amid Struggle to Get Aid to Quakeâ€šÃ„Â´s Victims | False | By Cora Engelbrecht, Hwaida Saad and Raja Abdulrahim | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/10/world/middleeast/kahramanmaras-turkey-earthquake-damage.html | What the Earthquake Destroyed in the Heart of One Turkish City | False | By Leanne Abraham, Agnes Chang, Lauren Leatherby, Scott Reinhard, Pablo Robles, Ashley Wu and Julie Walton Shaver | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/10/world/australia/australian-players-super-bowl.html | The Australians in the Super Bowl | False | By Natasha Frost | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/10/movies/at-midnight-review.html | 'At Midnight' Review: Running Out the Clock | False | By Ben Kenigsberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/arts/television/late-night-china-spy-balloon.html | Late Night Is Still Concerned About That Balloon | False | By Trish Bendix | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/uk-fourth-quarter-gdp-recession.html | U.K. Economy Sputters and Barely Avoids a Recession | False | By Eshe Nelson | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/10/insider/oh-football-is-on-were-here-for-the-food.html | Oh, Football Is On? We're Here for the Food. | False | By Times Insider Staff | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/10/pageoneplus/corrections-feb-10-2023.html | Corrections: Feb. 10, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/books/my-last-innocent-year-daisy-alpert-florin.html | In a Time of Endings, a Writer Finds Her Voice | False | By Elisabeth Egan | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-13 | https://www.nytimes.com/2023/02/10/opinion/china-politics-language.html | My Chinese Generation Is Losing the Ability to Express Itself | False | By Mengyin Lin | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/books/review/lois-lowry-the-windeby-puzzle.html | Lois Lowry Breathes New Life Into a 2,000-Year-Old Child | False | By Laura Amy Schlitz | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-21 | https://www.nytimes.com/2023/02/10/your-money/layoffs-career-financial-advice.html | How to Prepare for a Possible Layoff | False | By Brian X. Chen, Emma Goldberg and Ron Lieber | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/flower-delivery-card-messages.html | Leave 'I Love You' to the Pros | False | By Callie Holtermann | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-21 | https://www.nytimes.com/2023/02/10/well/mind/psychedelics-therapy-ketamine-mushrooms-risks.html | Psychedelics Are a Promising Therapy, but They Can Be Dangerous for Some | False | By Dana G. Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/realestate/couples-separate-bedrooms.html | I Love You, but I Don't Want to Sleep With You | False | By Ronda Kaysen | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-14 | https://www.nytimes.com/2023/02/10/well/family/couples-arguments-fights.html | How to Stop Having Those Same Silly Fights With Your Partner | False | By Jancee Dunn | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/books/review/dating-apps-fiction.html | When the Novel Swiped Right | False | By Jennifer Wilson | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/football/super-bowl-quarterback-mahomes-hurts.html | Hurts and Mahomes Show There's More Than One Way to a Super Bowl | False | By Emmanuel Morgan and Kris Rhim | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/media/beer-ads-super-bowl.html | Floodgates Open for Beer Ads During Super Bowl | False | By Lora Kelley | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/football/nfl-black-coaches-hiring.html | One Celebration the Super Bowl Will Lack: The Hiring of Black Coaches | False | By Kurt Streeter | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/books/review/unscripted-james-stewart-rachel-abrams.html | Big Shots Behaving Badly | False | By Adam Davidson | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-22 | https://www.nytimes.com/2023/02/10/your-money/layoffs-finance-money-tips.html | Life After Layoffs: A Financial Guide | False | By Tara Siegel Bernard and Ron Lieber | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/ron-desantis-news-media.html | DeSantis, Aiming at a Favorite Foil, Wants to Roll Back Press Freedom | False | By Ken Bensinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/realestate/tiny-homes-housing-market-trends.html | Are Tiny Homes a Solution to the Housing Crisis? | False | By Julie Lasky | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-16 | https://www.nytimes.com/2023/02/10/style/caviar-cheaper-snack-doritos-china-farmed.html | Caviar on Doritos? How a Delicacy Is Becoming a Cheaper Snack | False | By Alyson Krueger | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/arts/dance/hubbard-street-linda-denise-fisher-harrell.html | At Hubbard Street Dance, Making a Place for 'the Other Folks' | False | By Brian Seibert | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/arts/television/billy-crudup-hello-tomorrow.html | Billy Crudup Makes the Sale in 'Hello Tomorrow!' | False | By Alexis Soloski | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/10/opinion/trump-desantis-transgender-rights.html | There Is No Dignity in This Kind of America | False | By Jamelle Bouie | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/john-fetterman-senate-stroke.html | Fetterman, Recovering After Stroke, Labors to Adjust to Life in the Senate | False | By Annie Karni | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/conservatives-child-care-benefits-roe-wade.html | In Post-Roe World, These Conservatives Embrace a New Kind of Welfare | False | By Dana Goldstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/nyregion/eric-adams-rats-summons.html | Why Does Eric Adams Fight City Hall Over Rats? | False | By Dana Rubinstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-19 | https://www.nytimes.com/2023/02/10/t-magazine/restaurants-hostile-eating-out.html | When Did Hospitality Get So Hostile? | False | By Ligaya Mishan, Kyoko Hamada and Victoria Petro-Conroy | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/us/politics/harm-reduction-overdoses-iowa.html | Workers Fighting America's Overdose Crisis Are 'Hanging by a Thread' | False | By Noah Weiland | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/baseball/mets-super-bowl-commercial.html | The Mets Will Sell Themselves in a Super Bowl Commercial | False | By David Waldstein | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/arts/music/linkin-park-meteora-chester-bennington.html | Linkin Parkâ€šÃ„Ã¢s â€šÃ„Ã²Meteoraâ€šÃ„Ã¹ Surprise: Unheard Chester Bennington Songs | False | By Jeremy Gordon | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/asia/china-spy-balloon.html | China, Still Trying to Play Down Balloon, Finds Itâ€šÃ„Ã¢s Getting Harder to Do | False | By Vivian Wang | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-19 | https://www.nytimes.com/2023/02/10/t-magazine/spring-shoes-bold-heels.html | Springâ€šÃ„Ã¢s Hottest Shoes: Flamingo Heels, Crystalline Clogs and Anything Over-the-Top | False | By Jennifer Livingston and Jordan Boothe | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/russian-oil-price-sanctions.html | Russia to Cut Oil Output in Response to Western Sanctions | False | By Stanley Reed | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-14 | https://www.nytimes.com/2023/02/10/movies/kids-movies-streaming.html | Five Childrenâ€šÃ„Ã¢s Movies to Stream Now | False | By Dina Gachman | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/soccer/bristol-city-penalty-kicks.html | The English Soccer Streak That Is â€šÃ„Ã²Just Statistically Ridiculousâ€šÃ„Ã¹ | False | By Daniel Victor | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/middleeast/jerusalem-car-attack.html | At Least 2 Dead as Driver Rams Bus Stop in East Jerusalem | False | By Patrick Kingsley | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/nyregion/flaco-owl-central-park-zoo.html | Flaco, Central Park Zoo Owl, Tastes Freedom and Isnâ€šÃ„Ã¢t Rushing to Return | False | By Ed Shanahan | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/your-money/retirement-401k-job-switching.html | A New Option for Moving Retirement Savings When Switching Jobs | False | By Ann Carrns | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/business/interest-rates-inflation-economy.html | Real Interest Rates Are Moving Up, but Donâ€šÃ„Ã¢t Celebrate Yet | False | By Jeff Sommer | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-20 | https://www.nytimes.com/2023/02/10/arts/music/young-fathers-heavy-heavy.html | Young Fathersâ€šÃ„Ã¹ Music Has Always Been Subversive. Now Itâ€šÃ„Ã¢s Joyful, Too. | False | By Alex Marshall | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/europe/eu-corruption-inquiry-arrest.html | E.U. Lawmaker Arrested in Qatar-Linked Corruption Inquiry | False | By Monika Pronczuk | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/europe/russia-putin-pardon-wagner-fighter-prison.html | Putin used a secret decree to pardon an ex-inmate who joined Russiaâ€šÃ„Ã¢s war effort, a document shows. | False | By Anatoly Kurmanaev and Ekaterina Bodyagina | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/dealbook/adidas-shares-kanye-west.html | Adidas Tumbles as Losses From Its Kanye West Venture Pile Up | False | By Bernhard Warner | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/arts/design/ronald-lauder-klimt-painting-restitution.html | Ronald S. Lauder Reaches Agreement on Klimt Painting With Jewish Heirs | False | By Colin Moynihan | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/americas/biden-lula-brazil-us.html | Biden and Lula Swap Insurrection Stories and Vow to Guard Democracy | False | By Peter Baker and Jack Nicas | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-28 | https://www.nytimes.com/2023/02/10/science/cockatoos-tool-use.html | Cockatoos Know How to Pick the Right Tools for the Job | False | By Darren Incorvaia | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-13 | https://www.nytimes.com/2023/02/10/us/jinger-duggar-vuolo-evangelical-christians.html | A Duggar Revisits Her Religious Upbringing | False | By Ruth Graham | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/soccer/harry-kane-tottenham.html | Harry Kane and the Power of Individual Achievement | False | By Rory Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-13 | https://www.nytimes.com/2023/02/10/arts/music/playlist-sza-lizzo-beyonce.html | Lizzo and SZA Spin Up a Fresh â€šÃ„Ã²Special,â€šÃ„Ã¹ and 7 More New Songs | False | By Jon Caramanica and Lindsay Zoladz | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/pence-fbi-home-search.html | F.B.I. Found One Classified Document After Searching Penceâ€šÃ„Ã¢s Home | False | By Maggie Haberman and Glenn Thrush | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/maya-rudolph-mms-super-bowl-ads-likability.html | Maya Rudolphâ€šÃ„Ã¢s Super Bowl Challenge: Make M&Mâ€šÃ„Ã¢s Sweet Again | False | By Tiffany Hsu | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/ben-labolt-kate-bedingfield-white-house.html | LaBolt to Replace Bedingfield as White House Communications Director | False | By Michael D. Shear | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/democrats-biden-unions.html | As Federal Cash Flows to Unions, Democrats Hope to Reap the Rewards | False | By Jonathan Weisman | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-14 | https://www.nytimes.com/2023/02/10/business/electric-vehicles-price-cost.html | Electric Vehicles Could Match Gasoline Cars on Price This Year | False | By Jack Ewing | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/world/europe/amsterdam-red-light-cannabis.html | Amsterdam Bans Marijuana Smoking on Streets of Red-Light District | False | By Jenny Gross | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/nyregion/nypd-officer-spying-china-charges-dropped.html | Can a Police Officer Accused of Spying for China Ever Clear His Name? | False | By Rebecca Davis Oâ€šÃ„Ã¢Brien | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/10/opinion/letters/artificial-intelligence.html | How Will Humans and A.I. Get Along? | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/football/super-bowl-betting.html | Fans at the Super Bowl Wonâ€šÃ„Ã¢t Have to Go Far to Place a Bet | False | By Victor Mather | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/world/middleeast/earthquake-turkey-syria-toll-aid.html | What We Know About the Earthquake in Turkey and Syria | False | By The New York Times | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/books/review/new-crime-fiction.html | A Nun With Very Bad Habits | False | By Sarah Weinman | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/michael-gerson-memorial-compassionate-conservatism.html | Mourning â€šÃ„Â²Compassionate Conservatismâ€šÃ„Â´ Along With Its Author | False | By Peter Baker | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/biden-super-bowl-fox.html | Biden Shuns a Super Bowl Interview With Fox, After All | False | By Michael D. Shear and Michael M. Grynbaum | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/arts/music/orchestra-of-st-lukes-carnegie-hall-review.html | Review: An Orchestra Falters in Schubertâ€šÃ„Â´s â€šÃ„Â²Greatâ€šÃ„Â´ Symphony | False | By Oussama Zahr | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-15 | https://www.nytimes.com/2023/02/10/dining/easy-one-pot-squash-soup-recipe.html | Kenji Lâ€šâ€°â€¹pez-Altâ€šÃ„Â´s Family Loves This Soup. Hereâ€šÃ„Â´s How He Made It Easier. | False | By J. Kenji Lâ€šâ€°â€¹pez-Alt | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/unidentified-object-shot-down-alaska.html | U.S. Shoots Down High-Altitude Object Over Alaska | False | By Helene Cooper, Julian E. Barnes and Edward Wong | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/biden-documents-aides.html | How the Hasty Packing of Biden Papers Led to a Special Counsel Inquiry | False | By Michael S. Schmidt | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/10/opinion/bidens-buy-american-protectionism.html | Donâ€šÃ„Â´t Buy Bidenâ€šÃ„Â´s â€šÃ„Â²Buy Americanâ€šÃ„Â´ | False | By Peter Coy | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/disney-world-florida-tax-board.html | DeSantis Declares Victory as Disney Is Stripped of Some 56-Year-Old Perks | False | By Brooks Barnes | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/sports-betting-native-american-tribes.html | How Sports Betting Upended the Economies of Native American Tribes | False | By David W. Chen, Mark Walker and Kenneth P. Vogel | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-14 | https://www.nytimes.com/2023/02/10/movies/magic-mike-economic-anxiety.html | Magic Mike Is Just Trying to Pay the Bills | False | By Esther Zuckerman | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/nyregion/mask-mandate-hospitals-new-york.html | New York State to Drop Requirement That Masks Be Worn in Hospitals | False | By Lola Fadulu | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-15 | https://www.nytimes.com/2023/02/10/dining/mardi-gras-fat-tuesday-food-traditions.html | Mardi Gras, Fastnacht or Shrove Tuesday, Itâ€šÃ„Â´s All About the Food | False | By Matt Haines | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/sports/basketball/nets-trade-kyrie-irving-kevin-durant-joe-tsai.html | The Nets Fell Apart From the Top | False | By Sopan Deb | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-25 | https://www.nytimes.com/2023/02/10/travel/colombia-caribbean-food-chef.html | Where Even the Food Is Magic: A Treasure Hunt for the Flavors of Caribbean Colombia | False | By Abbie Kozolchyk | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/arts/dance/garth-fagan-archives-library-of-congress.html | Archives of â€šÃ„Â²Lion Kingâ€šÃ„Â´ Choreographer Are Acquired by Library of Congress | True | By Kalia Richardson | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/ken-paxton-texas-settlement.html | Texas Attorney General Agrees to Give $3.3 Million and an Apology to His Former Aides | False | By J. David Goodman | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/us/roslyn-pope-dead.html | Roslyn Pope, 84, Dies; Her Manifesto Helped Fuel Civil Rights Fight | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-03-06 | https://www.nytimes.com/interactive/2023/02/10/headway/homelessness-mental-health-us.html | 30 People Tell Us What Homelessness Is Really Like | False | Interviews by Susan Shain and Aidan Gardiner | 2023-05-02 | TX 9-286-255 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/proud-boys-jan-6-sedition-trial.html | Four Takeaways From the Proud Boys Jan. 6 Sedition Trial So Far | False | By Alan Feuer and Zach Montague | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/arts/television/eugene-lee-dead.html | Eugene Lee, Set Designer for Broadway and â€šÃ„Â²S.N.L.,â€šÃ„Â´ Dies at 83 | False | By Neil Genzlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-21 | https://www.nytimes.com/2023/02/10/well/live/norovirus-symptoms-treatment-prevention.html | Oh, No. Time to Worry About Norovirus Again. | False | By Dani Blum | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-13 | https://www.nytimes.com/2023/02/10/arts/television/cunk-on-earth-lockwood-and-co.html | These Just In From Britain: â€šÃ„Â²Cunk,â€šÃ„Â´ â€šÃ„Â²Lockwood,â€šÃ„Â´ â€šÃ„Â²Strikeâ€šÃ„Â´ | False | By Mike Hale | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/us/dr-dennis-oleary-dead.html | Dr. Dennis Oâ€šÃ„Â´Leary, Voice of Calm After Reagan Was Shot, Dies at 85 | False | By Sam Roberts | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/middleeast/quake-hospitals-turkey-syria.html | Volunteers Piece Together a Makeshift Medical System in Earthquake Zone | False | By Vivian Yee and Nimet Kirac | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-13 | https://www.nytimes.com/2023/02/10/sports/football/waste-management-phoenix-open-super-bowl.html | Postcard From Arizona: A Day Inside the Sports Party Vortex | False | By Joe Drape and Doug Mills | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/arts/rust-manslaughter-statute-alec-baldwin.html | Baldwinâ€šÃ„Â´s Lawyers Say Manslaughter Charge Was Based on Wrong Law | False | By Graham Bowley and Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/idaho-murders-kohberger-fired-wsu.html | University Investigated Idaho Murder Suspectâ€šÃ„Â´s Behavior Around Time of Killings | False | By Mike Baker and Nicholas Bogel-Burroughs | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/philadelphia-eagles-jill-biden-super-bowl.html | Self-Proclaimed â€šÃ„Â²Philly Girlâ€šÃ„Â´ Jill Biden Is Ready to Cheer on the Eagles | False | By Michael D. Shear and Katie Rogers | 2023-04-04 | TX 9-278-914 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/economy/china-spy-balloon-sanctions.html | U.S. Blacklists 6 Chinese Entities Involved in Spy Balloon Programs | False | By Ana Swanson | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/ntsb-american-airlines-jfk-runway-incident.html | American Airlines Pilots Refuse Recorded Interview With Safety Board | False | By Peter Eavis | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/running-millrose-olli-hoare.html | A Top Runner Finds Success With Relentless Travel. And Mountain Dew. | False | By Scott Cacciola | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/europe/russia-ukraine-missile-wave.html | Russia Fires Major Missile Barrage at Ukraine as Combat Intensifies | False | By Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-19 | https://www.nytimes.com/2023/02/10/style/beyonce-renaissance-world-tour-fans.html | How Far Would You Travel to See Beyoncéâ€šÃ„Â©? | False | By Sandra E. Garcia | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/10/nyregion/trump-carroll-rape-suit-dna.html | Trump Is Willing to Provide DNA in Case Filed by Writer, His Lawyer Says | False | By Hurubie Meko | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-27 | https://www.nytimes.com/interactive/2023/02/10/us/politics/house-republicans-lawmakers.html | A Close Look at the Chaotic House Republican Majority | False | By Karen Yourish, Danielle Ivory and Charlie Smart | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/10/your-money/irs-state-payments-taxes.html | I.R.S. Decides Most Special State Payments Are Not Taxable | False | By Tara Siegel Bernard | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/10/crosswords/daily-puzzle-2023-02-11.html | â€šÃ„Â²Ahâ€šÃ„Â´ Follower | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/10/pageoneplus/corrections-feb-11-2023.html | Corrections: Feb. 11, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/10/pageoneplus/quotation-of-the-day-sports-betting-crimps-lifeline-tribes-rely-on.html | Quotation of the Day: Sports Betting Crimps Lifeline Tribes Rely On | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/10/us/politics/evan-corcoran-mar-a-lago.html | Trump Lawyer in Mar-a-Lago Search Appeared Before Grand Jury | False | By Maggie Haberman and Ben Protess | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/style/husbands-take-wives-last-names.html | Why Some Husbands Choose to Take Their Wivesâ€šÃ„Â´ Last Names | False | By Rachel Simon | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-14 | https://www.nytimes.com/2023/02/11/style/grief-loss-sibling.html | When Thereâ€šÃ„Â´s No Word Like â€šÃ„Â²Widowâ€šÃ„Â´ | False | By Kyleigh Leddy | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-14 | https://www.nytimes.com/2023/02/11/style/therapy-speak-dating.html | How the Language of Therapy Took Over Dating | False | By Dani Blum | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/style/dating-terms-guide-ghosting-rizz.html | â€šÃ„Â²Ghosting,â€šÃ„Â´ â€šÃ„Â²Orbiting,â€šÃ„Â´ â€šÃ„Â²Rizzâ€šÃ„Â´: A Guide to Modern Dating Terms | False | By Gina Cherelus | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/style/multilingual-language-love.html | How Multilingual Couples Express Their Love Across Languages | False | By Eric V. Copage | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/business/india-adani-market.html | Why Adaniâ€šÃ„Â´s $100 Billion Loss Hasnâ€šÃ„Â´t Tanked Indiaâ€šÃ„Â´s Markets | False | By Alex Travelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/11/health/suicide-rates-cdc.html | Following a Two-Year Decline, Suicide Rates Rose Again in 2021 | False | By Ellen Barry | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/11/arts/design/photo-fraud-wendy-halsted-beard-fbi.html | As $1.6 Million in Rare Photos Vanished, the Excuses Piled Up | False | By Ryan Patrick Hooper | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-26 | https://www.nytimes.com/2023/02/11/books/review/writers-failure-joyce-melville-boethius.html | A Writerâ€šÃ„Â´s Lament: The Better You Write, the More You Will Fail | False | By Stephen Marche | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/nyregion/marijuana-legalization-law.html | Clean Slates Promised Under New York Marijuana Law Prove Complicated | False | By Corey Kilgannon and Wesley Parnell | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/nyregion/times-square-shooting-gun-violence-ny.html | Times Square Killing Tests New Yorkâ€šÃ„Â´s Push to Curb Gun Violence | False | By Maria Cramer and Lola Fadulu | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/11/sports/football/eagles-lil-uzi-vert.html | Lil Uzi Vert Gave the Eagles the Soundtrack to Their Season | False | By Kris Rhim | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-03-19 | https://www.nytimes.com/2023/02/11/books/review/i-keep-my-exoskeletons-to-myself-marisa-crane.html | A Future Where Even Newborn Babies Are Condemned as Criminals | False | By Lydia Kiesling | 2023-05-02 | TX 9-286-255 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/business/economy/real-estate-market-landlords.html | When Itâ€šÃ„Â´s Easy to Be a Landlord, No One Wants to Sell | False | By Conor Dougherty and Ben Casselman | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/nyregion/restoration-brooklyn-housing-bed-stuy.html | One Solution to the Housing Crisis: Just Make People Rich | False | By Ginia Bellafante | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/11/technology/bad-digital-ads.html | Why Are You Seeing So Many Bad Digital Ads Now? | False | By Tiffany Hsu | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-14 | https://www.nytimes.com/2023/02/11/books/geetanjali-shree-tomb-sand.html | An Elegy to a Pluralistic, Polyglot India Wins Readers and Critics in the West | False | By Alexandra Alter | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-14 | https://www.nytimes.com/2023/02/11/health/covid-pandemic-seniors.html | For Older Americans, the Pandemic Is Not Over | False | By Paula Span | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/europe/russia-wagner-group-prigozhin-putin.html | Wagner Founder Has Putinâ€šÃ„Â´s Support, but the Kremlinâ€šÃ„Â´s Side-Eye | False | By Anton Troianovski | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-14 | https://www.nytimes.com/2023/02/11/well/family/child-first-crush.html | Kisses, Crushes and Marriage Proposals: Wait, Arenâ€šÃ„Â´t You Only 6 Years Old? | False | By Christina Caron | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/nyregion/how-a-spotify-storyteller-spends-her-sundays.html | How a Spotify Storyteller Spends Her Sundays | False | By Alix Strauss | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/us/wisconsin-tribe-lac-du-flambeau-road-blockades.html | With a Land Dispute Deadlocked, a Wisconsin Tribe Blockades Streets | False | By Mitch Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/style/love-relationships-dating-coaches.html | How to Find Love Right Now, According to 9 Dating Coaches | False | By Cara Schacter | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/europe/earthquake-turkey-erdogan-election.html | Anger Over Quake Response Challenges Erdogan Ahead of Election | False | By Ben Hubbard | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/europe/russia-ukraine-drone-strikes.html | Ukraine Rushes to Repair After Wave of Russian Strikes | False | By Cassandra Vinograd | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/europe/berlin-germany-elections-dysfunction.html | Repeat Election in Berlin Speaks to the â€šÃ¹Chaosâ€šÃ„Â´ Many Residents Feel | False | By Christopher F. Schuetze | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/middleeast/turkey-syria-earthquake.html | As Anger Swells Over Quake, Turkey Detains Building Contractors | False | By Ben Hubbard, Hwaida Saad, Raja Abdulrahim, Safak Timur, Steven Erlanger and Gulsin Harman | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/africa/aka-kiernan-forbes-rapper-dead.html | AKA, Influential South African Rapper, Is Fatally Shot | False | By John Eligon | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/business/dealbook/nfl-teams-owners.html | Can the N.F.L.â€šÃ„Â´s Rules for Team Ownership Survive its Skyrocketing Valuations? | False | By Lauren Hirsch, Sarah Kessler and Bernhard Warner | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/movies/oscars-grammys-black-women.html | How the Oscars and Grammys Thrive on the Lie of Meritocracy | False | By Salamishah Tillet | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/americas/corruption-genaro-garcia-luna-mexico.html | Corruption Trial of Mexican Ex-Lawman Ripples Beyond Courtroom | False | By Alan Feuer and Maria Abi-Habib | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/reading-kids-phonics.html | Two-Thirds of Kids Struggle to Read, and We Know How to Fix It | False | By Nicholas Kristof | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/joe-biden-2024.html | Scranton Joe Is Ready to Go | False | By Maureen Dowd | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/sports-fandom-hypochondria.html | For Sports Lovers, an Event Like the Super Bowl Is Not â€šÃ„Â²Onlyâ€šÃ„Â´ a Game | False | By Peter Wehner | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/turkey-earthquake-orhan-pamuk.html | A Girl Trapped Under Fallen Concrete. A Man Unsure of What to Do. | False | By Orhan Pamuk | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/opinion/bad-bunny-non-english-grammys.html | Bad Bunny Is [Winning in Non-English] | False | By Yarimar Bonilla | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/ukraine-cold-winter-kharkiv.html | â€šÃ„Â²Ordinary Russians Want Us to Freeze to Deathâ€šÃ„Â´ | False | By Emile Ducke | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/letters/childhood-obesity.html | Childhood Obesity: What to Do? | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/realestate/gas-stoves-electric-stoves-climate-change.html | I Want to Switch to an Electric Stove. Can the Board Stop Me? | False | By Ronda Kaysen | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-16 | https://www.nytimes.com/2023/02/11/style/collina-strada-new-york-fashion-week.html | Dress Like Your Inner Animal | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/asia/master-hsing-yun-dead.html | Master Hsing Yun, Monk Who Spread Buddhism in China, Dies at 95 | False | By Tiffany May | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 0001-01-01 | https://www.nytimes.com/2023/02/11/us/phoenix-super-bowl-host.html | As Super Bowl Fans Arrive, Phoenix Seeks to Present a New Face | False | By James C. McKinley Jr. | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/us/lax-plane-bus-crash-american-airlines.html | Plane and Bus Collide at Los Angeles Airport, Injuring 5, Officials Say | False | By Amanda Holpuch | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/republicans-trump-biden-desantis.html | Will Trump and Biden Gang Up on DeSantis? | False | By Ross Douthat | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-14 | https://www.nytimes.com/2023/02/11/world/canada/hazel-mccallion-dead.html | Hazel McCallion, 101, No-Nonsense Canadian Mayor for 36 Years, Dies | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/us/politics/unidentified-object-canada-alaska-pentagon.html | U.S. Jet Shoots Down Flying Object Over Canada | False | By Helene Cooper | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/world/europe/solomon-perel-dead.html | Solomon Perel, Jew Who Posed as a Hitler Youth to Survive, Dies at 97 | False | By Richard Sandomir | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/crosswords/daily-puzzle-2023-02-12.html | Cheap Thrills | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/sports/football/super-bowl-damar-hamlin.html | A Skeptic in Football Paradise | False | By Kurt Streeter | 2023-04-04 | TX 9-278-914 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/arts/music/brit-awards-harry-styles-gender.html | A Music Award Went Gender Neutral. It Ended Up With All-Male Nominees. | False | By Alex Marshall | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/opinion/joe-biden-bibi-netanyahu-israel.html | In 46 Words, Biden Sends a Clear Message to Israel | False | By Thomas L. Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/sports/football/nfl-black-quarterbacks.html | Black Quarterbacks in the Super Bowl Reflect Progress and Lost Opportunity | False | By Jenny Vrentas | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/pageoneplus/corrections-feb-12-2023.html | Corrections: Feb. 12, 2023 | False | | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/pageoneplus/quotation-of-the-day-stolen-chances-that-preceded-an-nfl-first.html | Quotation of the Day: Stolen Chances That Preceded an N.F.L. First | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/nyregion/saipove-manhattan-death-penalty-trial.html | Terror Trial Could Yield Manhattanâ€šÃ„ôs First Death Penalty in 60 Years | False | By Benjamin Weiser and Lola Fadulu | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/nyregion/metropolitan-diary.html | â€šÃ„ôI Arrived at Terminal B Early Enough for a Relaxing Lunchâ€šÃ„Â´ | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/insider/a-spy-balloon-and-a-reporting-trip-to-china.html | A Spy Balloon and a Reporting Trip to China, Up in the Air | False | By Edward Wong | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/world/europe/fox-hunting-warwickshire-england.html | The Fight Over Fox Hunting: A Cold War on Englandâ€šÃ„ôs Muddy Fields | False | By Euan Ward | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-19 | https://www.nytimes.com/interactive/2023/02/12/upshot/child-maternal-mortality-rich-poor.html | Childbirth Is Deadlier for Black Families Even When Theyâ€šÃ„ôre Rich, Expansive Study Finds | False | By Sarah Kliff, Claire Cain Miller and Larry Buchanan | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-04-16 | https://www.nytimes.com/2023/02/12/books/review/the-american-way-helene-stapinski-bonnie-siegler.html | The Man Who Caught Marilyn Monroeâ€šÃ„ôs Skirt on Film | False | By Julie Klam | 2023-06-01 | TX 9-292-487 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/business/couples-relationships-money.html | Young, in Love and Figuring Out How to Talk About Money | False | By Paulette Perhach | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/asia/japan-elderly-mass-suicide.html | A Yale Professor Suggested Mass Suicide for Old People in Japan. What Did He Mean? | False | By Motoko Rich and Hikari Hida | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-18 | https://www.nytimes.com/2023/02/12/business/tiktok-interns.html | Wanted: Interns Who Can Make TikTok Hits | False | By Sapna Maheshwari | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/us/politics/bernie-sanders-help-committee.html | Bernie Sanders Has a New Role. It Could Be His Final Act in Washington. | False | By Sheryl Gay Stolberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/realestate/domino-refinery-brooklyn-development.html | At the Domino Sugar Refinery, a Glass Egg in a Brick Shell | False | By Debra Kamin | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/arts/music/gustavo-dudamel-new-york-philharmonic.html | Gustavo Dudamel: A Maestro at a Crossroads | False | By Javier C. Hernâ€šÃ†ndez | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/europe/russian-legion-ukraine-war.html | They Are Russians Fighting Against Their Homeland. Hereâ€šÃ„ôs Why. | False | By Michael Schwirtz | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/europe/ukraine-russia-bakhmut-wagner.html | Russiaâ€šÃ„ôs Wagner Fighters Claim Advance Near Bakhmut | False | By Shashank Bengali | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/opinion/men-purpose-respect.html | Men Need Purpose More Than â€šÃ„Â¨Respectâ€šÃ„Â´ | False | By David French | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-16 | https://www.nytimes.com/2023/02/12/opinion/modi-bbc-documentary-india.html | Indiaâ€šÃ„ôs Proud Tradition of a Free Press Is at Risk | False | By The Editorial Board | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-18 | https://www.nytimes.com/2023/02/12/opinion/health/mental-health-outreach.html | I Answer the Phone at a Mental Health Hotline. Hereâ€šÃ„ôs What Iâ€šÃ„ôve Learned. | False | By Benedict Carey | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-19 | https://www.nytimes.com/2023/02/12/opinion/economy-ira-infrastructure-clean-energy.html | A Huge, Uncharted Experiment on the U.S. Economy Is About to Begin | False | By Robinson Meyer | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/business/the-week-in-business-microsoft-ai.html | The Week in Business: Microsoftâ€šÃ„ôs Big Bet on A.I. | False | By Marie Solis | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/middleeast/turkey-syria-quake.html | Amnesty in Turkey for Construction Violations Is Scrutinized After Quake | False | By Ben Hubbard, Gulsin Harman and Safak Timur | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-16 | https://www.nytimes.com/2023/02/12/style/greg-white-lotus-fashion-show.html | Greg of â€šÃ„Â¨The White Lotusâ€šÃ„Â´ Walks a Runway | False | By Jessica Testa | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/arts/music/jurgen-flimm-dead.html | Jâ€šÃ†rgen Flimm, Director of Festivals and Opera Houses, Dies at 81 | False | By A.J. Goldmann | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-15 | https://www.nytimes.com/2023/02/12/arts/sandra-seacat-much-dead.html | Sandra Seacat, Much Admired Acting Coach, Dies at 86 | False | By Neil Genzlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/middleeast/syria-turkey-earthquake-refugees.html | Lives of Syrian Refugees in Turkey Shatter a Second, or Third, Time | False | By Raja Abdulrahim and Emily Garthwaite | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/us/politics/desantis-trump-2024-president.html | DeSantisâ€šÃ„ôs Challenge: When, and How, to Counterattack Trump | False | By Michael C. Bender and Maggie Haberman | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-16 | https://www.nytimes.com/2023/02/12/style/proenza-schouler-eckhaus-latta-new-york-fashion-week.html | The Shock of Wearable Clothes | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/europe/paris-street-art-space-invader.html | Across Paris, an Invader Unleashes His Art | False | By Catherine Porter | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/us/politics/jack-smith-special-counsel-trump-investigations.html | Jack Smith, Special Counsel for Trump Inquiries, Steps Up the Pace | False | By Maggie Haberman, Glenn Thrush and Alan Feuer | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/us/politics/us-shoots-down-object-michigan.html | Whatâ€šÃ„ôs Going On Up There? Theories but No Answers in Shutdowns of Mystery Craft. | False | By Julian E. Barnes, Helene Cooper and Edward Wong | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/arts/music/trugoy-the-dove-dave-jolicoeur-dead.html | De La Soulâ€šÃ„ôs David Jolicoeur, Who Rapped as Trugoy the Dove, Dies at 54 | False | By Ben Sisario | 2023-04-04 | TX 9-278-914 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/crosswords/daily-puzzle-2023-02-13.html | Many Baa-a-ad Puns | False | By Rachel Fabi | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/business/media/crypto-super-bowl-commercials-ads.html | Crypto ads are so last year. | False | By Lora Kelley | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/arts/music/rihanna-super-bowl-halftime-review.html | At the Super Bowl, Rihanna Returns to Music, Briefly | False | By Jon Caramanica | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/sports/football/eagles-super-bowl-hurts.html | The Eagles Came as Close as Close Can Get | False | By Ken Belson | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/arts/television/whats-on-tv-this-week-love-trip-paris-and-american-idol.html | Whatâ€šÃ„â´s on TV This Week: â€šÃ„Â²Love Trip: Parisâ€šÃ„Â´ and American Idol | False | By Kristen Bayrakdarian and Danielle Cruz | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/pageoneplus/quotation-of-the-day-a-reality-star-revisits-her-religious-upbringing.html | Quotation of the Day: A Reality Star Revisits Her Religious Upbringing | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/football/super-bowl-moments-chiefs-eagles-rihanna.html | 10 Things You Might Have Missed During the Super Bowl | False | By Mike Wilson | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/nyregion/nyc-subway-women-crime.html | As Subway Ridership Rebounds, Some Women Are Reluctant to Return | False | By Ana Ley | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/world/europe/china-europe-czech-republic-ukraine.html | How Chinaâ€šÃ„â´s â€šÃ„Â²Gateway to Europeâ€šÃ„Â´ Began to Narrow | False | By Andrew Higgins | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/us/politics/covid-public-health-departments.html | Why Mississippi, a Covid Hot Spot, Left Millions in Pandemic Aid Unspent | False | By Sharon LaFraniere | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/asia/cambodia-hun-sen-media.html | Cambodiaâ€šÃ„â´s Leader Shuts Independent News Outlet Ahead of Election | False | By Seth Mydans | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/magazine/abusive-husband-ethics.html | My Friend Wonâ€šÃ„â´t Leave Her Abusive Husband. What Do I Do? | False | By Kwame Anthony Appiah | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-03-12 | https://www.nytimes.com/2023/02/13/books/priscilla-gilman-critics-daughter.html | Her Father Was a Drama Critic, Her Mother a Superstar Agent | False | By Dwight Garner | 2023-05-02 | TX 9-286-255 |
| 2023-02-13 | 2023-02-26 | https://www.nytimes.com/2023/02/13/books/review/richard-bausch-playhouse-review.html | In a Novel About Theater, the Most Fraught Dramas Are Offstage | False | By Leah Hager Cohen | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/arts/television/amrit-kaur-sex-lives-college-girls.html | Amrit Kaur of â€šÃ„Â²Sex Lives of College Girlsâ€šÃ„Â´ Runs on â€šÃ„Â²Super Soul Sundayâ€šÃ„Â´ Podcasts | False | By Rachel Sherman | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/opinion/nikki-haley-republican-party.html | Nikki Haley Threw It All Away | False | By Stuart Stevens | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/travel/florida-gulf-coast-hurricane-recovery.html | â€šÃ„Â²Thereâ€šÃ„Â´s No Spring Break Hereâ€šÃ„Â´: Floridaâ€šÃ„Â´s Gulf Coast Fights to Rebound After Hurricane Ian | False | By Shannon Sims | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/opinion/biden-greene-fetterman-harel.html | Marjorie Taylor Greene Didnâ€šÃ„â´t Like What She Saw | False | By Gail Collins and Bret Stephens | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/politics/universal-basic-income-chicago.html | $500 a Month, No Strings: Chicago Experiments With a Guaranteed Income | False | By Jonathan Weisman | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/realestate/renters-mott-haven-bronx.html | She Left New York for a New Life, and Then Found It in the Bronx | False | By D.W. Gibson | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/science/astronomy-webb-leda2046648.html | Webb Telescope Spots a Distant Spiral Galaxy Like Our Own | False | By Dennis Overbye | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/opinion/have-more-sex-please.html | Have More Sex, Please! | False | By Magdalene J. Taylor | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/football/nfl-diversity-coaches-injuries.html | Here Are the Big Themes to Look for in the Next N.F.L. Season | False | By Ken Belson | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-20 | https://www.nytimes.com/2023/02/13/sports/womens-basketball-coaches-cheryl-reeve-janice-washington.html | Two Womenâ€šÃ„â´s Basketball Coaches on the Future of the Sport | False | By Joshua Needelman | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/technology/salesforce-marc-benioff-pressure.html | Happiness or Success? Salesforceâ€šÃ„Â´s Marc Benioff Doesnâ€šÃ„â´t Want to Choose. | False | By David Streitfeld | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/nyregion/george-santos-campaign-money.html | George Santos and the Case of the Missing $365,000 | False | By Grace Ashford, Alexandra Berzon, Ken Bensinger and Alyce McFadden | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-20 | https://www.nytimes.com/2023/02/13/technology/technology-spending-resilient.html | Beyond Silicon Valley, Spending on Technology Is Resilient | False | By Steve Lohr | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/europe/ukraine-russia-prisoners.html | â€šÃ„Â²Our Losses Were Giganticâ€šÃ„Â´: Life in a Sacrificial Russian Assault Wave | False | By Andrew E. Kramer | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/technology/ai-art-generator-lensa-stable-diffusion.html | This Tool Could Protect Artists From A.I.-Generated Art That Steals Their Style | False | By Kashmir Hill | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/ap-black-studies-course-college-board-desantis.html | The College Boardâ€šÃ„Â´s Rocky Path, Through Florida, to the A.P. Black Studies Course | False | By Anemona Hartocollis, Dana Goldstein and Stephanie Saul | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-13 | 2023-02-16 | https://www.nytimes.com/2023/02/13/style/ski-season-snow.html | More Après'â®s, Less Ski | False | By Alyson Krueger | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/health/tiktok-tics-gender-tourettes.html | How Teens Recovered From the â€˜Â²TikTok Ticsâ€šÃ¸Â´ | False | By Azeen Ghorayshi and Amber Bracken | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-16 | https://www.nytimes.com/2023/02/13/t-magazine/paris-best-restaurants-food.html | The 25 Essential Dishes to Eat in Paris | False | By Kurt Soller, Sara Lieberman, Katherine McGrath, Zoey Poll, Lindsey Tramuta and Thibault Montamat | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/asia/china-spy-balloon.html | Chinaâ€šÃ¸Â´s Top Airship Scientist Promoted Program to Watch the World From Above | False | By Chris Buckley | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/opinion/earthquake-natural-disaster.html | Like Finland, Imagine Everything That Could Go Wrong | False | By Jared Diamond | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/t-magazine/ostalgie-art-east-germany.html | The Artists Questioning Nostalgia for East Germanyâ€šÃ¸Â´s Past | False | By Evan Moffitt | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/europe/turkey-syria-earthquake.html | Shortages of Shelter and Medical Supplies Pose Dangers to Quake Survivors | False | By Ben Hubbard, Gulsin Harman, Hwaida Saad and Jenny Gross | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/t-magazine/giorgio-armani-fashion-photographs.html | Giorgio Armaniâ€šÃ¸Â´s Life in Pictures | False | By Laura May Todd | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/middleeast/israel-judicial-protests-netanyahu.html | Netanyahuâ€šÃ¸Â´s Judicial Overhaul Sparks Huge Protests in Israel | False | By Patrick Kingsley and Isabel Kershner | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/crosswords/spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/sports/soccer/soccer-european-super-league.html | A Blueprint for Soccerâ€šÃ¸Â´s Future Looks a Lot Like Its Present | False | By Rory Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/europe/turkey-earthquake-construction-buildings.html | They Were Told Their Building Was Earthquake Safe. It Collapsed Anyway. | False | By James Glanz and Ceylan Yeginsu | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/trump-inquiry-report-georgia.html | Georgia Judge Will Release Parts of Report on Trump Election Inquiry | False | By Danny Hakim and Richard Fausset | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-16 | https://www.nytimes.com/2023/02/13/style/magic-mike-rowdy-screening.html | Hot and Unbothered at â€˜Â²Magic Mikeâ€šÃ¸Â´ | False | By Gina Cherelus | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/opinion/letters/ukraine-russia-war.html | At Stake in the Ukraine-Russia War | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/business/hedge-fund-trader-pay.html | What Layoffs? Top Wall Street Traders Score Giant Paydays | False | By Maureen Farrell and Rob Copeland | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/arts/music/sza-sos-billboard-chart-eight-weeks.html | SZAâ€šÃ¸Â´s â€˜Â²SOSâ€šÃ¸Â´ Is the No. 1 Album for an Eighth Time | False | By Ben Sisario | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/football/ted-lerner-dead.html | Ted Lerner, 97, Dies; Developer Bought and Built Washington Nationals | False | By Richard Goldstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/dining/food-candles.html | A New Kind of Food Candle Evokes Memories, and Garlic | False | By Priya Krishna and Erica Gannett | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/arts/design/ruben-ochoa-frieze-los-angeles.html | A Vehicle for Social Justice, Bound for the Frieze Art Fair | False | By Jori Finkel | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-26 | https://www.nytimes.com/2023/02/13/well/mind/jay-shetty-book-8-rules-love.html | What Does Jay Shetty Know About Love? | False | By Alisha Haridasani Gupta | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/ncaabasketball/keyontae-johnson-kansas-state-nba.html | Two Years Since a Sudden Collapse, Keyontae Johnson Is Proving Heâ€šÃ¸Â´s OK | False | By Adam Zagoria | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/lori-lightfoot-chicago-mayor.html | After Four Turbulent Years, Lori Lightfoot Seeks a Second Term as Chicagoâ€šÃ¸Â´s Mayor | False | By Julie Bosman | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/nyregion/brooklyn-truck-hit-pedestrians.html | Man in U-Haul Mows Down 8 People in Brooklyn â€˜Â²Rampage,â€šÃ¸Â´ Killing 1 | False | By Karen Zraick, Maria Cramer, Hurubie Meko and Chelsia Rose Marcius | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/football/super-bowl-holding-call.html | Did a Refereeâ€šÃ¸Â´s Call Unfairly Cost the Eagles a Super Bowl Win? | False | By Victor Mather | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/health/teen-girls-sadness-suicide-violence.html | Teen Girls Report Record Levels of Sadness, C.D.C. Finds | False | By Azeen Ghorayshi and Roni Caryn Rabin | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/arts/music/review-bach-collegium-japan.html | Review: Bach Collegium Japan Returns With Chamber Music | False | By Oussama Zahr | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/europe/leopard-tanks-poland-ukraine.html | Ukrainians Demonstrate Training on Leopard Tanks in Poland | False | By Lara Jakes | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/business/energy-environment/ford-catl-electric-vehicle-battery.html | Ford Will Build a U.S. Battery Factory With Technology From China | False | By Neal E. Boudette and Keith Bradsher | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/arts/music/trugoy-the-dove-de-la-soul-songs.html | Trugoy the Dove of De La Soulâ€šÃ¸Â´s 10 Essential Songs | False | By Christopher R. Weingarten | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/ncaabasketball/south-carolina-lsu.html | South Carolina Reasserts Itself Atop Womenâ€šÃ¸Â´s Hoops With L.S.U. Win | False | By Adam Zagoria | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/theater/burt-bacharach-promises-promises-broadway.html | For Burt Bacharach, â€šÃ„Â²Promises, Promisesâ€šÃ„Â´ Was One Broadway Hit Too Many | False | By Laurence Maslon | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/arts/design/robert-geddes-dead.html | Robert Geddes, 99, Transformative Architecture Dean at Princeton, Dies | False | By Fred A. Bernstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/politics/architect-of-capitol-brett-blanton.html | Biden Removes the Top Capitol Facilities Official Amid Allegations of Wrongdoing | False | By Stephanie Lai | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/article/ohio-train-derailment.html | After the Ohio Train Derailment: Evacuations, Toxic Chemicals and Water Worries | False | By Christine Hauser | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/football/mahomes-super-bowl-ankle.html | At Halftime, Patrick Mahomes Got a Little Tape and Gave a Little Talk | False | By Joe Drape | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-21 | https://www.nytimes.com/interactive/2023/02/13/science/meteor-explosion-asteroid.html | That Bright Flash in the Sky Came From Space | False | By Robin George Andrews and Axel Boada | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/us-united-maui-flight.html | United Flight From Maui Came Within 800 Feet of Striking Pacific Ocean | False | By Christine Chung | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/business/media/disney-century-museum-exhibition.html | Disney Toasts a Century as Business and Political Challenges Mount | False | By Brooks Barnes | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/arts/dance/marco-goecke-dog-poop.html | Choreographer Smears Dog Feces on Critic After Negative Review | False | By Alex Marshall | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/dining/scandinavian-pastries-carnival-season.html | Share These Scandinavian Pastries for Carnival Season | False | By Florence Fabricant | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/soccer/champions-league-final-report-liverpool-fans.html | Champions League Failures Are â€šÃ„Â²Wake-Up Callâ€šÃ„Â´ for Paris Olympics, Report Says | False | By Tariq Panja | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/politics/republican-house-majority-divisions.html | G.O.P. Legislative Agenda Hits Snags Amid Party Divisions | False | By Catie Edmondson and Annie Karni | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/nyregion/nj-teen-suicide-bullying-school.html | After Teenâ€šÃ„Â´s Suicide, a New Jersey Community Grapples With Bullying | False | By Michael Rothfeld and Christina Caron | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/nyregion/trump-ballys-casino-golf-course.html | Ballyâ€šÃ„Â´s Casino Proposal May Hinge on Removal of One Word: Trump | False | By Dana Rubinstein and Stefanos Chen | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/middleeast/earthquake-syria-aid-un.html | Syriaâ€šÃ„Â´s President Agrees to 2 More Border Crossings for Quake Aid | False | By Farnaz Fassihi | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/middleeast/earthquake-idlib-syria-aid.html | Feeling Abandoned by the World in a Stricken Corner of Syria | False | By Raja Abdulrahim and Emily Garthwaite | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/movies/carlos-saura-dead.html | Carlos Saura, a Leading and Enduring Spanish Director, Dies at 91 | False | By Neil Genzlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/nyregion/saipov-bike-path-death-penalty.html | Bike-Path Terror Defendant Is Too Dangerous for Prison, Prosecutors Say | False | By Benjamin Weiser and Lola Fadulu | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/13/opinion/columnists/republicans-medicare-social-security.html | The G.O.P. â€šÃ„Â´s Long War Against Medicare and Social Security | False | By Paul Krugman | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/europe/ukraine-russia-bakhmut-aid-volunteers.html | Ukraine Bars Aid Workers From Bakhmut as Russia Tightens Its Grip | False | By Andrew E. Kramer | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/politics/ufo-spy-balloon-china.html | Tensions Rise Over Spy Programs as U.S. Investigates Downed Craft | False | By Edward Wong, David E. Sanger, Julian E. Barnes and Eric Schmitt | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/13/opinion/censorship-iranian-artist-macalester.html | A Left-Leaning College Didnâ€šÃ„Â´t Want to Offend, So It Closed Down Her Art Show | False | By Michelle Goldberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/13/business/japan-economy-gdp.html | Packed With Tourists, Japan Returns to Economic Growth | False | By Ben Dooley and Hisako Ueno | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/13/business/bank-of-japan-kazuo-ueda.html | A Surprise Pick to Lead the Bank of Japan Faces a Wrenching Choice | False | By Ben Dooley and Hisako Ueno | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-13 | https://www.nytimes.com/2023/02/13/crosswords/daily-puzzle-2023-02-14.html | Second Sight | False | By Rachel Fabi | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/13/movies/oscar-nominees-luncheon-photos.html | At the Oscar Nominees Luncheon, a Crowd in Cruise Control | False | By Kyle Buchanan | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/russia-antiwar-dissidents-escape.html | Secretive Network Rescues Russiaâ€šÃ„Â´s Antiwar Dissidents in Nick of Time | False | By Neil MacFarquhar and Alina Lobzina | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/pageoneplus/quotation-of-the-day-teen-girls-report-record-levels-of-sadness.html | Quotation of the Day: Teen Girls Report Record Levels of Sadness | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/pageoneplus/corrections-feb-14-2023.html | Corrections: Feb. 14, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/sports/soccer/bayern-psg-champions-league-choupo-moting.html | The Striker Who Waited for the Champions League to Find Him | False | By Rory Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/arts/television/late-night-super-bowl-rihanna.html | Late Night Recaps Rihannaâ€šÃ„Â´s Super Bowl Halftime Surprise | False | By Trish Bendix | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/health/alcohol-binge-drinking-pill-naltrexone.html | Binge Drinking May Be Curbed With a Pill | False | By Ted Alcorn | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/insider/in-the-archives-finding-love-stories.html | In the Archives, Finding Love (Stories) | True | By Megan DiTrolio | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/technology/hearts-emojis-gen-z.html | The Changing Online Language of Hearts | False | By Sheera Frenkel | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/russian-attack-aid-worker-video.html | Guided Missile Killed U.S. Aid Worker in Ukraine, Video Shows | False | By Thomas Gibbons-Neff and Malachy Browne | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/asia/us-china-spy-balloon-ufo.html | China Tries to Depict Furor Over Spy Balloon as Sign of U.S. Decline | False | By David Pierson | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-26 | https://www.nytimes.com/2023/02/14/books/malcolm-harris-palo-alto.html | Can One City Be a Microcosm of Everything That's Wrong? | False | By Gary Kamiya | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/sports/baseball/john-jaso.html | No More Spring Trainings | False | By David Gardner | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/magazine/falling-asleep-shipping-forecast.html | A Secret for Falling Asleep So Good It's a British National Treasure | False | By Grace Linden | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-03-05 | https://www.nytimes.com/2023/02/14/books/review/the-applicant-nazli-koca.html | Portrait of the Artist as a Young Chambermaid | False | By Shreya Chattopadhyay | 2023-05-02 | TX 9-286-255 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/technology/twitter-china-elon-musk.html | Twitter's Glitches Are Taking a Toll on Chinese Activists | False | By Chang Che and Paul Mozur | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/books/review/brutes-on-the-savage-side-dizz-tate-tiffany-mcdaniel.html | Two Novels Confront Violence Against Women | False | By Danya Kukafka | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/moonswatch-balloon-stunt-britain.html | A MoonSwatch Watch Enters the Stratosphere | False | By Robin Swithinbank | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-04-16 | https://www.nytimes.com/2023/02/14/books/review/the-laughter-sonora-jha.html | Is It a Campus or a Powder Keg? In This Novel, It's Both. | False | By Rafael Frumkin | 2023-06-01 | TX 9-292-487 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/books/review-who-does-that-bitch-think-she-is-doris-fish.html | Long Before RuPaul, Doris Fish Wore the Wig, Fiercely. | False | By Alexandra Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/inflation-food-prices-seniors.html | Food Prices Weigh on Seniors' Savings, Health and Even Social Ties | False | By Julie Creswell and Isabella Simonetti | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/arts/lets-make-a-rom-com-podcast.html | How Do You Solve a Problem Like the Rom-Com? Three Comedians Try. | False | By Alexis Soloski | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/nyregion/flaco-owl-central-park-zoo.html | Flaco the Owl Spreads His Wings, Devours Rats and Learns to Survive | False | By Ed Shanahan | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-17 | https://www.nytimes.com/2023/02/14/us/ron-desantis-new-college-florida.html | DeSantis's Latest Target: A Small College of 'Free Thinkers' | False | By Patricia Mazzei | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/watches-bulgari-antoine-pin.html | Bulgari Wants to Surprise Clients. But Not Too Much. | False | By Roberta Naas | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/style/shopping-vintage-bags.html | How to Find a Fancy Vintage Purse | False | By Marisa Meltzer | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/world/europe/giorgia-meloni-italy.html | Italy's Hard-Right Leader Vexes Europe by Playing Nice, Mostly | False | By Jason Horowitz | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/style/christeene-paul-soileau-performance-drag-artist.html | A Performance Artist Pushes the Boundaries of Drag | False | By Alex Hawgood | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/opinion/merrick-garland-barr-durham.html | Under Trump, Barr and Durham Made a Mockery of the Rules I Wrote | False | By Neal K. Katyal | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/nyregion/housing-ny-hochul-massachusetts-california.html | Aggressive New York Housing Plan Borrows Ideas From Other States | False | By Mihir Zaveri | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/fashion/watches-jaeger-le-coultre-vintage-resale.html | Vintage Is the Focus of a New Watch Line | False | By Victoria Gomelsky | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/technology/disinformation-moderation-social-media.html | Combating Disinformation Wanes at Social Media Giants | False | By Steven Lee Myers and Nico Grant | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/dining/black-chefs-new-orleans-history.html | In Majority-Black New Orleans, Chefs Are Rewriting 'Whitewashed' History | False | By Brett Anderson and Rita Harper | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/arts/music/karol-g-manana-sera-bonito.html | Karol G's Songs Conquered the World. On a New LP, She Reveals Herself. | False | By Jon Pareles | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/climate/green-skyscraper-one-vanderbilt.html | New Skyscraper, Built to Be an Environmental Marvel, Is Already Dated | False | By Ben Ryder Howe | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/science/weather-balloons-stratosphere.html | A Rising Awareness That Balloons Are Everywhere in Our Skies | False | By William J. Broad | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/middleeast/rural-turkey-earthquake.html | On Their Own: Isolation, and Resignation, in Villages Devastated by Quake | False | By Vivian Yee, Nimet Kirac and Sergey Ponomarev | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-25 | https://www.nytimes.com/2023/02/14/travel/museums-stolen-art.html | When a Visit to the Museum Becomes an Ethical Dilemma | False | By Charly Wilder | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/t-magazine/dorothee-meilichzon-paris-apartment.html | A Parisian Hotel Designer Creates a Space of Her Own | False | By Kurt Soller and Clã'sÃ©ment Vayssieres | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/magazine/hayao-miyazaki-ghibli-park.html | Spirited Away to Miyazaki Land | False | By Sam Anderson | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/books/review/library-public-local.html | A Love Letter to Libraries, Long Overdue | False | By Elisabeth Egan and Erica Ackerberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/realestate/marlo-thomas-love-williams-sonoma.html | Marlo Thomas, on Love and Entertaining | False | By Joanne Kaufman | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/cartier-tank-francaise.html | Cartierâ€™s Tank FranÃ§Ã¯aÃ¯se Watch Gets a Makeover | False | By Ming Liu | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/watches/montblanc-1858-iced-sea.html | Montblanc Plans to Capitalize on a Popular New Design | False | By Robin Swithinbank | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/markets-inflation-cpi.html | Markets slip as inflation story gets more complicated for investors. | False | By Joe Rennison | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/economy/january-cpi-inflation-report.html | Inflation Cooled Just Slightly, With Worrying Details | False | By Jeanna Smialek | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/watches-herve-schluchter-switzerland.html | Swiss Watchmaker Is Living His Dream | False | By Anders Modig | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/clock-harold-lloyd-silent-film.html | A Man Hanging From a Clock. Yes, Itâ€™s That Silent Film. | False | By David Belcher | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/watches-erotic-themes-ulysse-nardin-blancpain.html | Erotic Watches Show More Than the Time | False | By Kathleen Beckett | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/a-watch-dealing-mogul-at-19.html | A Watch Dealing Mogul, at 19 | False | By Rachel Felder | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/asia/india-bbc-tax-raid.html | Indian Tax Agents Raid BBC Offices After Airing of Documentary Critical of Modi | False | By Mujib Mashal | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/michigan-state-shooting-students-gun-violence.html | Elementary School. High School. Now College. Michigan State Students Are No Strangers to Mass Shootings. | False | By Julie Bosman, Sophia Lada, Tracey Tully and Patricia Mazzei | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-17 | https://www.nytimes.com/2023/02/14/movies/jethica-review.html | â€˜Jethicaâ€™ Review: Slow Stalker | False | By Jeannette Catsoulis | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-17 | https://www.nytimes.com/2023/02/14/movies/last-night-in-new-york-review.html | â€˜Last Night in New Yorkâ€™ Review: A Social Chronicler Explains Himself | False | By Glenn Kenny | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/t-magazine/colorful-spring-fashion.html | This Seasonâ€™s Fashion Looks on the Bright Side | False | By Lucie Rox and Jeanie Annan-Lewin | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/nikki-haley-president-trump.html | Nikki Haley Is Running for President, the First G.O.P. Rival to Take On Trump | False | By Trip Gabriel | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/theater/jujamcyn-atg-broadway.html | Broadway and West End Theater Owners Agree to Join Forces | False | By Michael Paulson | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/turkey-earthquake-rescue.html | Under the Rubble: Gasps of Air, Protein Powder and Miraculous Rescues | False | By Jason Horowitz and Gulsin Harman | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/arts/design/lindemann-hirst-koons-calder-collector-auction.html | Parting Is Such Sweet Spectacle: A Collector Sells His Hirst, Koons and Calder | False | By Robin Pogrebin | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | | https://www.nytimes.com/article/nigeria-election.html | Nigerian Election 2023 and Bola Tinubuâ€™s Victory: What to Know | False | By Ruth Maclean and Elian Peltier | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/arts/design/museum-of-broken-relationships.html | When Relationships Fail, This Museum Keeps the Stuff Left Behind | False | By Alex Marshall | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | | https://www.nytimes.com/2023/02/14/business/biden-lael-brainard-national-economic-council.html | Biden Picks Fed Official to Lead National Economic Council | False | By Jim Tankersley and Jeanna Smialek | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/middleeast/netanyahu-israel-judicial-overhaul-religion.html | Netanyahuâ€™s Judicial Overhaul Has Divided Israel. Even the Religious Right. | False | By Patrick Kingsley | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/eu-greece-border-abuses.html | Greece Border Abuses Highlight Europeâ€™s Clashing Priorities on Migration | False | By Monika Pronczuk and Matina Stevis-Gridneff | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/arts/television/star-trek-picard-next-generation.html | â€˜Picardâ€™ Gets the â€˜Next Generationâ€™ Band Back Together | False | By Sopan Deb | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/theater/new-ohio-theater-closes.html | New Ohio Theater Announces It Will Close After Three Decades | False | By Kalia Richardson | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/ufo-balloons-flying-objects.html | Flying Objects Could Turn Out to Be Harmless, U.S. Says | False | By Michael D. Shear and Karoun Demirjian | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 0001-01-01 | https://www.nytimes.com/live/2023/02/14/world/russia-ukraine-news/sweden-and-finlands-applications-to-join-nato-could-be-separated-stoltenberg-suggests | The NATO leader suggests Swedenâ€™s and Finlandâ€™s applications to join could be separated. | False | By Steven Erlanger | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/tesla-buffalo-union-autopilot.html | Tesla Workers in Buffalo Begin Union Drive | False | By Jack Ewing | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/opinion/letters/love-depression-suicide.html | When a Loved One Is in the Grip of Despair | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/style/coach-elena-velez-new-york-fashion-week.html | The Fraying of the American Wardrobe | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/turkey-earthquake-rebuild.html | Earthquakes Destroy. People Rebuild. | False | By Michael Kimmelman | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/americas/haiti-president-assassination-americans.html | U.S. Arrests Four More in the Assassination of Haitiâ€šÃ„Ã´s President | False | By Maria Abi-Habib, Natalie Kitroeff, Frances Robles and Nick Madigan | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/mike-pence-subpoena-jan-6.html | Pence to Oppose Subpoena Seeking Testimony in Jan. 6 Inquiry | False | By Maggie Haberman and Glenn Thrush | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/nikki-haley-career-background.html | 5 Things to Know About Nikki Haley | False | By Maggie Astor | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/article/israeli-judicial-overhaul.html | A Proposal to Overhaul the Judiciary Is Roiling Israel. What Is the Plan? | False | By Isabel Kershner | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/style/sex-intimacy-coach.html | Letâ€šÃ„Ã´s Talk About Intimacy | False | By Alix Strauss | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/dining/nyc-restaurant-news.html | Bad Roman, Offering Modern Italian, Opens in Columbus Circle | False | By Florence Fabricant | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-21 | https://www.nytimes.com/2023/02/14/health/doctors-medical-guidelines.html | According to Medical Guidelines, Your Doctor Needs a 27-Hour Workday | False | By Gina Kolata | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/camilla-crown-koh-i-noor-diamond.html | Jewels in Camillaâ€šÃ„Ã´s Crown Will Not Include Famed Diamond Claimed by India | False | By Mark Landler | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/dianne-feinstein-retire-senate.html | Senator Dianne Feinstein to Retire at the End of Her Term | False | By Annie Karni | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/walmart-tech-hubs-closing.html | Walmart to Close Three Tech Hubs | False | By Jordyn Holman | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/nyregion/eric-adams-rats-summons.html | Eric Adamsâ€šÃ„Ã´s War Against Rats Brings a Split Verdict, and a $300 Fine | False | By Dana Rubinstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/thomson-bureau-of-prisons-illinois.html | Bureau of Prisons Is Closing Troubled, Violent Detention Unit in Illinois | False | By Glenn Thrush | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/eu-gas-powered-cars-ban.html | European Union to Ban Gas-Powered Cars by 2035 | False | By Melissa Eddy | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/colorado-club-q-reopen.html | Colorado L.G.B.T.Q. Club Says It Will Reopen After Mass Shooting | False | By Christine Chung | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/arts/dance/city-ballet-winter-season.html | Itâ€šÃ„Ã´s a Season of Vintage Gems, and Female Bonding at City Ballet | False | By Gia Kourlas | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/dining/jupiter-review-rockefeller-center-pete-wells.html | Restaurant Review: In Rockefeller Center, Jupiter Plants a Flag With Pasta | False | By Pete Wells | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-03-12 | https://www.nytimes.com/2023/02/14/books/review/ben-okri-dangerous-love.html | A Novel of â€šÃ„Ã²Dangerous Loveâ€šÃ„Ã´ in a Country Racked by Civil War | False | By Zachary Lazar | 2023-05-02 | TX 9-286-255 |
| 2023-02-14 | 2023-02-17 | https://www.nytimes.com/2023/02/14/movies/marlowe-review-liam-neeson.html | â€šÃ„Ã²Marloweâ€šÃ„Ã´ Review: The Adventures of a Worn-Out Gumshoe | False | By A.O. Scott | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/technology/ftc-commissioner-resigns-christine-wilson.html | Republican F.T.C. Commissioner Says She Plans to Resign | False | By Cecilia Kang | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/style/pharrell-williams-louis-vuitton-mens-creative-director.html | Pharrell Williams Is Louis Vuittonâ€šÃ„Ã´s Next Menâ€šÃ„Ã´s Designer | False | By Elizabeth Paton and Guy Trebay | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/dining/where-should-the-covid-conscious-dine-its-all-about-risk.html | Where Should the Covid-Conscious Dine? Itâ€šÃ„Ã´s All About Risk. | False | By Nikita Richardson | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/movies/hugh-hudson-dead.html | Hugh Hudson, Director of â€šÃ„Ã²Chariots of Fire,â€šÃ„Ã´ Dies at 86 | False | By Richard Sandomir | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/australia/new-zealand-cyclone-gabrielle.html | New Zealand, Battered by Cyclone Gabrielle, Declares State of Emergency | False | By Michael Levenson and Judson Jones | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/ford-f150-lightning-battery.html | Ford Halts Production of Electric Pickup Over Battery Issue | False | By Neal E. Boudette | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/arts/music/pensacola-college-kings-singers.html | Florida College Cancels Concert Over Gay Singer, Drawing Backlash | False | By Javier C. Hernã¡Ã±dez | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/arts/julian-wasser-dead.html | Julian Wasser, the â€šÃ„Ã²Photographer Laureateâ€šÃ„Ã´ of L.A., Dies at 89 | False | By Penelope Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/climate/ohio-train-derailment-chemical-spill-health.html | Health and Environmental Fears Remain After Ohio Derailment and Inferno | False | By Raymond Zhong and Catrin Einhorn | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/biden-pence-trump-congress-classified-files.html | Biden Administration to Brief â€šÃ„Ã²Gang of Eightâ€šÃ„Ã´ on Mishandled Classified Files | False | By Charlie Savage | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/trump-lawyer-classified-documents-investigation.html | Prosecutors Seek Trump Lawyer's Testimony, Suggesting Evidence of Crime | False | By Alan Feuer, Maggie Haberman and Ben Protess | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/sports/baseball/buck-showalter-mets.html | As Camps Open, the Mets Understand Their Assignment | False | By Tyler Kepner | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/ukraine-nato-allies-artillery.html | With Battles Looming, Ukraine's Allies Meet to Plan Arms Supply | False | By Steven Erlanger and Matthew Mpoke Bigg | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/alex-murdaugh-wife-sister-proctor.html | Murdaugh 'Never Talked' With Relative About Finding His Family's Killer | False | By Nicholas Bogel-Burroughs | 2023-04-04 | TX 9-278-914 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/nyregion/brooklyn-uhaul-truck-rampage-death.html | Victims of Truck Rampage Grapple With Injuries as Suspect Is Charged | False | By Hurubie Meko and Wesley Parnell | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/opinion/bibi-netanyahu-israel.html | Netanyahu's Judicial Coup Could Destroy His Start-Up Nation | False | By Thomas L. Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/opinion/china-balloon-ufo.html | Is China 'Probing With Bayonets'? | False | By Bret Stephens | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/health/malaria-mosquitoes-climate-change.html | How Climate Change Is Spreading Malaria in Africa | False | By Apoorva Mandavilli | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-21 | https://www.nytimes.com/2023/02/14/science/sound-own-voice-bone-conduction.html | A Link Between Hearing Voices and Hearing Your Own Voice | False | By Veronique Greenwood | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/dianne-feinstein-career.html | From Harvey Milk's Side to the Senate: 9 Key Moments in Dianne Feinstein's Career | False | By Shawn Hubler | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/15/us/politics/bush-obama-memos.html | From George to Barack: A Look at Secret Bush Memos to the Obama Team | False | By Peter Baker | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-14 | https://www.nytimes.com/2023/02/14/us/powerball-jackpot-winner-california.html | Winner of Record $2 Billion Powerball Jackpot Is Revealed | False | By Maya King | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/theater/cornelia-street-review-a-musical-with-local-ambitions.html | 'Cornelia Street' Review: A Musical With Local Ambitions | False | By Alexis Soloski | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/pageoneplus/corrections-feb-15-2023.html | Corrections: Feb. 15, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/pageoneplus/quotation-of-the-day-no-more-spring-trainings.html | Quotation of the Day: No More Spring Trainings | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/crosswords/daily-puzzle-2023-02-15.html | Selfless Courage | False | By Rachel Fabi | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/asia/kabul-afghanistan-greenzone-taliban.html | As Taliban Settle In, Kabul's Green Zone Comes Back to Life | False | By Christina Goldbaum | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/uk-inflation-january.html | U.K. Inflation Eases to 10.1 Percent, but Food Prices Push Higher | False | By Eshe Nelson | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/15/insider/explaining-climate-change-with-a-little-tech-help.html | Explaining Climate Change, With a Little Tech Help | False | By Josh Ocampo | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-17 | https://www.nytimes.com/interactive/2023/02/15/world/asia/china-covid-death-estimates.html | How Deadly Was China's Covid Wave? | False | By James Glanz, Mara Hvistendahl and Agnes Chang | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/opinion/black-cemeteries-restoration.html | Even in Death, Black Americans Have Been Denied the Right to Rest in Peace | False | By Greg Melville | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/eric-adams-kathy-hochul-albany.html | Mayor Adams Has a Message for Albany: We Need More Money | False | By Luis Ferré-Sadurní and Emma G. Fitzsimmons | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/opinion/nikki-haley-president.html | Nikki Haley Will Not Be the Next President: Our Columnists Weigh In | False | By New York Times Opinion | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/style/gucci-armani-versace-fashion-documentary.html | The Biggest Fashion Deal That Never Happened | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/opinion/fertility-decline.html | Are Men the Overlooked Reason for the Fertility Decline? | False | By Jessica Grose | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-03-19 | https://www.nytimes.com/2023/02/15/books/sao-paulo-brazil-books.html | Read Your Way Through São Paulo | False | By Paulo Scott | 2023-05-02 | TX 9-286-255 |
| 2023-02-15 | 2023-02-18 | https://www.nytimes.com/2023/02/15/arts/podcast-industry-spotify.html | Podcast Companies, Once Walking on Air, Feel the Strain of Gravity | False | By Reggie Ugwu | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/magazine/nba-dunk-contest.html | Keep the Dunk Contest Weird | False | By Katie Heindl | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/california-senator-feinstein-retire.html | Senate Race in California Reflects Fight for Democrats' Future | False | By Jazmine Ulloa | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/arts/music/wagner-lohengrin-fuhrer.html | Wagner's 'Lohengrin' Uses the Word 'Führer.' Keep It There. | False | By Zachary Woolfe | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/buffalo-shooting-gunman-sentencing.html | Buffalo Gunman Sentenced to Life in Emotional and Dramatic Hearing | False | By Jesse McKinley and Dan Higgins | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/magazine/one-pan-paprika-chicken-recipe.html | Yotam Ottolenghiâ€š Ã„ Ã´s Secret to Great One-Pan Chicken | False | By Yotam Ottolenghi | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/irs-daniel-werfel-hearing.html | Bidenâ€š Ã„ Ã´s I.R.S. Nominee Is Grilled About $80 Billion Overhaul | False | By Alan Rappeport | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/us/politics/biden-documents-anita-dunn-bob-bauer.html | Anita Dunn and Bob Bauer: The Couple at the Center of Bidenâ€š Ã„ Ã´s Inner Circle | False | By Katie Rogers and Glenn Thrush | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/social-security-costs-biden-republicans.html | As Lawmakers Spar Over Social Security, Its Costs Are Rising Fast | False | By Jim Tankersley | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/trump-2024-republicans-nikki-haley.html | Theyâ€š Ã„ Ã´re Trying to Topple Trump. But They Barely Utter His Name. | False | By Jonathan Weisman and Maggie Haberman | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-18 | https://www.nytimes.com/2023/02/15/books/review/books-democracy-capitalism.html | Is the Marriage Between Democracy and Capitalism on the Rocks? | False | By Jennifer Szalai | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/15/technology/ftx-modulo-capital.html | FTX Negotiates for Return of $400 Million From Obscure Hedge Fund | False | By Matthew Goldstein and David Yaffe-Bellany | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/wagner-russia-cemetery.html | In Bleak Russian Cemetery, Sea of Crosses Signals Warâ€š Ã„ Ã´s True Toll | False | By Valerie Hopkins and Nanna Heitmann | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/magazine/affirmative-action-supreme-court.html | Why Is Affirmative Action in Peril? One Manâ€š Ã„ Ã´s Decision. | False | By Emily Bazelon | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/theater/hari-nef-parker-posey-seagull-chekhov.html | Hari Nef and Parker Posey: Two â€š Ã„Ã²Itâ€š Ã„ Ã´ Girls Whose â€š Ã„Ã²Humanity Peeks Throughâ€š Ã„ Ã | False | By Elisabeth Vincentelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-21 | https://www.nytimes.com/2023/02/15/books/light-pollution-impact-darkness-manifesto.html | A Manifesto for Loving the Darkness, and Not Metaphorically | False | By Lisa Abend | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/t-magazine/ugly-plants-cactus-succulent.html | Why Are We Living With Such Ugly Succulents and Cactuses? | False | By Eviana Hartman, Philip Cheung and Bette Adams | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/media/netflix-sports-documentaries.html | Netflix Shuns Live Sports but Embraces Sports Documentaries | False | By John Koblin and Alan Blinder | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/realestate/houseplants-type-care.html | Choosing a Houseplant? Durable Doesnâ€š Ã„ Ã´t Have to Mean Boring. | False | By Margaret Roach | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/missy-cummings-tesla-autopilot.html | Carmakers Are Pushing Autonomous Tech. This Engineer Wants Limits. | False | By Cade Metz | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/arts/music/met-opera-lohengrin-robert-wilson.html | The Story of a Production That Changed the Metropolitan Opera | False | By Zachary Woolfe | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/sports/soccer/manchester-city-premier-league.html | Manchester City and the Bruising Battle to Avoid Losing It All | False | By Tariq Panja | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/realestate/freehold-nj-monmouth-county.html | Freehold, N.J.: A â€š Ã„ Ã²Sweet Spotâ€š Ã„ Ã´ in Monmouth County | False | By Jill P. Capuzzo | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/middleeast/turkey-syria-refugees-earthquake.html | Thousands of Syrian refugees in Turkey rush to border crossings to return home. | False | By Raja Abdulrahim and Mohammad Haj Kadour for The New York Times | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/briefing/affirmative-action.html | Diversity vs. Fairness | False | By David Leonhardt | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/thai-cave-rescue-soccer-captain-dead.html | Thai Soccer Player Who Survived Cave Flooding Dies at 17 | False | By Isabella Kwai and Muktita Suhartono | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/t-magazine/rainbow-pasta-ballet-slippers-klove-studio.html | Pasta Thatâ€š Ã„ Ã´s Almost Too Pretty to Eat | False |  | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/lufthansa-it-problem-canceled-flights.html | Severed Cable Forces Lufthansa to Cancel More Than 140 Flights | False | By Melissa Eddy | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/books/review/new-this-week.html | Newly Published, From Quiet Poems to Climate Migrants | False |  | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/russia-ukraine-vuhledar-offensive.html | Russiaâ€š Ã„ Ã´s losses around Vuhledar renew questions about its ability to sustain a fresh offensive. | False | By Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/style/what-should-i-do-about-a-neighbor-who-verbally-abused-her-child.html | What Should I Do About a Neighbor Who Verbally Abused Her Child? | False | By Philip Galanes | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/realestate/home-prices-new-jersey-minnesota-and-missouri.html | $950,000 Homes in New Jersey, Minnesota and Missouri | False | By Angela Serratore | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/style/glossier-gen-z-make-up-skin-care.html | Glossier Gets a Makeover | False | By Rachel Strugatz | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/turkey-earthquake-rescue-vigils.html | In a Battered Turkish City, Keeping Watch as the Bodies Emerge | False | By Ben Hubbard, Safak Timur and Emin Ozmen | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/retail-sales-january-inflation.html | Retail Sales Surge as Prices Rise and Shoppers Keep Buying | False | By Jordyn Holman and Jeanna Smialek | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/energy-environment/tesla-electric-vehicle-chargers-biden.html | Tesla Will Open Some Chargers to All Electric Vehicles | False | By Jack Ewing | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/asia/china-spy-balloon-xinjiang-tibet.html | China Accuses U.S. of Flying Balloons Over Xinjiang and Tibet | False | By David Pierson | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-15 | 2023-02-28 | https://www.nytimes.com/2023/02/15/well/mind/sleep-schedule-heart-health.html | How a Consistent Sleep Schedule Might Protect Your Heart | False | By Dani Blum | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-17 | https://www.nytimes.com/2023/02/15/arts/dance/jacobs-pillow-2023-season.html | An International Lineup Returns for Jacobâ€šÃ„Â´s Pillowâ€šÃ„Â´s 2023 Season | False | By Rachel Sherman | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/arts/design/dream-charter-school-bronx-ice-factory.html | An Ice Factory From the 1900s Is Now a Spectacular New Bronx School | False | By Michael Kimmelman | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/nyu-president-linda-mills.html | N.Y.U. Chooses Linda Mills as Its Next President | False | By Stephanie Saul | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/opinion/ufos-balloons-mysteries.html | U.F.O.s and Other Unsolved Mysteries of Our Time | False | By Ross Douthat | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/climate/thwaites-antarctica-melting-robot.html | Scientists Get a Close-Up Look Beneath a Troubling Ice Shelf in Antarctica | False | By Henry Fountain | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/california-monterey-park-shooting-dance-community.html | After Tragedy, Ballroom Dancers Find Hope in Each Otherâ€šÃ„Â´s Arms | False | By Corina Knoll, Isabelle Qian, Ben Laffin and Li Qiang | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-22 | https://www.nytimes.com/2023/02/15/dining/crispy-roast-chicken-skin-recipe.html | If You Love Crispy Chicken Skin, This Is the Recipe for You | False | By Melissa Clark | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/arts/hebrew-bible-auction-sothebys.html | Oldest Nearly Complete Hebrew Bible Heads to Auction | False | By Jennifer Schuessler | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-18 | https://www.nytimes.com/2023/02/15/arts/music/russia-today-opera-eugene-birman.html | What Is Russia Thinking? A â€šÃ„Â´Documentary Operaâ€šÃ„Â´ Tries to Answer. | False | By Andrew Dickson | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/brianna-ghey-murder-uk.html | Two Teenagers Charged in Murder of Girl in Britain | False | By Amanda Holpuch | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/style/thom-browne-rodarte-altuzarra-new-york-fashion-week.html | The Prince of New York | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/hector-lasalle-chief-judge-vote.html | State Senate Rejects Nominee for Chief Judge in Defeat for Hochul | False | By Luis Ferrã`Sã©-Sadurnã`šã‰ | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-17 | https://www.nytimes.com/2023/02/15/world/europe/england-lostwithiel-doctor-music-video.html | Small English Town Gets Musical in Search for New Doctor | False | By Euan Ward | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/arts/music/ukraine-lviv-national-philharmonic-orchestra.html | A Ukrainian Orchestra on a Mission to Promote Its Countryâ€šÃ„Â´s Culture | False | By Javier C. Hernã`Sã‚ndez | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/lawrence-mckenna-dead.html | Lawrence McKenna, New York Judge in High-Profile Cases, Dies at 89 | False | By Sam Roberts | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/matt-gaetz-sex-trafficking-justice-department.html | Justice Dept. Wonâ€šÃ„Â´t Bring Charges Against Gaetz in Sex-Trafficking Inquiry | False | By Glenn Thrush | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/middleeast/israel-deport-citizens-terrorism.html | Israeli Parliament Votes to Deport Citizens Convicted of Terrorism | False | By Patrick Kingsley | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/national-debt-biden.html | U.S. on Track to Add $19 Trillion in New Debt Over 10 Years | False | By Jim Tankersley and Alan Rappeport | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/default-debt-limit-cbo-report.html | C.B.O. Warns of Possible Default Between July and September | False | By Alan Rappeport | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/style/caviar-kaspia-nyfw-party.html | Where Caviar Kaspia Goes, Fashion Follows | False | By Thessaly La Force | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/opinion/letters/inclusive-language.html | A Divide Over New Inclusive Language, Even Among Liberals | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/climate/ohio-train-fire-toxic-chemicals.html | What Toxic Chemicals Were Aboard the Derailed Train in Ohio? | False | By Raymond Zhong | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/trump-carroll-rape-suit-dna.html | Trumpâ€šÃ„Â´s Offer to Provide DNA in Rape Suit Is Stalling Tactic, Judge Says | False | By Hurubie Meko | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/technology/lyft-financial-woes.html | Financial Woes Thrust Lyft, Long in Uberâ€šÃ„Â´s Shadow, Into the Spotlight | False | By Kellen Browning | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/arts/howard-bragman-dead.html | Howard Bragman, Publicist Who Helped Clients Come Out, Dies at 66 | False | By Neil Genzlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/climate/david-malpass-world-bank.html | World Bank President, Dogged by Climate Questions, Will Step Down Early | False | By David Gelles | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/movies/raquel-welch-dead.html | Raquel Welch, Actress and â€šÃ„Â´60s Sex Symbol, Is Dead at 82 | False | By Anita Gates | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/nicola-sturgeon-scotland-resignation.html | Scotlandâ€šÃ„Â´s Leader Quits, Citing Toll of the Job | False | By Mark Landler and Jenny Gross | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/ohio-train-derailment-anxiety.html | In Ohio Town Where Train Derailed, Anxiety and Distrust Are Running Deep | False | By Campbell Robertson and Emily Cochrane | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/sports/diamond-sports-debt-interest.html | A Missed $140 Million Payment Sends Sports TV Negotiations Into Overdrive | False | By Kevin Draper | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/russian-balloons-ukraine.html | Russian balloons floating over Kyiv were shot down, city officials say. | False | By Neil MacFarquhar and Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/nicola-sturgeon-women.html | Are Norms Shifting for Female Leaders? Scotland Suggests They May Be. | False | By Amanda Taub | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/technology/microsoft-bing-chatbot-problems.html | Microsoftâ€šÃ„Ã´s Bing Chatbot Offers Some Puzzling and Inaccurate Responses | False | By Karen Weise | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/nj-ap-african-american-studies-high-schools.html | Gov. Murphy Knocks DeSantis and Expands African American Studies | False | By Kimiko de Freytas-Tamura | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/americas/garcia-luna-trial-mexico-corruption.html | Key Question in Corruption Trial: Will Jurors Believe Cartel Witnesses? | False | By Alan Feuer and Nate Schweber | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/hans-modrow-dead.html | Hans Modrow, 95, Dies; One of East Germanyâ€šÃ„Ã´s Last Communist Leaders | False | By Christopher F. Schuetze | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/balloon-ufo-us-china.html | How a Fog of Questions Over a Spy Balloon and U.F.O.s Fed a Diplomatic Crisis | False | By Edward Wong, Julian E. Barnes and Adam Entous | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/george-santos-marriage-immigration.html | George Santos Married a Brazilian Woman. House Is Asked to Find Out Why. | False | By Grace Ashford, Miriam Jordan and Michael Gold | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/americas/pablo-neruda-death.html | Was Pablo Neruda Murdered? | False | By Jack Nicas | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/sports/baseball/frankie-montas-yankees.html | The Yankees Start Their Season With a Plot Twist | False | By Tyler Kepner | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/health/narcan-naloxone-drug-stores.html | Narcan Is Safe to Sell Over the Counter, Advisers to the F.D.A. Conclude | False | By Jan Hoffman | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/sports/soccer/arsenal-manchester-city.html | A Game Turns Cityâ€šÃ„Ã´s Way, and a Season Turns With It | False | By Rory Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/15/us/fact-checking-irs.html | Fact-Checking Misleading Claims About the I.R.S. | False | By Linda Qiu | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/15/nyregion/vornado-penn-station-project.html | Developer Delays Penn Station Project, Citing Economic Conditions | False | By Stefanos Chen | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/15/opinion/ron-desantis-black-history.html | The â€šÃ„Â²Wicked Wisdomâ€šÃ„Â´ of Ron DeSantis | False | By Charles M. Blow | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/chris-beard-ut-basketball.html | Prosecutors to Drop Domestic Violence Case Against Ex-Texas Longhorns Basketball Coach | False | By Eduardo Medina | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/biden-trump-obama-physicals-doctors-health.html | Nicotine Gum and Acid Reflux: What We Learn From Presidential Physicals | False | By Zolan Kanno-Youngs | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/russia-military-vuhledar-ukraine.html | Moscowâ€šÃ„Ã´s Military Capabilities Are in Question After Failed Battle for Ukrainian City | False | By Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/michigan-state-shooting.html | In the Wake of Tragedy, Balancing Freedom and Safety at Michigan State | False | By Julie Bosman, Jesus Jimÿ'sÃ©nez and James C. McKinley Jr. | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/15/business/wuhan-china-protests.html | Thousands of Chinese Retirees Protest Government Cuts to Benefits | False | By Keith Bradsher, Daisuke Wakabayashi and Claire Fu | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/biden-documents-university-delaware.html | F.B.I. Searched University of Delaware in Biden Documents Inquiry | False | By Adam Goldman and Glenn Thrush | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/ohio-train-derailment-town-hall.html | â€šÃ„Â²Weâ€šÃ„Ã´re Scared, Tooâ€šÃ„Â´: Ohio Residents Press for Answers on Train Derailment at Meeting | False | By Campbell Robertson and Emily Cochrane | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-15 | https://www.nytimes.com/2023/02/15/crosswords/daily-puzzle-2023-02-16.html | Cry of Triumph | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-23 | https://www.nytimes.com/2023/02/15/style/raquel-welch-sex-symbol.html | Va-Va-Voom Until the End | False | By Rhonda Garelick | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/16/pageoneplus/quotation-of-the-day-distrust-runs-deep-in-ohio-town-where-freight-train-derailed.html | Quotation of the Day: Distrust Runs Deep in Ohio Town Where Freight Train Derailed | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/16/pageoneplus/corrections-feb-16-2023.html | Corrections: Feb. 16, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/economy/ukraine-rebuilding.html | â€šÃ„Â²The Worldâ€šÃ„Ã´s Largest Construction Siteâ€šÃ„Â´: The Race Is On to Rebuild Ukraine | False | By Patricia Cohen and Liz Alderman | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-20 | https://www.nytimes.com/interactive/2023/02/16/science/ufo-balloon-high-altitude-objects.html | Spy Balloons. U.F.O.s. What Else Is Up There? | False | By Eleanor Lutz | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/shoichiro-toyoda-dead.html | Shoichiro Toyoda, Who Helped Make Toyota a Global Force, Dies at 97 | False | By Ben Dooley | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/16/insider/tripped-up-seth-kugel.html | Solving Your Travel Nightmare Is His Mission | False | By Sarah Bahr | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/16/style/khaite-cool-girl-catherine-holstein.html | What Does a Cool Girl Look Like? | False | By Jessica Testa | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/climate/argentina-drought.html | Scientists Wondered if Warming Caused Argentinaâ€šÃ„Ã´s Drought. The Answer: No. | False | By Henry Fountain | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-16 | 2023-02-25 | https://www.nytimes.com/interactive/2023/02/16/travel/things-to-do-madrid.html | 36 Hours in Madrid | False | By Andrew Ferren | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/interactive/2023/02/16/realestate/athens-greece-apartment-retirement.html | They Wanted to Live in Greece Full Time. But What Would They Find for $300,000? | False | By Ronda Kaysen | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/technology/bing-chatbot-transcript.html | Bingâ€™s A.I. Chat: â€˜Iâ€™I Want to Be Alive. ðŸ˜ˆâ€™ | False | By Kevin Roose | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/16/books/review/rebecca-makkai-by-the-book-interview.html | Rebecca Makkai Wishes More Novelists Would Write About Peopleâ€™s Jobs | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/magazine/judge-john-hodgman-gift-etiquette-books.html | Judge John Hodgman on Gift Etiquette for Books | False | By John Hodgman | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/church-committee-jim-jordan.html | Church Committee Aides Warn Jordan to Eschew Partisanship | False | By Luke Broadwater | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/magazine/poem-dog-is-a-way-of-thinking.html | Poem: [Dog Is a Way of Thinking] | False | By Magdalena Zurawski and Anne Boyer | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-26 | https://www.nytimes.com/2023/02/16/books/review/siddharth-kara-cobalt-red.html | He Needed a Big Megaphone, So He Wrote a Best Seller | False | By Elisabeth Egan | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/books/review/tami-charles-bryan-collier-we-are-here-kwame-alexander-dare-coulter-an-american-story.html | Nikole Hannah-Jones Reviews Two Picture Books About American History | False | By Nikole Hannah-Jones | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/technology/bing-chatbot-microsoft-chatgpt.html | A Conversation With Bingâ€™s Chatbot Left Me Deeply Unsettled | False | By Kevin Roose | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-21 | https://www.nytimes.com/2023/02/16/business/retail-executives.html | The Retail C.E.O. Pipeline Is Running Dry | False | By Jordyn Holman | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/magazine/shane-mcanally-country-music.html | Remaking Countryâ€™s Gender Politics, One Barroom Weeper at a Time | False | By Carlo Rotella | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/opinion/author-auctions-joan-didion-andre-leon-talley-elizabeth-wurtzel.html | The Death of the Author (and the Estate Auction That Follows) | False | By Carina Chocano | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/rick-scott-social-security.html | Defending Plan to Re-evaluate Social Security, Rick Scott Fuels G.O.P. Feud | False | By Carl Hulse | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/health/inflation-delayed-health-care.html | Higher Bills Are Leading Americans to Delay Medical Care | False | By Reed Abelson | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/abortion-bills-doctors.html | A New Goal for Abortion Bills: Punish or Protect Doctors | False | By David W. Chen | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/nyregion/hochul-judge-lasalle.html | Gov. Hochul Retreats to Square One on Finding a Top Judge for New York | False | By Luis FerrÃ©-SadurnÃ | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/opinion/drug-safety-horseshoe-crab.html | When the Horseshoe Crabs Are Gone, Weâ€™ll Be in Trouble | False | By Deborah Cramer | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/arts/television/party-down-is-back-did-you-rsvp.html | â€˜Party Downâ€™ Is Back. Did You R.S.V.P.? | False | By Alexis Soloski | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/opinion/jk-rowling-transphobia.html | In Defense of J.K. Rowling | False | By Pamela Paul | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/realestate/solar-energy-efficient-home.html | 6 Ways to Make Your Home More Energy Efficient | False | By Michael Kolomatsky | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/middleeast/syria-earthquake-assad-diplomacy.html | Syriaâ€™s Assad Uses Disaster Diplomacy to Inch Back Onto World Stage | False | By Declan Walsh | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/trump-georgia-grand-jury-report.html | Grand Jury in Georgia Trump Inquiry Sees Perjury by Witnesses, but No Vote Fraud | False | By Danny Hakim and Richard Fausset | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/nyregion/brooklyn-observant-jews.html | For Strictly Observant Jews in Brooklyn, the Sabbath Expands | False | By Joseph Berger | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/t-magazine/elizabeth-peyton-taylor-russell.html | Elizabeth Peyton and Taylor Russell on Portraiture and Self-Protection | False | By Jenny Comita | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/world/canada/lisa-laflamme-ctv-anchor.html | After Going Gray, a News Anchor Found Herself the Focus of the Story | False | By Norimitsu Onishi | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-20 | https://www.nytimes.com/2023/02/16/business/shopping-malls-residences.html | By Adding Apartments, Malls Seek to Bring Shopping Closer to Home | False | By Jordyn Holman | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/asia/new-zealand-cyclone.html | New Zealand, Battered by a Record Storm, Faces a Painful Cleanup | False | By Natasha Frost | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/europe/sturgeon-resignation-reaction-scotland.html | Divided Views of Sturgeon Among Scots Reflect Wider Political Schism | False | By Megan Specia | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/hidden-blade-review.html | â€˜Hidden Bladeâ€™ Review: Smoke Gets in Your Eyes | False | By Austin Considine | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/pacifiction-review.html | â€˜Pacifictionâ€™ Review: Trouble in Paradise | False | By A.O. Scott | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/devils-peak-review.html | â€˜Devilâ€™s Peakâ€™ Review: The Curse of a Family Name | False | By Brandon Yu | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/unlocked-review.html | â€˜Unlockedâ€™ Review: A Surveillance Thriller Best Left Offline | False | By Robert Daniels | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/lonesome-review.html | â€˜Lonesomeâ€™ Review: Using Sex, Finding Intimacy | False | By Teo Bugbee | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/sharper-review.html | â€šÃ„Â²Sharperâ€šÃ„Â´ Review: The Big Con | False | By Nicolas Rapold | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/the-first-step-review.html | â€šÃ„Â²The First Stepâ€šÃ„Â´ Review: Van Jones Battles for Bipartisanship | False | By Natalia Winkelman | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/88-review.html | â€šÃ„Â²88â€šÃ„Â´ Review: Finding Hate in Numbers | False | By Glenn Kenny | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/a-radiant-girl-review.html | â€šÃ„Â²A Radiant Girlâ€šÃ„Â´ Review: Coming of Age in Paris, 1942 | False | By Beatrice Loayza | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/t-magazine/chimera-monsters.html | Why the Chimera Is the Monster for Our Uncertain Age | False | By Aatish Taseer | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/magic-the-gathering-hasbro.html | Magic: The Gathering Becomes a Billion-Dollar Brand for Toymaker Hasbro | False | By Gregory Schmidt | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/oscar-nominated-short-films-review.html | â€šÃ„Â²The 2023 Oscar Nominated Short Filmsâ€šÃ„Â´ Review: Bite-Size Global Tales | False | By Jeannette Catsoulis, Amy Nicholson and Ben Kenigsberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-20 | https://www.nytimes.com/2023/02/16/technology/personaltech/sony-playstation-vr2-goggles.html | The PlayStation Goggles Are a Win for Gamers. Not for the Metaverse. | False | By Brian X. Chen | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/t-magazine/market-report-fringe.html | Fluffy, Party-Ready Spring Accessories | False | By Mari Maeda and Yuji Oboshi | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/arts/dance/goecke-dog-feces-critic.html | He Smeared Feces on a Critic, and Lost a Job. Now, He Wants to Be Heard. | False | By Alex Marshall | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/sports/soccer/canada-us-women-equal-pay.html | Canadaâ€šÃ„Â´s Women Escalate Equal Pay Fight and Find Ally in U.S. Team | False | By Juliet Macur | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/tesla-buffalo-union.html | Tesla Fired Buffalo Workers Seeking to Organize, Union Says | False | By Jack Ewing and Noam Scheiber | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/bitcoin-price-rally.html | Bitcoin Rallies Even as Regulators Crack Down on Crypto | False | By Bernhard Warner | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/music/amiri-baraka-blues-people-performance.html | Amiri Barakaâ€šÃ„Â´s â€šÃ„Â²Blues Peopleâ€šÃ„Â´ Comes Home to the Apollo | False | By Alan Scherstuhl | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/sports/skiing/mikaela-shiffrin-world-championships.html | Mikaela Shiffrin Wins Gold at the World Championships | False | By Victor Mather | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/media/ryan-seacrest-kelly-ripa-live.html | Ryan Seacrest Is Leaving â€šÃ„Â²Live With Kelly and Ryanâ€šÃ„Â´ After 6-Year Run | False | By John Koblin | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/asia/spy-balloon-military-china.html | Behind Chinaâ€šÃ„Â´s Balloons, a Push for Business to Serve the Military | False | By Ana Swanson and Chris Buckley | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-28 | https://www.nytimes.com/2023/02/16/science/auroras-jupiter-moons.html | New Auroras Found Glowing in the Skies of Jupiterâ€šÃ„Â´s Moons | False | By Robin George Andrews | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/theater/cottage-broadway-jason-alexander.html | Jason Alexander Will Direct a Comedy on Broadway This Summer | False | By Michael Paulson | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/article/scotland-nicola-sturgeon.html | Nicola Sturgeon Resigns: What to Know, and Whatâ€šÃ„Â´s Next for Scotland | False | By Isabella Kwai | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/world/europe/arne-treholt-dead.html | Arne Treholt, 80, Dies; Diplomat Convicted of Spying for Soviets | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-20 | https://www.nytimes.com/article/presidents-day-lincoln-washington.html | How One Presidentâ€šÃ„Â´s Day Became Presidentsâ€šÃ„Â´ Day | False | By Remy Tumin | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/sports/basketball/ime-udoka-fired-joe-mazzulla.html | Celtics Make Joe Mazzulla Their Head Coach, Cutting Ties With Ime Udoka | False | By Sopan Deb | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 0001-01-01 | https://www.nytimes.com/live/2023/02/16/us/trump-georgia-investigation/the-judge-released-only-parts-of-the-grand-jurys-report-heres-why | The judge released only parts of the grand juryâ€šÃ„Â´s report. Hereâ€šÃ„Â´s why. | False | By Richard Fausset | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/design/ming-smith-photographer-museum-of-modern-art.html | Ming Smithâ€šÃ„Â´s Poetic Blur | False | By Holland Cotter | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/style/sheila-liming-hanging-out-interview.html | The Case for Chilling | False | By Maggie Lange | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/opinion/letters/social-security.html | How to Deal With Social Securityâ€šÃ„Â´s Rising Costs | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-22 | https://www.nytimes.com/2023/02/16/dining/orange-rolls-recipe.html | A Fast Way to Orange Rolls, the Citrusy Sister of Cinnamon Rolls | False | By Genevieve Ko | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/television/hello-tomorrow-review.html | â€šÃ„Â²Hello Tomorrow!â€šÃ„Â´ Review: Itâ€šÃ„Â´s Only a Paper Moon | False | By James Poniewozik | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/arts/marcela-guerrero-whitney.html | Whitney Names Its First Latino Senior Curator | False | By Robin Pogrebin | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-16 | 2023-02-26 | https://www.nytimes.com/2023/02/16/nyregion/public-realm-officer-nyc.html | As Demand for Open Space Soars, New York Gets a Public Realm Czar | False | By Winnie Hu | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/technology/susan-wojcicki-youtube-ceo-step-down.html | Susan Wojcicki, YouTubeâ€šÃ„Ã´s Longtime C.E.O., Says She Will Step Down | False | By Nico Grant | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/emily-review-bronte-wuthering-heights.html | â€šÃ„Â²Emilyâ€šÃ„Â´ Review: A Brontäˆ'Ã´ Sisterâ€šÃ„Ã´s Savage, Hardy and Free Life | False | By Manohla Dargis | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/biden-spy-balloon-ufo.html | Biden Tries to Calm Tensions Over Chinese Aerial Spying | False | By Peter Baker | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/proud-boys-trump-subpoena-jan-6.html | Proud Boys Seek to Subpoena Trump to Testify at Jan. 6 Sedition Trial | False | By Alan Feuer | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/ant-man-and-the-wasp-quantumania-review.html | â€šÃ„Â²Ant-Man and the Wasp: Quantumaniaâ€šÃ„Â´ Review: Splat | False | By Manohla Dargis | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/tesla-recall-full-self-driving.html | Tesla to Recall 362,000 Cars With Its â€šÃ„Â²Full Self Drivingâ€šÃ„Â´ System | False | By Neal E. Boudette | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/sports/basketball/luka-doncic-dallas-mavericks-all-star.html | Luka Doncic Makes Basketball Look Easy. Itâ€šÃ„Ã´s Not. | False | By Jonathan Abrams | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/design/derrick-adams-paintings.html | Derrick Adams Takes Off | False | By Roberta Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-26 | https://www.nytimes.com/2023/02/16/style/tiktok-tech-layoffs.html | They Lost Their Jobs, Then Went Viral on TikTok | False | By Alyson Krueger | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/music/kate-soper-romance-of-the-rose.html | An Eagerly Awaited Opera, Delayed by the Pandemic, Opens at Last | False | By Seth Colter Walls | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/day-care-melatonin-indiana-children.html | Ex-Day Care Director Fed Children Melatonin, Police Say | False | By Christine Chung | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/television/make-or-break-the-exchange-kleo.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/europe/spain-gender-change.html | Spain Allows Legal Gender Change Without a Medical Evaluation | False | By Emma Bubola and Josäˆ'Ã© Bautista | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/sports/baseball/tim-mccarver-dead.html | Tim McCarver, Catcher in the Hall of Fame as a Broadcaster, Dies at 81 | False | By Bruce Weber | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/john-fetterman-health.html | Fetterman Checks In to Hospital for Treatment of Clinical Depression | False | By Annie Karni | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/europe/belarus-lukashenko-ukraine-war.html | Belarus Would Join Russiaâ€šÃ„Ã´s War if Ukraine Attacked, Lukashenko Says | False | By Anatoly Kurmanaev and Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/design/orchid-show-botanical-garden.html | Orchids Take Their Star Turn at the New York Botanical Garden | False | By Will Heinrich | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/europe/scotland-independence-nicola-sturgeon.html | If Scotlandâ€šÃ„Ã´s Admired Leader Could Not Deliver Independence, Can Anyone? | False | By Stephen Castle | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-20 | https://www.nytimes.com/2023/02/16/technology/chatbots-explained.html | Why Chatbots Sometimes Act Weird and Spout Nonsense | False | By Cade Metz | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/supreme-court-title-42-immigration.html | Supreme Court Cancels Arguments in Title 42 Immigration Case | False | By Adam Liptak | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/technology/ohio-train-derailment-chernobyl.html | â€šÃ„Â²Chernobyl 2.0â€šÃ„Â´? Ohio Train Derailment Spurs Wild Speculation. | False | By Stuart A. Thompson | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/science/sandra-trehub-dead.html | Sandra Trehub, Pioneer in the Psychology of Music, Dies at 84 | False | By Oliver Whang | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/nyregion/margaret-heagarty-dead.html | Margaret Heagarty, 88, Champion for Childrenâ€šÃ„Ã´s Health in Harlem, Dies | False | By Sam Roberts | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/economy/marty-walsh-labor-secretary-nhl.html | Biden Labor Secretary to Depart to Run N.H.L. Players Union | False | By Noam Scheiber | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-21 | https://www.nytimes.com/2023/02/16/science/genetically-modified-trees-living-carbon.html | For the First Time, Genetically Modified Trees Have Been Planted in a U.S. Forest | False | By Gabriel Popkin and Audra Melton | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/opinion/desantis-may-have-been-right.html | DeSantis May Have Been Right | False | By John McWhorter | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/style/new-york-fashion-week-huar-tory-burch-trends.html | What Does It Mean to Dress Rich? | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/technology/microsoft-bing-chatbot-limits.html | Microsoft Considers More Limits for Its New A.I. Chatbot | False | By Karen Weise and Cade Metz | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/live/2023/02/16/world/russia-ukraine-news/putin-says-more-russians-are-applying-to-adopt-ukrainian-children | Putin says more Russians are applying to adopt Ukrainian children. | False | By Carly Olson | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/media/fox-dominion-lawsuit.html | Fox Stars Privately Expressed Disbelief About Election Fraud Claims. | False | By Jeremy W. Peters and Katie Robertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/bidens-physical-doctor.html | Bidenâ€šÃ„Ã´s Doctor Says He Is â€šÃ„Â²Healthyâ€šÃ„Â´ and â€šÃ„Â²Vigorousâ€šÃ„Â´ | False | By Michael D. Shear and Lawrence K. Altman | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/sports/baseball/shohei-ohtani-angels.html | He Can Hit. He Can Pitch. Will He Walk? | False | By James Wagner | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/jes-staley-jpmorgan-jeffrey-epstein.html | Top Banker Talked of Young Women With Jeffrey Epstein, Court Filing Says | False | By Rob Copeland and Matthew Goldstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/bankman-fried-crypto-fraud-bail.html | Judge Signals Jail Time if Bankman-Friedâ€šÃ„Ã´s Internet Access Is Not Curbed | False | By Rebecca Davis Oâ€šÃ„Ã´Brien and David Yaffe-Bellany | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/half-moon-bay-shooting-suspect-plea.html | Suspect in Half Moon Bay Shooting Pleads Not Guilty | False | By Eliza Fawcett and Soumya Karlamangla | 2023-04-04 | TX 9-278-914 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/opinion/education-desantis.html | The Right Donâ€šÃ„Ã´t Need No Education | False | By Paul Krugman | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/opinion/america-schools-revolution.html | America Should Be in the Middle of a Schools Revolution | False | By David Brooks | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/biden-emmett-till.html | From â€šÃ„Ã²Birth of a Nationâ€šÃ„Ã´ to â€šÃ„Ã²Tillâ€šÃ„Ã´: Confronting Racism in the White House Screening Room | False | By Zolan Kanno-Youngs | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/burn-pits-veterans-budget-deficit.html | Burn Pit Program for Veterans Could Cost at Least $400 Billion, Agency Finds | False | By Stephanie Lai and Jim Tankersley | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/europe/ukraine-russia-missile-attack.html | New Russian Missile Barrage Hits Ukraine | False | By Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/michigan-state-shooting-professor-berkey-hall.html | Three Booms. A Masked, Armed Man. How Horror Unfolded in a Michigan State Classroom. | False | By Julie Bosman and Jesus Jimí'sÃ©nez | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/east-palestine-ohio-train-chemicals-fema.html | Federal Officials Send Help After Ohio Derailment, but Residentsâ€šÃ„Ã´ Frustrations Persist | False | By Sophie Wodzak, Emily Cochrane and Lisa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/interactive/2023/02/16/sports/spring-calendar-nba-mlb-march-madness.html | The Sports Calendar Is Heating Up | False | By Sara Ziegler | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/theater/the-wanderers-review.html | Review: In â€šÃ„Ã²The Wanderers,â€šÃ„Ã´ Two Marriages and a Movie Star | False | By Jesse Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-16 | https://www.nytimes.com/2023/02/16/crosswords/daily-puzzle-2023-02-17.html | Drill Switches | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/16/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/style/jessica-lopez-valerio-jorge-plaza-wedding.html | A Study Abroad Cut Short. A Relationship That Endured. | False | By Ivy Manners | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/style/modern-love-must-we-feel-shame-over-divorce.html | Must We Feel Shame Over Divorce? | False | By Samaiya Mushtaq | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/style/lisa-smartt-kevin-gleeson-wedding.html | A Relationship That Moved Like a Rolling Stone | False | By Alix Wall | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/17/pageoneplus/quotation-of-the-day-recent-surge-in-murders-of-women-alarms-spain.html | Quotation of the Day: Recent Surge in Murders of Women Alarms Spain | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/17/pageoneplus/corrections-feb-17-2023.html | Corrections: Feb. 17, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/europe/luxembourg-weapons-ukraine-nato.html | How a Tiny Â·â€ NATO Nation Tackled a Big Problem: Arming Ukraine | False | By Lara Jakes | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/middleeast/erzin-turkey-earthquake.html | Why Did a Turkish City Withstand the Quake When Others Crumbled? | False | By Cora Engelbrecht and Nimet Kirac | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/17/arts/television/late-night-biden-physical.html | Late Night Weighs in on President Bidenâ€šÃ„Ã´s Annual Physical | False | By Trish Bendix | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/17/insider/why-morioka-japan-answers.html | Why Morioka? Japan Answers. | False | By Craig Mod | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/17/world/europe/spain-women-murders-protests.html | â€šÃ„Ã²Machismo Killsâ€šÃ„Ã´: A Surge in Murders of Women Alarms Spain | False | By Isabella Kwai and Josí'sÃ© Bautista | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-27 | https://www.nytimes.com/interactive/2023/02/17/business/ai-text-detection.html | How ChatGPT Could Embed a â€šÃ„Ã²Watermarkâ€šÃ„Ã´ in the Text It Generates | False | By Keith Collins | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-21 | https://www.nytimes.com/2023/02/17/well/live/what-dentists-wish-you-knew.html | What Dentists Wish You Knew | False | By Jancee Dunn | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/nyregion/sex-trafficking-charity-gems.html | This Charity Fights Sex Trafficking. Bureaucracy Might Doom It. | False | By Ginia Bellafante | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/business/stock-market-economy.html | Why a Strong Economy Is Making Stock Investors Jittery | False | By Joe Rennison and Jeanna Smialek | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/business/china-chatgpt-microsoft-openai.html | Why China Didnâ€šÃ„Ã´t Invent ChatGPT | False | By Li Yuan | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/opinion/childhood-cancer-family-conversations.html | My Child Is in an Impossible Place, and I Am There With Her | False | By Sarah Wildman | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-17 | 2023-03-05 | https://www.nytimes.com/2023/02/17/books/review/walter-mosley-every-man-a-king.html | Walter Mosleyâ€šÃ„Ã´s New York: Classes Divided, Races at War | False | By Daniel Nieh | 2023-05-02 | TX 9-286-255 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/style/huggy-wuggy-poppy-playtime.html | The Terrifying Plushie Taking Over Gift Shops Everywhere | False | By Magdalene J. Taylor | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/arts/design/thaddeus-mosley-photographer.html | Thaddeus Mosley Never Stopped Working | False | By Will Heinrich | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/t-magazine/terrence-zhou-bad-binch-tongtong.html | The Designer Making Garments Inspired by Octopuses and Centipedes | False | By Megan Conway and Flora Hanitijo | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/opinion/desantis-florida-african-american-studies-black-history.html | Whoâ€šÃ„Ã´s Afraid of Black History? | False | By Henry Louis Gates Jr. | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/movies/bafta-nominees-diversity.html | Representation Among BAFTA Nominees Improves After Changes | False | By Farah Nayeri | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/business/stock-market-interest-rates-federal-reserve.html | The Uneasy Dance Between the Markets and the Fed | False | By Jeff Sommer | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/movies/london-southbank-center-bafta.html | Where Culture Flows Along Londonâ€šÃ„Ã´s River Thames | False | By Ginanne Brownell | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/sports/ncaa-federal-court-athletes.html | Federal Judges Express Skepticism College Athletes Are Not Employees of Institutions | False | By Billy Witz | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/opinion/ohio-train-derailment-safety-regulation.html | Over 1,000 Trains Derail Every Year in America. Letâ€šÃ„Ã´s Bring That Number Down. | False | By David Sirota, Rebecca Burns, Julia Rock and Matthew Cunningham-Cook | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/realestate/smart-home-devices.html | Unwanted Connection: Who Has Control of Your Smart Home? | False | By Anna Kodâ€šÃ¢Â© | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/nyregion/progressive-nyc.html | What Does It Mean to Be a Progressive in New York City? | False | By Jeffery C. Mays and Emma G. Fitzsimmons | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/nyregion/hepworth-farms-cannabis.html | Theyâ€šÃ„Ã´re Betting the Family Farm on Weed | False | By Elizabeth G. Dunn | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/sports/golf/tiger-woods-genesis-international-pga.html | Tiger Woods Is Back. Heâ€šÃ„Ã´s Still a Work in Progress. | False | By Alan Blinder | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/africa/south-africa-russia-china.html | South Africa and Russia Are Old Friends. A War Isnâ€šÃ„Ã´t Going to Change That. | False | By John Eligon | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/housing-voucher-search-los-angeles.html | A Homeless Student Received Aid for an Apartment. Then Came the Hard Part. | False | By Corina Knoll | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/business/active-shooter-industry-us.html | In a Violent America, Safety Becomes a Sales Pitch | False | By Michael Corkery and Zackary Canepari | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/style/new-york-fashion-week-street-style.html | The Streets Were Drenched With Gold | False | By Simbarashe Cha | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/west-virginia-boy-murder.html | With Arrest in 1985 Killing, a Woman Mourns a Brother She Barely Knew | False | By Eduardo Medina | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/arts/television/milo-ventimiglia-the-company-you-keep.html | Milo Ventimiglia on the â€šÃ„Â²Honest Deceptionâ€šÃ„Ã´ of â€šÃ„Â²The Company You Keepâ€šÃ„Ã´ | False | By Chris Vognar | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/t-magazine/ferragamo-sandal-gancini-clasp.html | A Signature Ferragamo Clasp Becomes a Gravity-Defying Heel | False | By Lindsay Talbot | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/sports/golf/liv-pga-saudi-influence.html | PGA Tour Can Depose Saudi Wealth Fundâ€šÃ„Ã´s Leader, Judge Rules | False | By Alan Blinder | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/your-money/i-bonds-tax-refund.html | You Can Use Your Tax Refund to Buy I Bonds, but Should You? | False | By Ann Carrns | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/world/europe/germany-russia-spies.html | A Russian Mole in Germany Sows Suspicions at Home, and Beyond | False | By Erika Solomon, Christopher F. Schuetze and Julian E. Barnes | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/sports/soccer/champions-league-premier-league-chelsea.html | Reputation Meets Reality in the Champions League | False | By Rory Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/business/media/cnn-don-lemon-apology.html | Uproar Hits CNN as Don Lemon Is Rebuked for Comments About Women | False | By Michael M. Grynbaum and John Koblin | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/business/bao-fan-china-banker.html | Star Banker Vanishes in China, Stoking Fears of Renewed Beijing Crackdown | False | By Daisuke Wakabayashi | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/opinion/letters/jk-rowling-trans-women.html | J.K. Rowling and Trans Women: A Furor | False | | | |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/memphis-police-tyre-nichols.html | New Question in Tyre Nichols Case: Where Were the Supervisors? | False | By Jessica Jaglois and Joseph Goldstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/movies/winnie-the-pooh-blood-and-honey-review.html | â€šÃ„Â²Winnie the Pooh: Blood and Honeyâ€šÃ„Ã´ Review: Willy-Nilly Killy Old Bear | False | By Kyle Turner | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/politics/rick-scott-social-security.html | Rick Scott Drops Social Security From Plan as G.O.P. Retreats From Entitlement Cuts | False | By Carl Hulse | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-24 | https://www.nytimes.com/2023/02/17/arts/design/manchester-museum-reopening-diversity.html | A Museum Pivots to Become â€šÃ„Â¬an Empathy Machineâ€šÃ„Â¬ | False | By Farah Nayeri | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-24 | https://www.nytimes.com/2023/02/17/world/europe/eileen-sheridan-dead.html | Eileen Sheridan, Who Dominated Cycling in Postwar Britain, Dies at 99 | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-28 | https://www.nytimes.com/2023/02/17/well/move/pelvic-floor-exercise-kegels.html | Every Woman Can Benefit From This Pelvic Floor Workout | False | By Danielle Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/arts/music/review-new-york-philharmonic.html | Review: A Concerto Conjures the Creation, With Video | False | By Zachary Woolfe | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-23 | https://www.nytimes.com/2023/02/17/fashion/vivienne-westwood-memorial-photos.html | Farewell to Vivienne Westwood, Fashionâ€šÃ„Â´s Rebel With a Cause | False | By Elizabeth Paton | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/arts/music/playlist-feist-lana-del-rey-janelle-monae.html | Feistâ€šÃ„Â´s Electrifying Return, and 9 More New Songs | False | By Jon Pareles and Lindsay Zoladz | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/politics/china-us-balloons-ufo.html | U.S. and China Vie in Hazy Zone Where Balloons, U.F.O.s and Missiles Fly | False | By Edward Wong, Eric Schmitt and Julian E. Barnes | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-21 | https://www.nytimes.com/2023/02/17/science/leonard-da-vinci-gravity.html | A Doodle Reveals da Vinciâ€šÃ„Â´s Early Deconstruction of Gravity | False | By William J. Broad | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-22 | https://www.nytimes.com/2023/02/17/dining/sweet-sour-vegetable-soup-recipe.html | A Vegetable Soup That Delicately Balances Sweet and Sour | False | By Yewande Komolafe | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/arts/comedy-specials-marc-maron-roseanne-barr.html | Three New Stand-Up Specials, Three Very Different Approaches | False | By Jason Zinoman | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/politics/tim-scott-2024-president.html | Tim Scott Weighs 2024 Run, Selling Unity to a Party Eager for a Fight | False | By Jonathan Weisman | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/politics/chinese-spy-balloon-debris.html | Balloon Crisis Highlighted a Split in Chinaâ€šÃ„Â´s Leadership, Pentagon Official Says | False | By Eric Schmitt and Zach Montague | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/opinion/letters/bing-chatbot-kevin-roose.html | Dear Mr. Chatbot: You Give Me Chills | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/law-schools-lsat-requirement.html | Do Law Schools Need the LSAT? Hereâ€šÃ„Â´s How to Understand the Debate. | False | By Jacey Fortin | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/iran-air-force-base-jets.html | In Satellite Images and Video, Hidden Clues About an Iranian Air Force Upgrade | False | By Christoph Koettl and Aleeander Cardia | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/movies/crouching-tiger-hidden-dragon-rerelease.html | â€šÃ„Â²Crouching Tiger, Hidden Dragonâ€šÃ„Â´ Still Flies High | False | By Brandon Yu | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/climate/biden-epa-mercury-trump.html | Biden E.P.A. Reinstates Mercury Limits Weakened Under Trump | False | By Coral Davenport | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-26 | https://www.nytimes.com/2023/02/17/books/review/hosein-quintana-fernandez-modiano.html | International Literature: Lush Landscapes, Hazy Memories | False | By Anderson Tepper | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/live/2023/02/17/world/russia-ukraine-news/western-leaders-pledge-unity-against-russia-amid-worries-of-fatigue | Western leaders pledge unity against Russia amid worries of â€šÃ„Â²fatigueâ€šÃ„Â´ | False | By Michael Crowley, Roger Cohen, Steven Erlanger and Erika Solomon | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/europe/sunak-northern-ireland-uk.html | Pursuing Deal on Northern Ireland, Sunak Seeks Calmer Waters for U.K. | False | By Mark Landler | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/theater/sarah-ruhl-letters-from-max.html | With â€šÃ„Â²Letters From Maxâ€šÃ„Â´ Onstage, Sarah Ruhl Again Mourns a Poetâ€šÃ„Â´s Death | False | By Kate Dwyer | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/nyregion/adams-remote-work-dc37.html | New York Cityâ€šÃ„Â´s Deal with Largest Union Would Include Remote-Work Plan | False | By Emma G. Fitzsimmons | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/americas/nicaragua-strips-citizenship-dissidents.html | Nicaragua Strips Citizenship From Hundreds Days After Prisoner Release | False | By Alan Yuhas | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/trump-georgia-grand-jury-takeaways.html | 6 Takeaways From the Report on the Trump Investigation in Georgia | False | By Richard Fausset and Danny Hakim | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/alex-murdaugh-trial-prosecution.html | â€šÃ„Â²We Have to Talkâ€šÃ„Â´: Murdaughâ€šÃ„Â´s Wife Found Pill Stash Before Murders | False | By Nicholas Bogel-Burroughs | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/arts/dance/rena-gluck-dead.html | Rena Gluck, Who Helped Bring Modern Dance to Israel, Dies at 89 | False | By Brian Schaefer | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/business/child-labor-packers-sanitation.html | Food Safety Company Employed More Than 100 Children, Labor Officials Say | False | By Michael Levenson | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/europe/macron-ukraine-russia-negotiations.html | Macron Calls for Intensified Support for Ukraine but Eyes Peace Talks | False | By Roger Cohen | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/opinion/fox-news-dominion.html | What Fox News Says When Youâ€šÃ„Â´re Not Listening | False | By Michelle Goldberg | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/shooting-tate-county-mississippi.html | Man Kills 6, Including Ex-Wife, in Rampage in Mississippi, Officials Say | False | By Eduardo Medina and McKenna Oxenden | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/canada-trucker-protests-trudeau.html | Trudeau Was Right to Use Emergency Powers to End Blockade, Report Says | False | By Ian Austen | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/business/energy-environment/norfolk-southern-derailment-safety.html | Norfolk Southernâ€šÃ„Â´s Profits and Accident Rates Rose in Recent Years | False | By Peter Eavis and Mark Walker | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/europe/ukraine-russia-western-support.html | Western Leaders Pledge Support for Ukraine â€šÃ„Â´as Long as Necessaryâ€šÃ„Â´ | False | By Michael Crowley, Roger Cohen, Steven Erlanger and Erika Solomon | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/sports/big-wave-surfing-sachi-cunningham.html | A Big-Wave Photographer Faces Frigid Water, Sharks and Currents to Get the Shot | False | By Bonnie Tsui | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/business/starbucks-union-ruling.html | Judge Bans Starbucks From Firing Union Supporters | False | By Noam Scheiber | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/books/donald-spoto-dead.html | Donald Spoto, Biographer of Hitchcock and Many More, Dies at 81 | False | By Neil Genzlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-22 | https://www.nytimes.com/2023/02/17/arts/music/friedrich-cerha-dead.html | Friedrich Cerha, 96, Who Finished Another Composerâ€šÃ„Â´s Masterpiece, Dies | False | By David Allen | 2023-04-04 | TX 9-278-914 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/opinion/presidents-day-george-washington.html | George Washington Would Hate Presidentsâ€šÃ„Â´ Day | False | By Alexis Coe | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/17/us/los-angeles-synagogues-shooting.html | Man Charged With Hate Crimes in Shootings Outside Synagogues in L.A. | False | By Maya King and Amanda Holpuch | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/17/us/politics/fetterman-mental-illness-stigma.html | Fettermanâ€šÃ„Â´s Disclosure of Depression Signals New Openness on Mental Health | False | By Sheryl Gay Stolberg and Ellen Barry | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/17/movies/stella-stevens-dead.html | Stella Stevens, Hollywood Bombshell Who Yearned for More, Dies at 84 | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-20 | https://www.nytimes.com/2023/02/17/dining/william-greenberg-jr-dead.html | William Greenberg Jr., Baker Who Sweetened Manhattan, Dies at 97 | False | By Penelope Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-18 | https://www.nytimes.com/2023/02/17/technology/microsoft-bing-chatbot-limits.html | Microsoft to Limit Length of Bing Chatbot Conversations | False | By Kalley Huang | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/politics/search-ended-ufos-balloons.html | U.S. Calls Off Search for Unidentified Objects It Shot Down | False | By Katie Rogers | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-18 | https://www.nytimes.com/2023/02/17/crosswords/daily-puzzle-2023-02-18.html | Art of Cutting Cards? | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-18 | https://www.nytimes.com/2023/02/17/pageoneplus/quotation-of-the-day-politicians-face-risks-in-telling-of-depression.html | Quotation of the Day: Politicians Face Risks in Telling of Depression | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-18 | https://www.nytimes.com/2023/02/17/pageoneplus/corrections-feb-18-2023.html | Corrections: Feb. 18, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-20 | https://www.nytimes.com/2023/02/18/sports/autoracing/daytona-500-jimmie-johnson.html | Jimmie Johnson, NASCARâ€šÃ„Â´s Unlikely Prodigal Son, Returns at Daytona | False | By Gregory Leporati | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-18 | https://www.nytimes.com/2023/02/18/business/crypto-crackdown-regulation.html | Government Cracks Down on Crypto Industry With Flurry of Actions | False | By David Yaffe-Bellany | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-03-19 | https://www.nytimes.com/2023/02/18/books/review/zig-zag-boy-tanya-frank.html | Even a Mother Canâ€šÃ„Â´t Body-Block Mental Illness | False | By Beth Macy | 2023-05-02 | TX 9-286-255 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/realestate/ring-doorbell-camera-aparments-nyc.html | Can My Neighbor Point a Video Doorbell at My Apartment Door? | False | By Ronda Kaysen | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-03-04 | https://www.nytimes.com/2023/02/18/nyregion/new-jersey-boardwalk-basketball-scheme.html | A Boardwalk Basketball Grift Conjured Out of Thin Air | False | By Dan Barry | 2023-05-02 | TX 9-286-255 |
| 2023-02-18 | 2023-02-20 | https://www.nytimes.com/2023/02/18/sports/ncaabasketball/stanford-ryan-agarwal.html | This Stanford Freshman Wants His Play to Represent India | False | By Claire Fahy | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/nyregion/catalytic-converter-stolen.html | â€šÃ„Â²Catâ€šÃ„Â´ Stolen From Your Car? Itâ€šÃ„Â´s a Growing Crime Trend. | False | By T.M. Brown | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/nyregion/sudsy-water-lachena-clark.html | How a Laundry Entrepreneur Spends Her Sundays | False | By Tammy La Gorce | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-28 | https://www.nytimes.com/2023/02/18/well/herpes-treatment-stigma.html | To Patients, Herpes Can Be Devastating. To Many Doctors, Itâ€šÃ„Â´s Not a Priority. | False | By Dani Blum | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/business/fixing-social-security-and-medicare-where-the-parties-stand.html | Fixing Social Security and Medicare: Where the Parties Stand | False | By Mark Miller | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/climate/biden-brainard-reversz-climate.html | With Two Key Picks, Biden Weaves Climate Into Economy and Regulations | False | By Coral Davenport and Jeanna Smialek | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/us/politics/michigan-republicans-depermo-karamo.html | Michigan G.O.P. Installs Kristina Karamo, an Election Denier, as Leader | False | By Neil Vigdor | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/business/coworker-strong-perfume.html | Do I Have to Smell My Co-Worker? | False | By Roxane Gay | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/style/handfasting-ceremony-polyamory-celtic.html | A Handfasting Ceremony For Two â€šÃ„Â¶ or Three (or More) | False | By Jenny Block | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-18 | 2023-02-26 | https://www.nytimes.com/2023/02/18/arts/television/daisy-jones-six-riley-keough.html | â€šÃ‚Â²Daisy Jones & the Sixâ€šÃ‚Â' and the Ballad of Making Rock â€šÃ‚Â'nâ€šÃ‚Â' Roll TV | False | By Katherine Rosman | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/climate/climate-change-cotton-tampons.html | How Climate Change Is Making Tampons (and Lots of Other Stuff) More Expensive | False | By Coral Davenport | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/nyregion/new-york-cannabis-industry-jobs.html | Looking for a Job? The Cannabis Industry Is Hiring in New York. | False | By Ashley Southall | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/africa/nigeria-election-youth-obi.html | Heâ€šÃ‚Â's Energized Nigeriaâ€šÃ‚Â's Young Voters. Will They Turn Out for Him? | False | By Ruth Maclean | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/us/coast-guard-columbia-river-bar.html | In a Treacherous Corner of Washington, a Classroom With 40-Foot Waves | False | By Kirk Johnson and Ruth Fremson | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/europe/ukraine-teacher-combat.html | Trading Books for a Rifle: The Teacher Who Volunteered in Ukraine | False | By Lynsey Addario and Andrew E. Kramer | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/middleeast/turkey-earthquake-victims-homeless.html | Caves, Tents and Shipping Containers: Quake Survivorsâ€šÃ‚Â' Desperate Hunt for Shelter | False | By Cora Engelbrecht and Nimet Kirac | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/17/world/europe/kamala-harris-russia-crimes-against-humanity.html | Kamala Harris says Moscow committed crimes against humanity in Ukraine. | False | By Cassandra Vinograd | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-20 | https://www.nytimes.com/2023/02/18/business/dealbook/digital-detox-social-media.html | Rethinking the â€šÃ‚Â'Digital Detoxâ€šÃ‚Â' | False | By Sarah Kessler and Bernhard Warner | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/asia/north-korea-missile-launch.html | North Korea Launches ICBM | False | By Choe Sang-Hun | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/sports/skiing/mikaela-shiffrin-world-championships.html | Mikaela Shiffrin Falls Short of Gold in Slalom at the World Championships | False | By Matthew Futterman | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/opinion/ukraine-biden.html | Putin Began His Unjust War One Year Ago. Hereâ€šÃ‚Â's What Ukraine Needs Now. | False | By The Editorial Board | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/opinion/biden-should-give-ukraine-what-it-needs-to-win.html | Biden Should Give Ukraine What It Needs to Win | False | By Nicholas Kristof | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-21 | https://www.nytimes.com/2023/02/18/opinion/artist-vision-sight.html | What Happens When an Artist Loses His Sight | False | By Roger Rosenblatt | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/opinion/john-leguizamo.html | Wooing a Latin Star, Kardashian-Style | False | By Maureen Dowd | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/opinion/trans-gender-missouri.html | When Parents Hear That Their Child â€šÃ‚Â²Is Not Normal and Should Not Existâ€šÃ‚Â' | False | By Megan K. Stack | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/europe/christian-atsu-dead-turkey-earthquake.html | Christian Atsu, Professional Soccer Player, Is Found Dead in Turkey After Quake | False | By Euan Ward | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/opinion/letters/doctors-burnout.html | Why Doctors Are Calling It Quits | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-21 | https://www.nytimes.com/2023/02/18/books/jerrold-schecter-dead.html | Jerrold Schecter, Who Procured Khrushchevâ€šÃ‚Â's Memoirs, Dies at 90 | False | By Sam Roberts | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/europe/uk-missing-woman-privacy.html | British Police Under Fire for Exposing Missing Womanâ€šÃ‚Â's Private Troubles | False | By Megan Specia | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/business/starbucks-vanilla-frappuccino-recall.html | More Than 300,000 Starbucks Vanilla Frappuccino Drinks Recalled | False | By McKenna Oxenden | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-20 | https://www.nytimes.com/2023/02/18/arts/design/china-balloon-notebook-homer.html | Beauty in the Aftermath | False | By Will Heinrich | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/opinion/depression-teen-social.html | American Teens Are Really Miserable. Why? | False | By Ross Douthat | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/europe/blinken-wang-china-balloon.html | Blinken Has Tense Meeting With Chinese Official Amid Spy Balloon Furor | False | By Michael Crowley and David E. Sanger | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-20 | https://www.nytimes.com/2023/02/18/arts/istvan-banyai-dead.html | Istvan Banyai, Illustrator Who Mined the Surreal, Dies at 73 | False | By Alex Williams | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/us/politics/jimmy-carter-hospice.html | Jimmy Carter, 98, Opts for Hospice Care | False | By Peter Baker | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/arts/jeff-koons-sculpture-broken-miami.html | Art Fair Visitor Breaks a Jeff Koons Balloon Dog Sculpture | False | By Amanda Holpuch | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/crosswords/daily-puzzle-2023-02-19.html | Simile Irresistible | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/europe/chinese-official-us-balloon-response-ukraine-war.html | Kamala Harris Accuses Russia of â€šÃ‚Â²Crimes Against Humanityâ€šÃ‚Â' in Ukraine | False | By Michael Crowley and David E. Sanger | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/world/middleeast/damascus-syria-airstrikes.html | Syrian State Media Reports a Deadly Strike in Damascus | False | By Patrick Kingsley | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/world/europe/andrew-tate-uk-teachers.html | â€šÃ‚Â²Brainwashing a Generationâ€šÃ‚Â': British Schools Combat Andrew Tateâ€šÃ‚Â's Views | False | By Emma Bubola and Isabella Kwai | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/opinion/biden-campaign-2024-2020.html | Weâ€šÃ„Â're Not Asking the Right Question About Biden | False | By Ezra Klein | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/pageoneplus/corrections-feb-19-2023.html | Corrections: Feb. 19, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/movies/dga-oscars-daniel-kwan-daniel-scheinert.html | Daniels Win the Top DGA Award. Will They Take the Oscar, Too? | False | By Kyle Buchanan | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/nyregion/metropolitan-diary.html | â€šÃ„Â¹I Was Eating Ice Cream With a Friend in Washington Square Park â€šÃ„Â· | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/nyregion/new-york-crime-elderly-safety.html | 74-Year-Oldâ€šÃ„Â's Killing Underscores Rise in Attacks on Older New Yorkers | False | By Maria Cramer | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/insider/the-good-ship-ochs.html | The Good Ship Ochs | False | By David W. Dunlap | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/us/politics/haley-campaign-gop-women.html | Haley Walks Treacherous Road for G.O.P. Women | False | By Katie Glueck and Lisa Lerer | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/us/covid-prison-deaths.html | As the Pandemic Swept America, Deaths in Prisons Rose Nearly 50 Percent | False | By Jennifer Valentino-DeVries and Allie Pitchon | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/world/europe/milan-italy-duomo-cathedral.html | A High-Maintenance Relationship for 637 Years, but Milanâ€šÃ„Â's Duomo Is Still Adored | False | By Elisabetta Povoledo | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/us/bruces-beach-sold-reparations.html | Bruceâ€šÃ„Â's Beach Was Hailed as a Reparations Model. Then the Family Sold It. | False | By Clyde McGrady | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/pageoneplus/quotation-of-the-day-as-covid-19-gripped-us-death-swept-through-prison-system.html | Quotation of the Day: As Covid-19 Gripped U.S., Death Swept Through Prison System | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-05-07 | https://www.nytimes.com/2023/02/19/books/review/homestead-melinda-moustakis.html | Marriage on the Alaskan Frontier? Not for the Faint of Heart. | False | By Claire Luchette | 2023-07-03 | TX 9-299-029 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/arts/george-washington-portrait-charles-peale.html | Was This Washington Portrait Really by Charles Peale? Experts Took a Look. | False | By Ralph Blumenthal | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/realestate/metaverse-vr-housing-market.html | The Next Hot Housing Market Is Out of This World. Itâ€šÃ„Â's in the Metaverse. | False | By Debra Kamin | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/us/politics/timothy-heaphy-jan-6-committee.html | Timothy J. Heaphy Led the House Jan. 6 Investigation. Hereâ€šÃ„Â's What He Learned. | False | By Luke Broadwater | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/us/michigan-state-shooting-audio-911.html | Police Radio Reveals Terror and Confusion in Hunt for Michigan State Gunman | False | By Robin Stein, Natalie Reneau, Ishaan Jhaveri and Dmitriy Khavin | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/business/turkey-earthquake-economy-erdogan.html | Turkeyâ€šÃ„Â's Reeling Economy Is an Added Challenge for Erdogan | False | By Liz Alderman | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/world/europe/tirana-albania-hoxha-pyramid.html | Despised Dictatorâ€šÃ„Â's â€šÃ„Â'Scaryâ€šÃ„Â' Shrine Becomes a Bet on Albaniaâ€šÃ„Â's Future | False | By Andrew Higgins | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/world/americas/colombia-venezuela-migrants-refugees.html | Despite Help for Venezuelans in South America, Many Are Still Heading North | False | By Genevieve Glatsky | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/style/lil-nas-x-laquan-smith-fashion-week.html | What Lil Nas X and LaQuan Smith Wore to Fashion Week Parties | False | By Denny Lee | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/world/europe/ukraine-russia-war.html | E.U.â€šÃ„Â's Top Diplomat Calls for West to Accelerate Military Support for Ukraine | False | By Cassandra Vinograd | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/opinion/america-ukraine-war-russia.html | America Canâ€šÃ„Â't Go â€šÃ„Â'Wobblyâ€šÃ„Â' on Ukraine | False | By David French | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/world/europe/ukraine-war-russia-putin.html | One Year Into War, Putin Is Crafting the Russia He Craves | False | By Anton Troianovski, Valerie Hopkins and Nanna Heitmann | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/business/the-week-in-business-ai-chatbot-microsoft.html | The Week in Business: A Chatbot Yearns for Existence | False | By Marie Solis | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-23 | https://www.nytimes.com/2023/02/19/briefing/asia-aging-popupulation.html | Aging Societies | False | By Claire Moses | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/opinion/letters/reading-phonics.html | Whatâ€šÃ„Â's the Best Way to Teach Reading? | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/obituaries/thomas-donahue-dead.html | Thomas Donahue, Influential Leader of Organized Labor, Dies at 94 | False | By Robert D. McFadden | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-21 | https://www.nytimes.com/2023/02/19/arts/return-to-seoul-davy-chou-laure-badufle.html | For a Film About Korean Adoptees, a Group Effort | False | By Matt Stevens | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/world/europe/us-china-weapons-russia-ukraine.html | U.S. Warnings to China on Arms Aid for Russiaâ€šÃ„Â's War Portend Global Rift | False | By Edward Wong | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/sports/kristin-harila-record.html | A Race Up the Worldâ€šÃ„Â's Tallest Mountains, and for Gender Equality | False | By David Gardner | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/business/meta-facebook-instagram-verified-accounts.html | Facebook Parent Plans to Sell â€šÃ„Ã²Meta Verifiedâ€šÃ„Ã´ Accounts | False | By Stacy Cowley | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-26 | https://www.nytimes.com/2023/02/19/movies/sal-piro-rocky-horror-picture-show-superfan-dies-at-72.html | Sal Piro, â€šÃ„Ã²Rocky Horror Picture Showâ€šÃ„Ã´ Superfan, Dies at 72 | False | By Richard Sandomir | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/crosswords/daily-puzzle-2023-02-20.html | Jazz Duo | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/arts/television/richard-belzer-dead.html | Richard Belzer, Detective Munch on â€šÃ„Ã²Law & Order: S.V.U.,â€šÃ„Ã´ Dies at 78 | False | By Alex Traub | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/19/us/politics/biden-2024-campaign.html | Biden Drawing Up a 2024 Playbook That Looks a Lot Like 2020â€šÃ„Ã´s | False | By Peter Baker, Reid J. Epstein and Lisa Lerer | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/19/movies/baftas-winners-2023.html | â€šÃ„Ã²All Quiet on the Western Frontâ€šÃ„Ã´ Wins Big at the BAFTAs | False | By Alex Marshall | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/19/us/politics/east-palestine-toxic-chemicals-epa.html | Many in East Palestine, Skeptical of Official Tests, Seek Out Their Own | False | By Emily Cochrane | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/19/sports/baseball/anderson-comas-chicago-white-sox.html | In Rare Move, White Sox Minor Leaguer Announces He Is Gay | False | By Benjamin Hoffman | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/20/sports/sports-and-spirituality.html | In Troubled Times, the Sports World Offers a Necessary Salve | False | By Kurt Streeter | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/theater/shes-got-harlem-on-her-mind-review.html | Review: In Eulalie Spenceâ€šÃ„Ã´s Harlem, the 1920s Come to Life | False | By Maya Phillips | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/20/pageoneplus/quotation-of-the-day-distrustful-residents-seek-own-tests-in-derailment.html | Quotation of the Day: Distrustful Residents Seek Own Tests in Derailment | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/20/pageoneplus/no-corrections-feb-20-2023.html | No Corrections: Feb. 20, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/20/arts/television/whats-on-tv-this-week-snowfall-naacp-image-awards.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Snowfallâ€šÃ„Ã´ and the N.A.A.C.P. Image Awards | False | By Kristen Bayrakdarian | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/opinion/russia-ukraine-war.html | The Problem With Russia Is Russia | False | By Oksana Zabuzhko | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/us/ketamine-telemedicine.html | A Fraught New Frontier in Telehealth: Ketamine | False | By Chris Hamby | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/business/bridgewater-ray-dalio-retire.html | Hedge Fund Billionaire Extracts Billions More to Retire | False | By Rob Copeland and Maureen Farrell | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/nyregion/sudden-deaths-overdoses-fentanyl-nyc.html | Inside the Medical Examinerâ€šÃ„Ã´s Office, Where Opioids Fuel Surge in Deaths | False | By Sharon Otterman | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/20/sports/korfball-gender-equality.html | â€šÃ„Ã²8 Players 1 Heartbeatâ€šÃ„Ã´: A Game Men and Women Play as Equals | False | By Jerˆsˆ© Longman | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-26 | https://www.nytimes.com/interactive/2023/02/20/magazine/emma-chamberlain-interview.html | YouTube Made Emma Chamberlain a Star. Now Sheâ€šÃ„Ã´s Leaving It Behind. | False | By David Marchese | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-03-05 | https://www.nytimes.com/2023/02/20/books/review/i-have-some-questions-for-you-rebecca-makkai.html | A Podcaster Goes Back to School, Ready to Listen | False | By Hamilton Cain | 2023-05-02 | TX 9-286-255 |
| 2023-02-20 | 2023-02-26 | https://www.nytimes.com/2023/02/20/magazine/autism-friend-ethics.html | I Think My Friend Could Be Autistic. Do I Tell Her? | False | By Kwame Anthony Appiah | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-26 | https://www.nytimes.com/2023/02/20/arts/television/damson-idris-snowfall.html | Damson Idris Was Raised on â€šÃ„Ã²Def Comedy Jamâ€šÃ„Ã´ and Bagel King | False | By Kathryn Shattuck | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/us/politics/supreme-court-facebook-stalking-colorado.html | When Do Creepy Facebook Messages Cross a Constitutional Line? | False | By Adam Liptak | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/books/will-sommer-trust-the-plan-qanon.html | QAnon and the Fear and Loathing of an American Conspiracy Theory | False | By Dwight Garner | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/opinion/trump-carlson-biden-2020-2024.html | Hereâ€šÃ„Ã´s What the Other Republican Candidates Should Say to Trump | False | By Gail Collins and Bret Stephens | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/well/nurses-burnout-pandemic-stress.html | Nurses Are Burned Out. Can Hospitals Change in Time to Keep Them? | False | By Bradford Pearson | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/arts/cambodia-gold-jewelry-royals-latchford.html | Cambodia Says It Has Recovered Looted Gold Jewelry Once Worn by Royals | False | By Tom Mashberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/technology/supreme-court-tech-section230.html | Supreme Court to Hear Case That Targets a Legal Shield of Tech Giants | False | By David McCabe | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-03-11 | https://www.nytimes.com/2023/02/20/travel/buenos-aires-restaurants-chefs.html | The Chefs Who Have Buenos Aires (Reluctantly) Waiting in Line | False | By Nora Walsh | 2023-05-02 | TX 9-286-255 |
| 2023-02-20 | 2023-02-22 | https://www.nytimes.com/2023/02/20/dining/bourbon-brooklyn-ice-cream-parlor-food-news.html | Adding Sex Appeal to the Bourbon Shelf | False | By Florence Fabricant | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-28 | https://www.nytimes.com/2023/02/20/well/family/mental-health-teens-parents.html | Teens Are Struggling Right Now. What Can Parents Do? | False | By Melinda Wenner Moyer | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/us/politics/ufos-alaska-deadhorse.html | Inside the Hunt for U.F.O.s at the End of the World | False | By Katie Rogers | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/nyregion/kiryas-joel-hasidic-school-district.html | How Public Money Goes to Support a Hasidic Villageâ€šÃ„Ã´s Private Schools | False | By Jay Root and Jonah Markowitz | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/world/asia/ukraine-russia-war-death.html | They Were Married. They Shared a Trench. They Died in It Together. | False | By Jeffrey Gettleman and Ivor Prickett | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/us/politics/biden-ukraine-visit.html | Biden Visits Embattled Ukraine as Air-Raid Siren Sounds | False | By Marc Santora, Peter Baker and Michael D. Shear | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/world/asia/china-russia-us-arms.html | China Says U.S. Is â€šÃ„Â²Not Qualifiedâ€šÃ„Â´ to Issue Orders on Arms | False | By Chris Buckley | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/world/middleeast/protest-jerusalem-judicial-overhaul.html | Israeli Lawmakers Move to Rein In Judges as Protests Rock Jerusalem | False | By Isabel Kershner | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/movies/black-bear-sharp-stick-and-more-streaming-gems.html | â€šÃ„Â²Black Bear,â€šÃ„Â´ â€šÃ„Â²Sharp Stickâ€šÃ„Â´ and More Streaming Gems | False | By Jason Bailey | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-23 | https://www.nytimes.com/2023/02/style/valentines-day-art-show.html | An Art Show That Asks, â€šÃ„Â²Why Is Everyone Breaking Up Right Now?â€šÃ„Â´ | False | By Gina Cherelus | 2023-04-04 | |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/world/asia/philippines-china-us.html | With an Eye on China, Philippines Moves Closer to U.S. Interests | False | By Sui-Lee Wee and Camille Elemia | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/opinion/letters/students-disabilities.html | When Students With Disabilities Are Removed From the Classroom | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/business/media/polk-awards-2022.html | New York Times Wins 3 Polk Awards | False | By Katie Robertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/us/politics/chris-sununu-republican-president-2024.html | Chris Sununu Eyes the G.O.P.â€šÃ„Â´s â€šÃ„Â²Normalâ€šÃ„Â´ Lane in 2024. Does It Exist? | False | By Matt Flegenheimer and Sophie Park | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-23 | https://www.nytimes.com/2023/02/style/don-lemon-cnn-nikki-haley.html | Don Lemon, Nikki Haley and the Lessons of a Hoodie | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/us/jackson-mississippi-policing-plan.html | In Mississippiâ€šÃ„Â´s Capital, Old Racial Divides Take New Forms | False | By Michael Wines | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/health/stroke-treatment-stimulation.html | Helping Stroke Patients Regain Movement in Their Hands | False | By Pam Belluck | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/books/roald-dahl-books-changes.html | Roald Dahlâ€šÃ„Â´s Books Are Rewritten to Cut Potentially Offensive Language | False | By Derrick Bryson Taylor | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/us/politics/biden-putin-ukraine-visit.html | In Bidenâ€šÃ„Â´s Unannounced Visit to Kyiv, a Preview of an Increasingly Direct Contest With Putin | False | By David E. Sanger and Anton Troianovski | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/arts/alec-baldwin-manslaughter-charge-rust.html | â€šÃ„Â²Rustâ€šÃ„Â´ Prosecutors Downgrade Alec Baldwinâ€šÃ„Â´s Manslaughter Charges | False | By Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-22 | https://www.nytimes.com/2023/02/arts/television/richard-belzer.html | Richard Belzer Had a Ball With the Relationship Between Comic and Crowd | False | By Jason Zinoman | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/world/europe/nicola-bulley-body-found.html | Police Identify Body in River as That of Missing British Woman | False | By Isabella Kwai and Emma Bubola | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/sports/ukraine-war-vladyslav-heraskevych.html | A Ukrainian Racerâ€šÃ„Â´s Olympic Fight Brings Pride but Also Guilt | False | By Matthew Futterman | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/world/middleeast/earthquake-turkey.html | 6.3-Magnitude Earthquake Strikes Southern Turkey, Stirring Panic | False | By Cora Engelbrecht and Ben Hubbard | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/us/politics/james-okeefe-project-veritas.html | James Oâ€šÃ„Â´Keefe Leaves His Post as the Leader of Project Veritas | False | By Michael S. Schmidt, David A. Fahrenthold and Adam Goldman | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/arts/music/kate-soper-romance-rose-opera-review.html | Review: A New Opera Puts Real Emotions in a Fantasy Garden | False | By Zachary Woolfe | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/arts/music/christian-mcbride.html | Christian McBride, Revered in Jazz, Is Playing the Long Game | False | By Hank Shteamer | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/world/europe/blinken-turkey-earthquake-tensions.html | On Balloon Visit, Quake Relief Soothes U.S.-Turkey Tensions | False | By Michael Crowley | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/nyregion/alligator-prospect-park-brooklyn.html | â€šÃ„Â²Lethargicâ€šÃ„Â´ Alligator Rescued From Prospect Park Lake | False | By Katherine Rosman | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/nyregion/desantis-visit-nyc-philadelphia-chicago.html | DeSantis Visits 3 States on Tour Meant to Show He Is Tough on Crime | False | By Jonathan Weisman and Emma G. Fitzsimmons | 2023-04-04 | |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/world/europe/kyiv-biden-visit.html | Bidenâ€šÃ„Â´s Kyiv Visit Lifts Spirits of War-Weary Ukrainians | False | By Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/arts/music/huey-piano-smith-dead.html | Huey â€šÃ„Â²Pianoâ€šÃ„Â´ Smith, New Orleans Rock â€šÃ„Â²nâ€šÃ„Â´ Roll Cornerstone, Dies at 89 | False | By Jon Pareles | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/style/yoko-ono-90-birthday.html | Yoko Ono at 90 | False | By Jim Windolf | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-20 | 2023-02-22 | https://www.nytimes.com/2023/02/20/opinion/kai-bird-jimmy-carter-life.html | Jimmy Carterâ€šÃ„Ã´s Presidency Was Not What You Think | False | By Kai Bird | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/technology/roger-c-schank-dead.html | Roger C. Schank, Theorist of Artificial Intelligence, Dies at 76 | False | By Steve Lohr | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/world/europe/turkey-syria-earthquake.html | Another Deadly Quake Rocks an Already Ravaged Area of Turkey | False | By Gulsin Harman, Safak Timur, Cora Engelbrecht and Ben Hubbard | 2023-04-04 | TX 9-278-914 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/us/politics/biden-kyiv-ukraine.html | Bidenâ€šÃ„Ã´s Surreal and Secretive Journey Into a War Zone | False | By Peter Baker and Michael D. Shear | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-20 | https://www.nytimes.com/2023/02/20/crosswords/daily-puzzle-2023-02-21.html | Variety of Pun | False | By Rachel Fabi | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/21/sports/soccer/manchester-united-sale.html | Manchester United Bidding War Already Has a Winner: The Sellers | False | By Tariq Panja | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/21/business/bankman-fried-altruism-jane-street.html | Sâ€šÃ„Â³Effective Altruismâ€šÃ„Â´ Led Bankman-Fried to a Little-Known Wall St. Firm | False | By Joe Rennison, David Yaffe-Bellany and Matthew Goldstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/21/science/animals-wildlife-drugs.html | Cocaine Bear, Meet Cannabis Raccoon and McFlurry Skunk | False | By Emily Anthes | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/21/health/alcohol-soft-drinks-health-risk.html | Big Sodaâ€šÃ„Ã´s Alcohol Drinks Worry Health Experts | False | By Ted Alcorn | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/21/business/austin-soco-south-congress.html | As Austinâ€šÃ„Ã´s SoCo District Grows, Is It Losing Its â€šÃ„Â³Weirdâ€šÃ„Â¿? | False | By David Montgomery | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/asia/north-korea-nuclear-weapons-tests.html | Are North Koreaâ€šÃ„Ã´s Nuclear Weapons Tests as Safe as the Country Claims? | False | By Choe Sang-Hun | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/21/pageoneplus/quotation-of-the-day-long-risky-night-for-biden-on-way-to-a-besieged-kyiv.html | Quotation of the Day: Long, Risky Night for Biden on Way to a Besieged Kyiv | False |  | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-23 | https://www.nytimes.com/2023/02/21/style/burberry-daniel-lee-london.html | Presenting the Big Burberry Reset | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-03-12 | https://www.nytimes.com/2023/02/21/books/review/sink-joseph-earl-thomas.html | An Extraordinary Memoir of a Black American Boyhood | False | By Bryan Washington | 2023-05-02 | TX 9-286-255 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/magazine/closing-credits-movies.html | Why I Watch the Closing Credits of Every Movie I See | False | By Emma Kantor | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-03-05 | https://www.nytimes.com/2023/02/21/books/review/adam-zagajewski-true-life-poems.html | A Poet Whose Tone Was Personal and Whose Vision Was Vast | False | By Robert Pinsky | 2023-05-02 | TX 9-286-255 |
| 2023-02-21 | 2023-02-23 | https://www.nytimes.com/2023/02/21/opinion/housing-new-york-city.html | The Era of Shutting Others Out of New Yorkâ€šÃ„Ã´s Suburbs Is Ending | False | By Mara Gay | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/books/review/will-schwalbe-we-should-not-be-friends.html | An Unlikely College Bromance That Has Lasted a Lifetime | False | By Alexandra Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/theater/broadway-musicals-camelot-sweeney-todd-here-lies-love.html | When â€šÃ„Â³A Little Touch of Star Qualityâ€šÃ„Â´ Is a Little Too Much | False | By Jesse Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-03-12 | https://www.nytimes.com/2023/02/21/books/review/the-curse-of-the-marquis-de-sade-joel-warner.html | The Marquis de Sadeâ€šÃ„Ã´s Filthy, Pricey 40-Foot Scroll of Depravity | False | By Kevin Birmingham | 2023-05-02 | TX 9-286-255 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/nyregion/black-mayors.html | Black Mayors of 4 Biggest U.S. Cities Draw Strength From One Another | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/vermont-law-art-slavery.html | In Vermont, a School and Artist Fight Over Murals of Slavery | False | By Jenna Russell | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/middleeast/saudi-arabia-dissent-crackdown.html | â€šÃ„Â³Equality of Injustice for Allâ€šÃ„Â´: Saudi Arabia Expands Crackdown on Dissent | False | By Vivian Nereim | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/nyregion/ny-warm-winter-weather.html | New Yorkâ€šÃ„Ã´s Record Warm Winter: Good for Sunbathing, Bad for Ski Slopes | False | By Jesse McKinley | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/magazine/ian-fishback.html | Ian Fishbackâ€šÃ„Ã´s American Nightmare | False | By C.J. Chivers | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/europe/ukraine-russia-shelling-kharkiv.html | In Northern Ukraine, a Different Sort of War Came | False | By Andrew E. Kramer and Maria Varenikova | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/realestate/house-renovation-new-jersey.html | As Their Family Grew, the Suburbs Beckoned | False | By Tim McKeough | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-23 | https://www.nytimes.com/2023/02/21/opinion/biden-social-security-medicare.html | Bidenâ€šÃ„Ã´s Promises on Social Security and Medicare Have No Basis in Reality | False | By Brian Riedl | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/climate/united-sustainable-aviation-fuel.html | A Sudden Rush to Make Sustainable Aviation Fuel Mainstream | False | By David Gelles | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/opinion/turkey-earthquake-search-rescue.html | We Were Too Late, and the Rubble Was Quiet | False | By Naomi Cohen | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/middleeast/turkey-syria-earthquake-rescues.html | Remembering the Lives Saved Drives Rescuers in Turkey to Push On | False | By Raja Abdulrahim | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/politics/barbara-lee-senate-california.html | Barbara Lee, a Longtime Congresswoman, Is Running for Senate in California | False | By Jazmine Ulloa and Reid J. Epstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/business/walmart-earnings-consumers.html | Walmart Warns That Shoppers Are Feeling the Squeeze of Higher Prices | False | By Isabella Simonetti | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/europe/putin-new-start-treaty.html | PutinâÂÂ's Move on Nuclear Treaty May Signal End to Formal Arms Control | False | By David E. Sanger | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/business/media/jen-psaki-msnbc.html | Jen Psaki, Once the Voice of Biden, Moves to an Anchor Chair | False | By Michael M. Grynbaum | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-03-05 | https://www.nytimes.com/2023/02/21/books/review/jac-jemc-empty-theatre.html | The Cousins Who Ruled 19th-Century Europe, Miserably | False | By Katy Simpson Smith | 2023-05-02 | TX 9-286-255 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/movies/rrr-song-naatu-naatu.html | âÂÂ'Naatu NaatuâÂÂ' From âÂÂ'RRRâÂÂ' Is a Worldwide Hit, but It Draws on Very Local Traditions | False | By Nicolas Rapold | | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/europe/wagner-russia-military-prigozhin.html | RussiaâÂÂ's Top Paramilitary Chief Accuses Army Command of Treason | False | By Anatoly Kurmanaev | | TX 9-278-914 |
| 2023-02-21 | 2023-02-28 | https://www.nytimes.com/2023/02/21/well/live/nasal-congestion-treatment.html | Why Am I So Congested All the Time? | False | By Dani Blum | | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/dining/raghavan-iyer-indian-food-cancer.html | He Taught Americans to Cook Indian Food. Now HeâÂÂ's on His Final Chapter. | False | By Kim Severson | | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/dining/how-to-cook-perfect-rice-in-microwave.html | For Perfectly Cooked Rice Every Time, Try Your Microwave | False | By Priya Krishna | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/arts/music/sza-nine-weeks-no-1.html | SZA Makes It Nine Weeks at No. 1, and Rihanna Returns to Top 10 | False | By Ben Sisario | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-27 | https://www.nytimes.com/2023/02/21/world/europe/byd-germany-electric-cars.html | ChinaâÂÂ's Leading Electric Carmaker Has Arrived in Germany | False | By Melissa Eddy | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/theater/grey-house-broadway.html | Laurie Metcalf to Return to Broadway in a Horror Story, âÂÂ'Grey HouseâÂÂ' | False | By Michael Paulson | | TX 9-278-914 |
| 2023-02-21 | 2023-02-28 | https://www.nytimes.com/2023/02/21/science/false-fossils-india-dickinsonia.html | We Regret the Fossil Error. It WasnâÂÂt the First. | False | By Joshua Sokol | | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/arts/television/chase-stokes-outer-banks-netflix.html | Chase Stokesâ€'âÂ' Turned Down âÂÂ'Outer Banks.âÂÂ' HeâÂÂ's Glad He Reconsidered. | False | By Kalia Richardson | | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/arts/design/joan-mitchell-vuitton-ads-copyright-handbag.html | Joan Mitchell Foundation Claims Vuitton Ads Infringe on PainterâÂÂ's Copyright | False | By Zachary Small | | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/opinion/letters/biden-putin-ukraine-war.html | Biden vs. Putin Over the War in Ukraine | False | | | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/sports/baseball/aaron-judge-yankees.html | Will Aaron Judge Hit 62 Home Runs Again? âÂÂ'You Never Know.âÂÂ' | False | By Benjamin Hoffman | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/science/paul-berg-dead.html | Paul Berg, Nobel-Winning Pioneer of Genetic Engineering, Is Dead at 96 | False | By Don R. Hecker | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/climate/california-storms-groundwater-aquifer-recharge.html | Parched California Misses a Chance to Store More Rain Underground | False | By Raymond Zhong | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/asia/china-europe-russia-ukraine.html | ChinaâÂÂ's Courtship of European Powers Hits a Russian Wall | False | By David Pierson | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/arts/music/gustavo-dudamel-press-conference-new-york.html | Gustavo Dudamel, Superstar Maestro, Meets New York | False | By Javier C. HernáÂ'ndez | | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/business/united-airlines-family-seat-fees.html | United Airlines Eases Family Seating After Call to Cut Fees | False | By Amanda Holpuch | | TX 9-278-914 |
| 2023-02-21 | 2023-03-01 | https://www.nytimes.com/2023/02/21/business/hemp-construction-buildings.html | In Search for Sustainable Materials, Developers Turn to Hemp | False | By Kevin Williams | 2023-05-02 | TX 9-286-255 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/europe/poland-russia-ukraine.html | No One in Europe Is Telling Poland to âÂÂ'Shut Up.âÂÂ' Now | False | By Andrew Higgins | | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/google-supreme-court-youtube.html | Supreme Court Seems Wary of Limiting Protections for Social Media Platforms | False | By Adam Liptak | | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/nyregion/subway-surfing-new-york-death.html | 2 TeensâÂÂ' Deaths Underscore Dangers of âÂÂ'Subway SurfingâÂÂ' | False | By Joshua Needelman | | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/americas/israel-mexico-extradition-tomas-zeron.html | Israel Unlikely to Extradite Mexican Ex-Lawman Wanted in Mass Abduction, Officials Say | False | By Ronen Bergman and Natalie Kitroeff | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/trump-georgia-grand-jury-indictments.html | Jury in Georgia Trump Inquiry Recommended Multiple Indictments, Forewoman Says | False | By Danny Hakim | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/health/mpox-hiv.html | Mpox Often Leads to Severe Illness, Even Death, in People With Advanced H.I.V. | False | By Apoorva Mandavilli | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/books/harpercollins-strike-ends.html | Unionized HarperCollins Employees Are Back to Work After a 3-Month Strike | False | By Kate Dwyer and Elizabeth A. Harris | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-21 | 2023-02-23 | https://www.nytimes.com/2023/02/21/arts/music/iris-dement-workin-on-a-world.html | Iris DeMent Is Worried About the World. So She Made Another Album. | False | By Stephen Deusner | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/politics/trump-campaign-spending-pac-lawyer-bills.html | Trump Spent $10 Million From His PAC on His Legal Bills Last Year | False | By Maggie Haberman | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/theater/review-leo-reich-literally-who-cares.html | Review: In â€šÃ„Â¹Leo Reich: Literally Who Cares?!,â€šÃ„Â´ Heâ€šÃ„Â´s Too Hot to Live | False | By Naveen Kumar | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/style/tennis-bracelets.html | Tennis Bracelet, Anyone? | False | By Amelia Diamond | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/americas/genaro-garcia-luna-guilty.html | Mexicoâ€šÃ„Â´s Ex-Top Security Official Is Convicted of Cartel Bribery | False | By Alan Feuer and Nate Schweber | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/dining/kjun-review-korean-cajun-food.html | Restaurant Review: Korean and Cajun Flavors Rock Together at Kjun | False | By Pete Wells | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/politics/judge-sept-11-afghan-central-bank.html | Judge Rejects Bid by Sept. 11 Families to Seize Frozen Afghan Central Bank Funds | False | By Charlie Savage | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/ohio-epa-cleanup-norfolk-southern.html | E.P.A. Orders Operator of Derailed Train to Pay All Cleanup Costs | False | By Campbell Robertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-24 | https://www.nytimes.com/2023/02/21/movies/the-first-fallen-review.html | â€šÃ„Â¹The First Fallenâ€šÃ„Â´ Review: A Remembrance of Those Passed | False | By Lisa Kennedy | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/buster-murdaugh-alex-murdaugh-trial.html | Alex Murdaugh Was â€šÃ„Â¹Destroyedâ€šÃ„Â´ by Murders, His Son Says | False | By Nicholas Bogel-Burroughs | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/dining/the-next-generation-of-new-york-diners.html | The Next Generation of New York Diners | False | By Nikita Richardson | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/politics/david-cicilline-rhode-island-leaving-congress.html | David Cicilline to Leave Congress for Nonprofit | False | By Luke Broadwater | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/business/red-mccombs-dead.html | Red McCombs, Car Salesman Turned Media Mogul, Dies at 95 | False | By Glenn Rifkin | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-23 | https://www.nytimes.com/2023/02/21/arts/design/yemen-looted-artifacts-smithsonian.html | Looted Artifacts, Returned to Yemen, Will Go to the Smithsonian, for Now | False | By Graham Bowley and Tom Mashberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/business/elon-musk-tesla-pay-suit.html | Judge Hears Arguments in Suit Over Muskâ€šÃ„Â´s Tesla Pay | False | By Jack Ewing and Peter Eavis | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/theater/adrian-hall-dead.html | Adrian Hall, Who Invigorated Regional Theater, Dies at 95 | False | By Neil Genzlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/arts/television/barbara-bosson-dead.html | Barbara Bosson, 83, Dies; Brought Family Drama to â€šÃ„Â¹Hill Street Bluesâ€šÃ„Â´ | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/politics/mccarthy-tucker-carlson-jan-6-video.html | Democrats Protest After McCarthy Grants Tucker Carlson Access to Jan. 6 Video | False | By Luke Broadwater | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/sports/soccer/real-madrid-liverpool-champions-league.html | Real Madrid Leaves Liverpool Chasing Shadows of Itself | False | By Rory Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/opinion/do-mask-mandates-work.html | The Mask Mandates Did Nothing. Will Any Lessons Be Learned? | False | By Bret Stephens | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/21/opinion/nikki-haley-republicans.html | The Fox Newsification of Nikki Haley | False | By Thomas L. Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/biden-asylum-rules.html | Biden Administration Announces New Border Crackdown | False | By Miriam Jordan | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/europe/biden-putin-russia-ukraine.html | Biden Accuses Putin of Atrocities and Urges World to Rebuke Him | False | By David E. Sanger, Michael D. Shear and Anton Troianovski | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/21/us/politics/jennifer-mcclellan-virginia.html | McClellan Wins in Virginia and Will Be Stateâ€šÃ„Â´s First Black Woman in Congress | False | By Maya King | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/politics/vivek-ramaswamy-presidential-candidate-2024.html | A Wealthy â€šÃ„Â¹Anti-Wokeâ€šÃ„Â´ Activist Joins the 2024 Presidential Field | False | By Maggie Astor | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/southern-baptists-saddleback-church-women.html | Southern Baptists Expel Saddleback Church Over Female Pastor | False | By Ruth Graham | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/21/theater/a-bright-new-boise-review.html | Review: Rude T-Shirts and Rude Awakenings in â€šÃ„Â¹A Bright New Boiseâ€šÃ„Â´ | False | By Jesse Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-21 | https://www.nytimes.com/2023/02/21/crosswords/daily-puzzle-2023-02-22.html | Thereâ€šÃ„Â´s the Rub! | False | By Rachel Fabi | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/21/pageoneplus/quotation-of-the-day-along-border-preparing-for-offensive-likely-to-be-mounted-elsewhere.html | Quotation of the Day: Along Border, Preparing for Offensive Likely to Be Mounted Elsewhere | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/21/pageoneplus/corrections-feb-22-2023.html | Corrections: Feb. 22, 2023 | False | | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/sports/basketball/boston-celtics-championship-expectations.html | The Celtics Wonâ€šÃ„Ã´t Have Inexperience to Blame if They Donâ€šÃ„Ã´t Win This Year | False | By Sopan Deb | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/climate/pfas-forever-chemicals-wildlife-animals.html | How Widespread Are These Toxic Chemicals? Theyâ€šÃ„Ã´re Everywhere. | False | By Catrin Einhorn | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/dining/nyc-restaurant-news.html | Gair, Serving Bar Snacks, Charcuterie and More, Opens in Dumbo | False | By Florence Fabricant | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/asia/south-korea-lgbtq-law.html | South Korea Inches Toward Same-Sex Equality, but Broader Bill is Stalled | False | By John Yoon | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/opinion/russia-army-ukraine.html | Russian Troops Know How Little They Mean to Putin | False | By Dara Massicot | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/nyregion/how-i-became-the-metro-desks-owl-reporter.html | How I Became the Metro Deskâ€šÃ„Ã´s Owl Reporter | False | By Ed Shanahan | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/books/review/new-this-week.html | Newly Published, From Press Freedom to the History of Ignorance | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/arts/music/classical-music-gustavo-dudamel-mahler-9.html | Welcome to New York. Show Us Your Mahler Ninth. | False | By Zachary Woolfe | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/magazine/congressional-dad-caucus.html | Modern Dads Are Embarrassing. Which Just Might Be Good Politics. | False | By Phillip Maciak | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/opinion/harm-reduction-public-health.html | America Has Lost the War on Drugs. Hereâ€šÃ„Ã´s What Needs to Happen Next. | False | By The Editorial Board | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/us/politics/democrats-factory-towns-2024.html | Democratic Report Explores Blue-Collar Struggles: â€šÃ„Ã²Our Brand Is Pretty Damagedâ€šÃ„Ã´ | False | By Katie Glueck | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/books/review/win-every-argument-mehdi-hasan-say-the-right-thing-kenji-yoshino-david-glasgow.html | Fight or Make Nice? Two Books Consider How to Listen and Be Heard. | False | By Jennifer Szalai | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/nyregion/sarah-lawrence-sex-cult-pollok-sentencing.html | Sex Cultâ€šÃ„Ã´s â€šÃ„Ã²Lieutenantâ€šÃ„Ã´ Gets Over 4 Years in Prison for Abetting Abuse | False | By Colin Moynihan | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/federal-prisons-inmate-abuse.html | Justice Dept. Struggles to Carry Out Early Release Program for Abused Inmates | False | By Glenn Thrush | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-28 | https://www.nytimes.com/2023/02/22/science/plugging-oil-wells.html | Pay and Plug Federal Funds Spur Cleanup of Lost Oil Wells | False | By Will Peischel | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-25 | https://www.nytimes.com/2023/02/22/opinion/restaurant-workers-welfare-noma.html | The Hottest Restaurants Should Be the Ones That Care About Their Workers | False | By Robyn Tse | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/sports/high-school-basketball-covid.html | How Covid and the Rule Book Kept a Promising Athlete on the Bench | False | By Jenny Vrentas | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/style/blundstone-boots.html | Have You Clocked These Boots? | False | By Max Berlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/technology/arizona-chips-act-semiconductor.html | How Arizona Is Positioning Itself for $52 Billion to the Chips Industry | False | By Cecilia Kang | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/technology/tsmc-arizona-factory-tensions.html | Inside Taiwanese Chip Giant, a U.S. Expansion Stokes Tensions | False | By John Liu and Paul Mozur | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/magazine/pineapple-fried-rice-recipe.html | This Fried Rice Is a Fridge-Raid Meal and a Party Dish | False | By Eric Kim | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/theater/jessica-chastain-dolls-house-broadway.html | Jessica Chastain Returns to the Stage With Nothing to Prove | False | By Alexandra Alter | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/china-russia-sanctions.html | Chinaâ€šÃ„Ã´s Economic Support for Russia Could Elicit More Sanctions | False | By Ana Swanson | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/magazine/new-york-democrats.html | â€šÃ„Ã²The Democratic Party in New York Is a Disasterâ€šÃ„Ã´ | False | By Ross Barkan | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/opinion/drug-crisis-addiction-harm-reduction.html | One Year Inside a Radical New Approach to Americaâ€šÃ„Ã´s Overdose Crisis | False | By Jeneen Interlandi and Donavon Smallwood | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/nyregion/new-york-wind-farm-rhode-island.html | New Yorkâ€šÃ„Ã´s Wind Power Future Is Taking Shape. In Rhode Island. | False | By Patrick McGeehan | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/us/politics/ohio-train-derailment-farms-chemicals.html | After Chemical Burn, Farm Owners Worry About a Cherished Way of Life | False | By Emily Cochrane | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-03-11 | https://www.nytimes.com/2023/02/22/travel/london-joshua-bell-recommendations.html | Joshua Bellâ€šÃ„Ã´s London | False | By Danielle Pergament and Mary Turner | 2023-05-02 | TX 9-286-255 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/theater/live-performances-nyc-spring.html | Live Performance in New York: Hereâ€šÃ„Ã´s What to See This Spring | False | By Steven McElroy, Joshua Barone, Siobhan Burke, Jon Pareles, Brian Seibert, Lindsay Zoladz and Roslyn Sulcas | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/shamima-begum-uk-citizenship-isis.html | U.K. Court Upholds Ruling Stripping Shamima Begumâ€šÃ„Ã´s Citizenship | False | By Megan Specia | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/cattle-shooting-new-mexico-helicopter.html | Feral Cattle in New Mexico Will Be Shot From Helicopters | False | By Christine Chung | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/poland-ukraine-war-refugees.html | How Poland, Long Leery of Foreigners, Opened Up to Ukrainians | False | By Andrew Higgins | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/style/london-fashion-week-simone-rocha-richard-quinn.html | What We Saw at London Fashion Week | False | By Elizabeth Paton | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/briefing/brian-deese-economy-biden.html | Bidenâ€šÃ„Ã´s Economic Record | False | By David Leonhardt | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/middleeast/west-bank-nablus-palestinians-killed.html | At Least 10 Palestinians Killed During Israeli Raid in West Bank | False | By Patrick Kingsley | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/style/marital-infidelity-confrontation.html | Can I Confront the Woman Who Had an Affair With My Husband? | False | By Philip Galanes | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/realestate/home-prices-virginia-massachusetts-and-the-district-of-columbia.html | $2.3 Million Homes in Virginia, Massachusetts and the District of Columbia | False | By Angela Serratore | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/movies/puss-in-boots-the-last-wish-visual-influences.html | What â€šÃ„Â²Puss in Boots: The Last Wishâ€šÃ„Â´ Owes to Samurai and Sergio Leone | False | By Sarah Bahr | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/business/economy/us-debt-limit.html | U.S. Could Default on Debt as Early as Summer, New Estimate Says | False | By Deborah B. Solomon | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-03-16 | https://www.nytimes.com/2023/02/22/well/live/hospice-care.html | How Does Hospice Care Work? | False | By Dana G. Smith | 2023-05-02 | TX 9-286-255 |
| 2023-02-22 | 2023-02-27 | https://www.nytimes.com/2023/02/22/us/sacramento-kings-beam.html | Sacramentoâ€šÃ„Ã´s Latest Craze Is Like a Bat Signal | False | By Kellen Browning | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/business/fan-bao-china-renaissance.html | Chinaâ€šÃ„Ã´s Tech Rainmaker Vanishes, and So Does Business Confidence | False | By Li Yuan | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-25 | https://www.nytimes.com/2023/02/22/movies/tirailleurs-african-troops-france-world-war-i.html | Movie Honors the African Soldiers France Tried to Forget | False | By Roger Cohen | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-27 | https://www.nytimes.com/2023/02/22/arts/design/david-hockney-immersive-light-show-london.html | David Hockney Goes High-Tech | False | By Alex Marshall | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/nyregion/new-york-democrats-congress.html | To Retake the House, Democrats Put Early Money on New York | False | By Nicholas Fandos | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/nyregion/bronx-grandmother-granddaughter-stabbing.html | Bronx Grandmother Charged With Stabbing 7-Year-Old Granddaughter | False | By Chelsia Rose Marcius and Eduardo Salazar Uribe | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/arts/music/met-opera-2023-24-season.html | The Operaâ€šÃ„Ã´s New Season: What We Want to See | False | By The New York Times | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-03-01 | https://www.nytimes.com/2023/02/22/dining/buttery-roasted-fish-recipe.html | This Buttery Fish Is Weeknight Easy and Julia Child Fancy | False | By Melissa Clark | 2023-05-02 | TX 9-286-255 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/trump-east-palestine-ohio-visit.html | Trump Visits East Palestine, Seeking to Draw Contrast With Biden | False | By Jazmine Ulloa, Maggie Haberman and Mark Walker | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/jimmy-carter-hometown-plains-georgia.html | The Hometown That Drew Jimmy Carter Back Keeps Vigil | False | By Rick Rojas and Nicole Craine | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/theater/medea-sohoplace-phaedra-national-theater.html | On London Stages, Finding Something Fresh in Tragedy | False | By Matt Wolf | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/wisconsin-supreme-court-race.html | Strong Democratic Showing in Wisconsin Court Race Sets Up a Frenzied Finish | False | By Reid J. Epstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/movies/hong-chau-the-whale-oscars.html | Sheâ€šÃ„Ã´s Oscar-Nominated, but Hong Chau Hopes to Stay an Underdog | False | By Kyle Buchanan | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/arts/dance/joyce-theater-expands-east-village.html | Joyce Theater Expands to the East Village | False | By Robin Pogrebin | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/business/economy/inflation-fed-minutes.html | Fed Minutes Showed Policymakers Were Still Intent on Easing Inflation | False | By Jeanna Smialek | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/africa/nigeria-cash-shortage-election.html | Nigeriaâ€šÃ„Ã´s Cash Crunch Causes Chaos and Suffering Before Crucial Election | False | By Ruth Maclean | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/france-teacher-stabbing.html | Teacher in France Dies After Student Stabs Her, Government Says | False | By Catherine Porter and Tom Nouvian | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/opinion/letters/masks-mandates-covid.html | Arguing About Masks and Mandates | False | | | |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/colorado-springs-shooting-court-hearing.html | Police Describe Chaotic Scene After Colorado Springs Shooting | False | By Kelley Manley and Jesus Jimï¿½sÃ©nez | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-24 | https://www.nytimes.com/2023/02/22/movies/a-house-made-of-splinters-review.html | â€šÃ„Â²A House Made of Splintersâ€šÃ„Ã´ Review: Home Is Where the Hope Is | False | By Nicolas Rapold | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/theater/parade-broadway-neo-nazi-protest.html | â€šÃ„Â²Paradeâ€šÃ„Ã´ Producers Condemn Neo-Nazi Protest at Show About Antisemitism | False | By Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/jared-kushner-ivanka-trump-jan-6.html | Jared Kushner and Ivanka Trump Subpoenaed in Jan. 6 Investigation | False | By Maggie Haberman and Michael S. Schmidt | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/interactive/2023/02/22/magazine/covid-pandemic-oral-history.html | Three Years Into Covid, We Still Donâ€šÃ„Ã´t Know How to Talk About It | False | By Jon Mooallem and Photographs by Ashley Gilbertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-24 | https://www.nytimes.com/2023/02/22/world/americas/gloria-maria-dead.html | Glã'šã¢â€šäria Maria, Who Broke Barriers in Brazilian Television, Dies at 73 | False | By Ana Ionova | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/movies/ai-movies-microsoft-bing-robots.html | When the Movies Pictured A.I., They Imagined the Wrong Disaster | False | By A.O. Scott | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/ukraine-mariupol.html | Ukraine Hits Russian Positions Deep Behind Enemy Lines | False | By Marc Santora and Andrew E. Kramer | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/supreme-court-twitter-terrorism.html | Supreme Court Wrestles With Suit Claiming Twitter Aided Terrorists | False | By Adam Liptak | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/sports/baseball/detroit-tigers-scott-harris.html | The Tigers Stay Patient in Baseballâ€šÃ„Ã´s Waiting Game | False | By Tyler Kepner | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/starbucks-olive-oil-coffee-italy.html | Want That Coffee With Olive Oil? Starbucks Thinks Italians Will. | False | By Elisabetta Povoledo | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/movies/chocolat-claire-denis.html | â€šÃ„Â²Chocolatâ€šÃ„Ã´: What France Knew | False | By J. Hoberman | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-25 | https://www.nytimes.com/2023/02/22/arts/television/murdaugh-murders-netflix-true-crime.html | â€šÃ„Â²Murdaugh Murdersâ€šÃ„Ã´ and the Allure of Regional True Crime | False | By Mike Hale | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/supreme-court-death-penalty-arizona.html | Supreme Court Rules for Death Row Inmate in Arizona | False | By Adam Liptak | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/business/economy/nlrb-severance.html | Labor Board Curbs Gag Rules in Severance Agreements | False | By Noam Scheiber | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/arts/rick-newman-dead.html | Rick Newman, Whose Comedy Club Made Careers, Dies at 81 | False | By Neil Genzlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/business/lucid-electric-cars-earnings.html | Lucid Steps Up Production as Supply Chain Problems Ease | False | By Jack Ewing | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/russia-ukraine-war-rally.html | Inside Putinâ€šÃ„Ã´s Celebration of War | False | By Valerie Hopkins and Nanna Heitmann | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/proud-boys-jan-6-trial.html | Former Proud Boy Says Group Prepared for â€šÃ„Â²All-Out Revolutionâ€šÃ„Ã´ on Jan. 6 | False | By Zach Montague and Alan Feuer | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-25 | https://www.nytimes.com/2023/02/22/us/politics/trump-criminal-investigations-status.html | The Progress and Obstacles in 4 Criminal Inquiries Into Trump | False | By Alan Feuer, Danny Hakim and Ben Protess | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/taiwan-china-house-lawmakers.html | Lawmakers Return From Taiwan Clamoring to Speed Up Weapons Deliveries | False | By Karoun Demirjian | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/tucker-carlson-jan-6-mccarthy.html | In Sharing Video With Fox Host, McCarthy Hits Rewind on Jan. 6 | False | By Luke Broadwater and Jonathan Swan | 2023-04-04 | TX 9-278-914 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/opinion/america-right-wing-censors.html | America, Right-Wing Censors and the â€šÃ„Â²Battle for the Next Centuryâ€šÃ„Ã´ | False | By Charles M. Blow | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/americas/mexico-election-law.html | Mexico Hobbles Election Agency That Helped End One-Party Rule | False | By Natalie Kitroeff | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/biden-putin-russia-ukraine-allies.html | Putin and Biden Shore Up Alliances in Dueling Appearances | False | By Michael D. Shear, David E. Sanger and Anton Troianovski | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-27 | https://www.nytimes.com/2023/02/22/arts/music/gina-birch-i-play-my-bass-loud.html | The Raincoatsâ€šÃ„Ã´ Gina Birch Goes Solo (and Still Makes the Floor Rattle) | False | By Lindsay Zoladz | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/22/nyregion/alligator-prospect-park-bronx-zoo.html | Alligator Rescued in Prospect Park Swallowed Tub Stopper, X-Ray Shows | False | By Katherine Rosman | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/22/health/pregnancy-complications-death-who.html | Global Declines in Maternal Mortality Have Stalled | False | By Roni Caryn Rabin | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/22/us/florida-shooting-news.html | New Details Emerge in Killing of Reporter, Woman and 9-Year-Old | False | By Eduardo Medina, April Rubin and Christine Chung | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/22/movies/dancing-the-twist-in-bamako-review.html | â€šÃ„Â²Dancing the Twist in Bamakoâ€šÃ„Ã´ Review: Youth in Revolt | False | By A.O. Scott | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-22 | https://www.nytimes.com/2023/02/22/crosswords/daily-puzzle-2023-02-23.html | Wanders Around an Airport | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/22/world/australia/peter-bol-doping-allegations-australia.html | A National Treasure on the Rise Is Hit With a Doping Allegation | False | By Natasha Frost | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/economy/ukraine-company-kormotech.html | How One Ukrainian Company Survived, and Thrived, Through a Year of War | False | By Patricia Cohen | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/opinion/ukraine-war.html | What the War in Ukraine Has Truly Cost Us | False | By Farah Stockman | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/asia/china-mine-inner-mongolia.html | More Than 50 Missing After Coal Mine Collapses in Northern China | False | By Chang Che and John Liu | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/yellen-ukraine-g20.html | Yellen Calls for More Ukraine Support and Warns China Against Helping Russia | False | By Alan Rappeport | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/music/david-bowie-victoria-albert-museum.html | David Bowie, and His Personas, Will Live On at Victoria and Albert Museum | False | By Remy Tumin | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/style/diesel-glenn-martens-milan-fashion-week.html | Diesel Was Brilliant. This Is Why We Need Designers. | False | By Vanessa Friedman | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/europe/rishi-sunak-northern-ireland-brexit.html | Another Brexit Deal Is Another Gamble for Another Prime Minister | False | By Stephen Castle | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/interactive/2023/02/23/realestate/studio-apartment-brooklyn-ny.html | Seeking a Studio in Downtown Brooklyn for Less Than $400,000: She Was Surprised by the Options | False | By Debra Kamin | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/magazine/judge-john-hodgman-splitting-the-bill-tips.html | Judge John Hodgman on Tipping When You Split the Bill | False | By John Hodgman | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/nyregion/saipov-bike-path-terror-death-penalty-trial.html | As U.S. Argued for Death Penalty, Bike Path Victims Gave Voice to Pain | False | By Lola Fadulu | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-03-05 | https://www.nytimes.com/2023/02/23/books/review/an-autobiography-of-skin-lakiesha-carr.html | Grief, Pain and the Lingering Impact of Trauma on Black Womenâ€šÃ„Ã´s Bodies | False | By Ladee Hubbard | 2023-05-02 | TX 9-286-255 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/magazine/poem-in-defense-of-nothing.html | Poem: In Defense of Nothing | False | By Peter Gizzi and Anne Boyer | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/books/review/rupert-holmes-cant-read-while-music-is-playing.html | Rupert Holmes Canâ€šÃ„Ã´t Read While Music Is Playing | False | | | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/nyregion/sing-sing-beatings-investigation.html | At Sing Sing, Prisonersâ€šÃ„Ã´ Charges of Brutal Beatings Prompt U.S. Inquiry | False | By Benjamin Weiser | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/democratic-convention-guns.html | Georgia Gun Laws Weigh on Atlantaâ€šÃ„Ã´s Bid to Host 2024 Democratic Convention | False | By Jonathan Weisman and Maya King | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-27 | https://www.nytimes.com/2023/02/23/business/china-health-insurance-explained.html | How Health Insurance Works in China, and How Itâ€šÃ„Ã´s Changing | False | By Keith Bradsher | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/opinion/biden-age-concern-re-election.html | Joe Bidenâ€šÃ„Ã´s Greatest Strength Is Also His Greatest Vulnerability | False | By Katherine Miller | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/style/laine-london-wedding-dress-rental.html | Yes, Your Something Borrowed Can Be the Wedding Dress Itself | False | By Sadiba Hasan | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/theater/four-rising-theater-stars-to-watch-this-spring.html | Four Rising Theater Stars to Watch This Spring | False | By Alexis Soloski, Laura Collins-Hughes, Roslyn Sulcas and Rhoda Feng | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-28 | https://www.nytimes.com/2023/02/23/science/earth-core-seismic-waves.html | Whatâ€šÃ„Ã´s Inside Earthâ€šÃ„Ã´s Inner Core? Seismic Waves Reveal an Innermost Core. | False | By Kenneth Chang | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/economy/chip-makers-fight-federal-money.html | Chip Makers Turn Cutthroat in Fight for Share of Federal Money | False | By Ana Swanson and Don Clark | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/theater/fat-ham-james-ijames-broadway.html | They Invited Shakespeare to the Cookout. They Got â€šÃ„Ã²Fat Ham.â€šÃ„Ã´ | False | By Maya Phillips | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/middleeast/turkish-builders-come-under-intense-scrutiny-over-shoddy-construction.html | Turkish Builders Come Under Intense Scrutiny Over Shoddy Construction | False | By Ben Hubbard, Elif Ince and Safak Timur | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/tech-startups-israel.html | Tech Leaders in Israel Wonder if Itâ€šÃ„Ã´s Time to Leave | False | By David Segal | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-27 | https://www.nytimes.com/2023/02/23/business/china-health-insurance-protests.html | Chinaâ€šÃ„Ã´s Cities Are Cutting Health Insurance, and People Are Angry | False | By Keith Bradsher | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/sports/cycling/ashton-lambie-cycling.html | The Cycling Champion Who Doesnâ€šÃ„Ã´t Have to Win to Be Satisfied | False | By Kevin Draper | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/europe/ukraine-weapons-ammunition-bulgaria.html | Bulgarian Factories and Secret Task Forces: How the West Hunts for Sovietâ€šÃ„Ã¤ Arms | False | By Thomas Gibbons-Neff, Justin Scheck and Boryana Dzhambazova | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/linoleum-review-rocket-plan.html | â€šÃ„Ã²Linoleumâ€šÃ„Ã´ Review: Rocket Plan | False | By Jeannette Catsoulis | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/my-happy-ending-review.html | â€šÃ„Ã²My Happy Endingâ€šÃ„Ã´ Review: When Life Goes Off Script | False | By Ben Kenigsberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/yanagawa-review.html | â€šÃ„Ã²Yanagawaâ€šÃ„Ã´ Review: Her Spell | False | By Beandrea July | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/bruiser-review.html | â€šÃ„Ã²Bruiserâ€šÃ„Ã´ Review: Of Fathers and Fractures | False | By Brandon Yu | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/world-bank-president-nomination.html | U.S. Nominates Ajay Banga to Lead World Bank | False | By Alan Rappeport and Coral Davenport | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/realestate/single-tenants-apartments-rent.html | Which Cities Have the Best Deals for Single Renters? | False | By Michael Kolomatsky | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/alex-murdaugh-murder-trial-testify.html | Alex Murdaugh Admits Lying and Stealing, but Denies Murders | False | By Nicholas Bogel-Burroughs | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/trump-legal-team-assails-georgia-inquiry.html | Trump Legal Team Assails Georgia Inquiry | False | By Richard Fausset and Danny Hakim | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/juniper-review.html | â€šÃ„Ã²Juniperâ€šÃ„Ã´ Review: Bad Grandma | False | By Beatrice Loayza | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/sports/soccer/john-motson-dead.html | John Motson, BBCâ€šÃ„Ã´s Voice of Soccer for Five Decades, Dies at 77 | False | By Daniel Victor | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/realestate/homes-for-sale-in-new-york-and.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Alicia Napierkowski | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Heather Senison | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/technology/personaltech/twitter-two-factor-authentication.html | Why You Should Listen to Twitter on Two-Factor Authentication | False | By Brian X. Chen | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/business/elizabeth-koch-perception-box.html | The Billionaireâ€šÃ„Ã´s Daughter Knows What Youâ€šÃ„Ã´re Thinking | False | By Brooks Barnes | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/technology/clarkesworld-submissions-ai-sci-fi.html | Science Fiction Magazines Battle a Flood of Chatbot-Generated Stories | False | By Michael Levenson | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/european-union-tik-tok.html | E.U. Officials Ban TikTok From Employeesâ€šÃ„Ã´ Phones | False | By Monika Pronczuk | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-03-04 | https://www.nytimes.com/interactive/2023/02/23/world/russia-ukraine-geopolitics.html | The West Tried to Isolate Russia. It Didnâ€šÃ„Ã´t Work. | False | By Josh Holder, Lauren Leatherby, Anton Troianovski and Weiyi Cai | 2023-05-02 | TX 9-286-255 |
| 2023-02-23 | 2023-03-19 | https://www.nytimes.com/2023/02/23/arts/podcasts-climate-change.html | 6 Podcasts to Help Tackle Your Climate Anxiety | False | By Emma Dibdin | 2023-05-02 | TX 9-286-255 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/arts/music/jessye-norman-unreleased-recordings.html | Jessye Norman Rejected These Recordings. Should They Be Released? | False | By Zachary Woolfe | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/climate/renewable-energy-us-electrical-grid.html | The U.S. Has Billions for Wind and Solar Projects. Good Luck Plugging Them In. | False | By Brad Plumer | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/television/christoph-waltz-the-consultant-amazon.html | Christoph Waltz Has Some Thoughts | False | By Elisabeth Vincentelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/carlos-watson-ozy-arrested.html | Ozy Mediaâ€šÃ„Ã´s Founder, Carlos Watson, Arrested on Fraud Charges | False | By Benjamin Mullin, Katie Robertson and Ben Protess | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/sam-bankman-fried-ftx.html | New Details Shed Light on FTXâ€šÃ„Ã´s Campaign Contributions | False | By Matthew Goldstein and Benjamin Weiser | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/television/party-down-review.html | Are We Having Fun Yet? â€šÃ„Ã²Party Downâ€šÃ„Ã´ and the Sadness of the Sitcom Revival | False | By James Poniewozik | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-03-02 | https://www.nytimes.com/2023/02/23/arts/design/philadelphia-museum-center-african-art.html | Philadelphia Museum Creates Center for African Art | False | By Robin Pogrebin | 2023-05-02 | TX 9-286-255 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/marian-goodman-gallery-tribeca.html | Marian Goodman Joins TriBeCa Gallery Throng | False | By Zachary Small | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/ohio-train-east-palestine-ntsb-buttigieg.html | Crew Alerted to Problem Just Before Ohio Derailment, Investigators Say | False | By Mark Walker and Emily Cochrane | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/opinion/letters/nikki-haley.html | Nikki Haleyâ€šÃ„Ã´s Run for the Presidency | False | | | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/design/willie-cole-art-newark.html | Willie Coleâ€šÃ„Ã´s Ecological Interventions Turn Trash Into Art | False | By Laura van Straaten | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-03-05 | https://www.nytimes.com/2023/02/23/books/review/23inside-the-list-macula-davenport.html | 75 Years Ago, a â€šÃ„Ã²Love Letter to Manhattanâ€šÃ„Ã´ Topped the Book Charts | False | By Tina Jordan | 2023-05-02 | TX 9-286-255 |
| 2023-02-23 | 2023-02-25 | https://www.nytimes.com/2023/02/23/opinion/dianne-feinstein-retirement.html | Dianne Feinstein Is Old, Absolutely. Sheâ€šÃ„Ã´s Also an Absolute Giant. | False | By Frank Bruni | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/music/nathalie-stutzmann-new-york-philharmonic-review.html | Review: At the Philharmonic, a Guest Challenges Common Wisdom | False | By Anastasia Tsioulcas | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-25 | https://www.nytimes.com/2023/02/23/arts/music/tom-whitlock-dies.html | Tom Whitlock, Co-Writer of â€šÃ„Ã²Top Gunâ€šÃ„Ã´ Anthem â€šÃ„Ã²Danger Zone,â€šÃ„Ã´ Dies at 68 | False | By Daniel Victor | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/music/r-kelly-sentenced-federal-child-sex-crimes.html | R. Kelly Sentenced to 20 Years for Child Sex Crimes | False | By Robert Chiarito and Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/mike-pence-jan-6-special-counsel.html | Special Counsel Seeks to Force Pence to Testify Before Jan. 6 Grand Jury | False | By Alan Feuer and Maggie Haberman | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/music/classical-music-albums-february-2023.html | 5 Classical Music Albums You Can Listen to Right Now | False | | | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/gods-time-review.html | â€šÃ„Ã²Godâ€šÃ„Ã´s Timeâ€šÃ„Ã´ Review: Saving Her From Herself | False | By Glenn Kenny | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/insider/msu-shooting-graduate-journalist.html | â€šÃ„Ã²Iâ€šÃ„Ã´m a Journalist and a Spartanâ€šÃ„Ã´: How a Graduate Covered the Michigan State Shooting | False | By Sophia Lada | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/design/anne-imhof-exhibition-review-los-angeles.html | Anne Imhof, Dancing in the Ruins | False | By Travis Diehl | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/books/john-macrae-iii-dead.html | John Macrae III, Eclectic Publisher and Rights Champion, Dies at 91 | False | By Sam Roberts | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-23 | 2023-03-02 | https://www.nytimes.com/2023/02/23/style/haley-lu-richardson-white-lotus-diesel-milan-fashion-week.html | Her First Time on the Front Row | False | By Jessica Testa | 2023-05-02 | TX 9-286-255 |
| 2023-02-23 | 2023-02-28 | https://www.nytimes.com/2023/02/23/arts/music/algiers-shook-review.html | Algiers Blasts Songs of Damage and Redemption on â€šÃ„Â²Shookâ€šÃ„Â´ | False | By Jon Pareles | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/harvey-weinstein-sentence-los-angeles.html | Harvey Weinstein Sentenced to 16 Years for Los Angeles Sex Crimes | False | By Lauren Herstik | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/europe/france-student-stabs-teacher.html | French Student Will Be Charged With Premeditated Murder in Teacherâ€šÃ„Â´s Stabbing | False | By Catherine Porter and Tom Nouvian | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/music/lohengrin-met-opera-ukraine-russia.html | A New â€šÃ„Â²Lohengrin,â€šÃ„Â´ Threatened by War in Ukraine, Comes to the Met | False | By Joshua Barone | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/style/fur-sales-california.html | Fur Sales Are Illegal in California. Does Anyone Care? | False | By Max Berlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/alec-baldwin-pleads-not-guilty.html | Alec Baldwin Pleads Not Guilty to Involuntary Manslaughter | False | By Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-05-07 | https://www.nytimes.com/2023/02/23/books/review/colin-winnette-users.html | Dream Bigger With Virtual Reality! (Some Anxiety May Follow.) | False | By Jessamine Chan | 2023-07-03 | TX 9-299-029 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/arizona-brnovich-election-fraud.html | Ex-Attorney General in Arizona Buried Report Refuting Voter Fraud Claims | False | By Neil Vigdor | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/sports/soccer/mls-preview-2023.html | M.L.S. Returns With Another New Team and a Whole New Way to Watch | False | By Victor Mather | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/live/2023/02/23/world/russia-ukraine-news/the-un-general-assembly-votes-141-to-7-with-32-abstentions-to-call-for-peace-in-ukraine | The U.N. General Assembly votes 141 to 7, with 32 abstentions, to call for a lasting peace in Ukraine. | False | By Farnaz Fassihi | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/kentucky-revival-asbury-university.html | â€šÃ„Â²Woodstockâ€šÃ„Â´ for Christians: Revival Draws Thousands to Kentucky Town | False | By Ruth Graham and Jesse Barber | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/health/soy-almond-oat-milk-fda.html | Soy, Oat and Almond Drinks Can Be Called Milk, F.D.A. Says | False | By Andrew Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/style/london-fashion-week-street-style-photos.html | Punk Is What You Make It | False | By Simbarashe Cha | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/jetblue-spirit-airlines-merger-union-doj.html | JetBlue and Spirit Unions Split on Airlinesâ€šÃ„Â´ Merger | False | By Niraj Chokshi | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-03-02 | https://www.nytimes.com/2023/02/23/style/pharrell-williams-louis-vuitton-hip-top.html | Pharrell Threads the Needle | False | By Jon Caramanica | 2023-05-02 | TX 9-286-255 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/economy/starbucks-union-ruling.html | Judge Seals Back Ruling Against Starbucks in Union Fight | False | By Noam Scheiber | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/east-palestine-politics.html | In Fog of East Palestineâ€šÃ„Â´s Crisis, Politicians Write Their Own Stories | False | By Jonathan Weisman | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-27 | https://www.nytimes.com/2023/02/23/obituaries/clara-driscoll-overlooked.html | Overlooked No More: Clara Driscoll, Designer of Visions in Glass for Tiffany | False | By Elaine Louie | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/books/linda-king-newell-dead.html | Linda King Newell, Feminist Scholar of Mormon History, Dies at 82 | False | By Clay Risen | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/science/moderna-covid-vaccine-patent-nih.html | After Long Delay, Moderna Pays N.I.H. for Covid Vaccine Technique | False | By Benjamin Mueller | 2023-04-04 | TX 9-278-914 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/pakistani-brothers-guantanamo-release.html | U.S. Sends Home Brothers Held for Nearly 20 Years at Guantâ€šÃ„Â²namo Bay | False | By Carol Rosenberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/opinion/putin-ukraine-toughness.html | Putin and the Rightâ€šÃ„Â´s Tough-Guy Problem | False | By Paul Krugman | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/europe/ukraine-war-anniversary.html | Lethal Threat or Tolerable Risk? Ukrainians Must Judge Constantly. | False | By Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/opinion/desantis-ukraine-shimmy.html | Letâ€šÃ„Â´s All Do the DeSantis Shimmy! | False | By David Brooks | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/nyregion/saipov-father-testifies-death-penalty.html | Bike Path Attackerâ€šÃ„Â´s Father Testifies to Save Son: â€šÃ„Â²He Ruined Their Livesâ€šÃ„Â´ | False | By Lola Fadulu and Benjamin Weiser | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/23/arts/hogwarts-legacy-sales-rowling.html | Hogwarts Legacy Sells 12 Million Copies During Dispute Over Rowling | False | By Julia Jacobs | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/sports/olympics/gymnastics-abuse-qi-han.html | Long Under Scrutiny, a Gymnastics Coach Is Placed Under Restrictions | False | By Juliet Macur | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/intelligence-russia-us-ukraine-china.html | How the U.S. Adopted a New Intelligence Playbook to Expose Russiaâ€šÃ„Â´s War Plans | False | By Julian E. Barnes and Adam Entous | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/colorado-springs-shooting-hate-crimes.html | Suspect in Colorado Springs Shooting Can Be Tried for Hate Crimes, Judge Says | False | By Kelley Manley and Jesus Jimã‚Âˆnez | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/thomas-lee-billionaire-dead.html | Thomas Lee, Private Equity Pioneer, Is Dead at 78 | False | By Rob Copeland | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/we-have-a-ghost-review.html | â€šÃ‚Â²We Have a Ghostâ€šÃ‚Â´ Review: Me and My Boo | False | By Amy Nicholson | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-23 | https://www.nytimes.com/2023/02/23/crosswords/daily-puzzle-2023-02-24.html | Just for Kicks | False | By Rachel Fabi | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/23/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/chelsea-wilson-austin-brown-wedding.html | Getting a Charge Out of a Drone Instructor | False | By Rosalie R. Radomsky | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/modern-love-how-could-i-deny-him-fatherhood.html | How Could I Deny Him Fatherhood? | False | By Rachel Heng | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/alison-zhuk-jay-parker-wedding.html | Home is Where Their Hearts (and Careers) Are | False | By Tammy La Gorce | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/he-even-recommended-a-dentist.html | He Even Recommended a Dentist | False | By Vivian Ewing | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/beth-sharer-jay-good-wedding.html | Among the Ruins of a Hurricane, Love Thrives | False | By Shannon Sims | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/24/pageoneplus/quotation-of-the-day-science-fiction-magazines-battle-flood-of-chatbot-generated-stories-and-theyre-not-very-good.html | Quotation of the Day: Science Fiction Magazines Battle Flood of Chatbot-Generated Stories, and Theyâ€šÃ‚Â´re Not Very Good | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/24/pageoneplus/corrections-feb-24-2023.html | Corrections: Feb. 24, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/2023/02/24/arts/chiwoniso-kaitano-macdowell-director.html | MacDowell Names Chiwoniso Kaitano Its Next Executive Director | False | By Maya Salam | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/europe-energy-crisis.html | Europe Has Weathered an Energy Crisis,Ã‚â€ for Now | False | By Stanley Reed and Melissa Eddy | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/europe/turkey-earthquake-hardships.html | Shattered Homes and Lurking Disease: Quake Hardships Pile Up | False | By Cora Engelbrecht and Nimet Kirac | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/opinion/ukraine-russia-war-korea.html | This War May Be Heading for a Cease-Fire | False | By Sergey Radchenko | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/asia/japan-buoy-sphere.html | That Mystery Orb on a Japanese Beach? It Was Just a Buoy. (Sorry.) | False | By Hisako Ueno, Mike Ives and Alan Yuhas | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/24/world/africa/nigeria-election-kidnappings.html | Ahead of Crucial Election, Security Crises and Kidnappings Plague Nigeria | False | By Elian Peltier | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/2023/02/24/style/russia-ukraine-war-fashion.html | Fashioning a Future in the Face of War | False | By Elizabeth Paton | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/24/insider/in-the-coldest-case-in-laramie-a-journalist-returns-home.html | In â€šÃ‚Â´The Coldest Case in Laramie,â€šÃ‚Â´ a Journalist Returns Home | False | By Josh Ocampo | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/24/us/politics/biden-zelensky-ukraine-russia.html | â€šÃ‚Â³Itâ€šÃ‚Â´s Complicatedâ€šÃ‚Â´: How Biden and Zelensky Forged a Wartime Partnership | False | By Peter Baker and Andrew E. Kramer | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/24/world/europe/ukraine-war-anniversary-photos.html | Our Photographers in Ukraine on the Images They Canâ€šÃ‚Â´t Forget | False | By The New York Times | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/live/2023/02/24/world/russia-ukraine-zelensky-news/though-ukrainians-remain-proud-and-committed-cynicism-is-gaining-ground | Though Ukrainians remain unyielding, cynicism is gaining ground. | False | By Carlotta Gall | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/sports/soccer/newcastle-manchester-united-cup-final.html | How Should Fans Feel About Newcastle United? | False | By Rory Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/opinion/libraries-sex-books-north-dakota.html | The Real Reason North Dakota Is Going After Books and Librarians | False | By Taylor Brorby | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/books/review/new-romance-novels.html | Sizzling Hot Books for Cold Winter Days | False | By Olivia Waite | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/realestate/luxury-condo-wine-room.html | Wine, Wine and More Wine: The Latest Amenity for Luxury Condo Owners | False | By Alix Strauss | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/books/review/jerry-pinkney-dan-santat-graphic-memoirs.html | Two Caldecott Medal-Winning Illustrators Tell Their Own Stories | False | By David Small | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/24/sports/fury-paul-fight-saudi.html | The Fury-Paul Fight: YouTube Boxing Meets Saudi Money | False | By Kevin Draper | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-05 | https://www.nytimes.com/2023/02/24/books/review/books-on-how-to-write.html | Want to Put Something in Writing? Read These Books. | False | By Judith Newman | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/your-money/anti-esg-investing-kentucky.html | The E.S.G. Fight Has Come to This: Bankers Suing Lawyers | False | By Ron Lieber | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-01 | https://www.nytimes.com/2023/02/24/dining/party-down-season-3.html | â€šÃ‚Â³Party Downâ€šÃ‚Â´ Gets It: Food Service Is No Party | False | By Tejal Rao | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/opinion/mike-pence-grand-jury.html | Mike Penceâ€šÃ‚Â´s Dangerous Ploy | False | By J. Michael Luttig | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/books/memoir-depression-luiz-schwarcz.html | A Publishing Superstar Whose Memoir Shuns Glitz to Explore Private Torment | False | By Sadie Stein | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/nyregion/new-york-city-marijuana-law-enforcement.html | Kids Buying Weed From Bodegas Wasnâ€™t in the â€œLegal Weedâ€ Plan | False | By Ginia Bellafante | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-05 | https://www.nytimes.com/2023/02/24/style/ski-suits-vintage-80s-fashion.html | You Donâ€™t Have to Be a Skier to Dress Like One (From the â€˜80s) | False | By Alyson Krueger | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/theater/bad-cinderella-broadway.html | On Broadway, â€˜Bad Cinderellaâ€™ Is a Rebel With a Brooklyn Accent | False | By Sarah Bahr | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/opinion/social-media-and-teen-depression.html | Donâ€™t Let Politics Cloud Your View of Whatâ€™s Going On With Teens and Depression | False | By Michelle Goldberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/us/politics/east-palestine-ohio-jd-vance.html | East Palestine Crisis Tests a Trump-Backed Senator | False | By Jazmine Ulloa | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-04 | https://www.nytimes.com/2023/02/24/travel/african-american-skiers-snowboarders-vail.html | â€˜Magicâ€™ on the Slopes: In Vail, 2,000 Black Skiers Celebrate a Milestone | False | By Tariro Mzezewa | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/nyregion/newspaper-war-nyc.html | Inside New York Cityâ€™s Nastiest (and Smallest) Newspaper War | False | By John Leland | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/arts/music/delbert-anderson-trio-jazz.html | Delbert Andersonâ€™s Mission: Putting â€˜Native Sound Back Into Jazzâ€™ | False | By Michael Powell | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/europe/france-protests-jean-baptiste-redde.html | The French Like Protesting, but This Frenchman May Like It the Most | False | By Constant Mâ€™â€™heut | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/nyregion/sick-sea-turtles-new-york.html | Where New Yorkâ€™s Sick Sea Turtles Go for Rehab and Squid Snacks | False | By Dodai Stewart and Anna Watts | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/arts/dance/bob-fosse-dancin-broadway.html | Forget About Jazz Hands, This Fosse Show Is About Dancinâ€™ | False | By Gia Kourlas and Yael Malka | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/interactive/2023/02/24/world/europe/ukraine-war-texts.html | Fear, Anger, Love: See Ukrainiansâ€™ Texts From the First Hours of War | False | By Maria Varenikova and Gray Beltran | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/letting-go-of-her-ballet-dream.html | Letting Go of Her Ballet Dream | False | By Alex Vadukul | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/realestate/west-village-apartment-nyc.html | A Serene Oasis in the West Village, in Just 450 Square Feet | False | By Tim McKeough | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-28 | https://www.nytimes.com/2023/02/24/world/europe/ukraine-war-global-impact.html | Six ways the war changed the world. | False | By Matthew Mpoke Bigg | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/opinion/letters/glenn-close-nixon-trump.html | Glenn Close: Letâ€™s Hold Our Leaders Accountable | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/live/2023/02/24/world/russia-ukraine-zelensky-news/through-fear-and-sorrow-in-ukraine-bravery-prevails | Through fear and sorrow in Ukraine, bravery prevails. | False | By Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/2023/02/24/style/prada-fendi-milan-fashion-week.html | Toward a New Uniform, at Prada | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/realestate/florida-condo-deconversions-lawsuit.html | Their Retirement Plan Did Not Include Being Forced to Sell Their Condo | False | By Anna Kodâ€™â© | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/economy/inflation-spending-fed.html | The Fedâ€™s Preferred Inflation Gauge Sped Back Up | False | By Jeanna Smialek and Ben Casselman | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/movies/paul-mescal-irish-baftas.html | â€˜Bursting Proudâ€™: Ireland Cheers Paul Mescal for Embracing Irish Language | False | By Claire Fahy | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/us/monterey-park-shooting-ballroom-dance-community.html | Finding Hope in a Ballroom Dance Scene Torn by Tragedy | False | By Corina Knoll | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/arts/design/tina-barney-book-kasmin-gallery-photographer.html | Tina Barney: The Photographerâ€™s Origin Story | False | By Hilarie M. Sheets | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | | https://www.nytimes.com/live/2023/02/24/world/russia-ukraine-zelensky-news/a-reluctant-russian-soldier-predicts-one-day-this-will-be-over | A reluctant Russian soldier predicts: â€˜One day this will be over.â€™ | False | By Valerie Hopkins | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/us/alex-murdaugh-murder-trial-testimony.html | Murdaugh Hammered by Prosecutor Over Where He Was on Night of Killings | False | By Nicholas Bogel-Burroughs | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/theater/alexander-zeldin-love-park-avenue-armory.html | His Shows Take On Big Issues. Theyâ€™re Also Good Yarns. | False | By Elisabeth Vincentelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/movies/the-quiet-girl-us-ireland.html | In â€˜The Quiet Girl,â€™ an Irish Loneliness Rarely Seen Onscreen | False | By Roisin Lanigan | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/us-europe-electric-car-subsidies-g20.html | U.S. Eyes Trade Deals With Allies to Ease Clash Over Electric Car Subsidies | False | By Alan Rappeport | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-05 | https://www.nytimes.com/2023/02/24/movies/ricardo-darin-argentina-1985.html | Ricardo Darï¿½ï¿½n: Argentinaâ€™s Lucky Charm at the Oscars | False | By Carlos Aguilar | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/nyregion/seabrook-correction-officer-union-bribery-early-release.html | Former Jail Guard Union Chief Wins Early Release From Bribery Sentence | False | By Benjamin Weiser | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/sports/title-ix-ncaa-olympics.html | A Common Sight on U.S. Campuses: The Rest of the Worldâ€™s Female Olympians | False | By Alan Blinder | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/movies/cocaine-bear-review.html | â€šÃ¬Â²Cocaine Bearâ€šÃ¬Â´ Review: She Never Forgets Her Lines | False | By Jason Zinoman | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/media/nancy-dubuc-vice.html | Vice C.E.O.â€šÃ¬Â´s Departure Signals Fallen Hopes for Digital Media | False | By Benjamin Mullin | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/europe/basf-layoffs-germany.html | BASF to Cut 2,600 Jobs After a Year of High Energy Costs | False | By Melissa Eddy | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/sports/soccer/olympiacos-panathinaikos-greece.html | The Oligarchsâ€šÃ¬Â´ Derby | False | By Rory Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/arts/music/playlist-us-girls-skrillex-gracie-abrams.html | U.S. Girlsâ€šÃ¬Â´ Luxuriously Absurd Disco, and 9 More New Songs | False | By Jon Pareles and Lindsay Zoladz | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/live/2023/02/24/world/russia-ukraine-zelensky-news/the-emptying-of-kyivs-streets-drove-home-how-war-had-come-to-a-modern-european-city | The emptying of Kyivâ€šÃ¬Â´s streets drove home how war had come to a modern European city. | False | By Andrew E. Kramer | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/theater/obie-awards-english.html | Obie Awards Honor â€šÃ¬Â²Englishâ€šÃ¬Â´ as Best New Play | False | By Michael Paulson | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/stocks-sink-for-third-straight-week.html | Stocks Sink for Third Straight Week | False | By Joe Rennison | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/arts/music/dave-brubeck-cantata-the-gates-of-justice.html | A Dave Brubeck Cantata Boasts Star Soloists: His Sons | False | By Zachary Woolfe | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-21 | https://www.nytimes.com/2023/02/24/science/dinosaur-sounds-fossils.html | What Sounds Did Dinosaurs Make? | False | By Carolyn Wilke | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/africa/nigeria-election-vote-buying.html | Nigerian Politician Arrested With Nearly $500,000 on Eve of Election, Police Say | False | By Elian Peltier | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/nyregion/alligator-nyc.html | The Prospect Park Gator Was Not the First. Here Are Other Urban Gators. | False | By Hurubie Meko | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/asia/china-russia-ukraine-war.html | China Reprises Old Themes in Ukraine Plan, Casting Itself as Neutral | False | By Chris Buckley, Steven Erlanger and Edward Wong | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-04 | https://www.nytimes.com/2023/02/24/sports/spencer-boston-marathon-dog-obituary.html | Spencer, the Dog for Whom Boston Marathoners Happily Stopped, Dies at 13 | False | By Talya Minsberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-04 | https://www.nytimes.com/2023/02/24/arts/television/the-consultant-review.html | â€šÃ¬Â²The Consultantâ€šÃ¬Â´ Review: When Your Start-Up Goes to Hell | False | By Mike Hale | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/opinion/letters/language-college-campuses.html | Stop Policing Language on College Campuses | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-05 | https://www.nytimes.com/2023/02/24/magazine/dating-prisoner-ethics.html | My Friend Is Dating a Murderer. Should I Do Anything About It? | False | By Kwame Anthony Appiah | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/media/conde-nast-revenue.html | Revenue Grew at Condﾃｩ's Nast Last Year, but Shy of Target | False | By Katie Robertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-05 | https://www.nytimes.com/2023/02/24/movies/cocaine-bear-making-of.html | In the Wild Tale of â€šÃ¬Â²Cocaine Bear,â€šÃ¬Â´ an Apex Predator Is the True Star | False | By Kathryn Shattuck | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-03-01 | https://www.nytimes.com/2023/02/24/dining/beet-salad-chicken-lemon-pudding.html | Spring Comes Early With This Bright, Cozy Dinner | False | By David Tanis | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/us/east-palestine-ohio-residents-lawsuits.html | In Town Where Train Derailed, Lawyers Are Signing Up Clients in Droves | False | By Campbell Robertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/arts/dance/review-dean-moss-danspace.html | Review: He Needs Your Help. And Sheâ€šÃ¬Â´s Trapped Under a Mound. | False | By Siobhan Burke | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/americas/canada-train-derailment.html | Canada Saw a Deadly Derailment. A Decade Later, Little Has Changed. | False | By Ian Austen | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/europe/russia-ukraine-war-next-steps.html | Russia, Ukraine and the West Vow to Fight On, in a War With No End in Sight | False | By Anton Troianovski, Steven Erlanger and Marc Santora | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/2023/02/24/t-magazine/blau-international-berlin-cornelius-tittel-kundalini-yoga.html | An Office in Which Screaming Is Encouraged | False | By Gisela Williams | 2023-05-02 | TX 9-286-255 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/us/amanda-gonzales-army-murder.html | Former Soldier Is Charged With Killing Pregnant Army Private 2 Decades Ago | False | By Michael Levenson | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/nyregion/shabaj-brothers-new-york-wage-theft.html | Twin Brothers Face Prosecution as Manhattan Cracks Down on Wage Theft | False | By Jonah E. Bromwich | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/health/abortion-pills-fda-lawsuit.html | 12 States Sue F.D.A., Seeking Removal of Special Restrictions on Abortion Pill | False | By Pam Belluck | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/dealbook/thomas-h-lee-dead.html | Thomas H. Lee, Pioneer in Leveraged Buyouts, Is Dead at 78 | False | By Rob Copeland | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/theater/mama-i-want-to-sing-40th-anniversary.html | â€šÃ¬Â²Mama, I Want to Singâ€šÃ¬Â´ Returns for 40th Anniversary | False | By Kalia Richardson | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-02-23 | https://www.nytimes.com/2023/02/24/pageoneplus/quotation-of-the-day-a-cash-crunch-in-nigeria-causes-chaos-before-an-election.html | Quotation of the Day: A Cash Crunch in Nigeria Causes Chaos Before an Election | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/2023/02/24/dining/drinks/raymond-trollat-dead.html | Raymond Trollat, Who Took a Hilly Wine Region to New Heights, Dies at 91 | False | By Eric Asimov | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/24/us/politics/cia-torture-guantanamo-nashiri-doctor.html | Doctor Describes and Denounces C.I.A. Practice of â€šÃ„Ã²Rectal Feedingâ€šÃ„Ã´ of Prisoners | False | By Carol Rosenberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/24/world/europe/robert-hebras-dead.html | Robert Hâ€šÃ„Ã´bras, Last Survivor of a 1944 Massacre in France, Dies at 97 | False | By Neil Genzlinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/24/us/politics/biden-ukraine-russia.html | Biden Reaffirms Support for Ukraine Amid Concerns About Russia-Iran Ties | False | By Michael D. Shear | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/24/health/covid-flu-test-fda.html | First At-Home Combination Test for Flu and Covid Is OKâ€šÃ„Ã¢d by the F.D.A. | False | By Christina Jewett and Emily Anthes | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/europe/ukraine-russia-war-anniversary.html | Protests and Defiance Mark a Year of Russiaâ€šÃ„Ã´s War on Ukraine | False | By Marc Santora and Richard Pâ€šÃ„Ã¢rez-Peâ€šÃ„Ã±a | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/24/crosswords/daily-puzzle-2023-02-25.html | â€šÃ„Ã²Everything Good?â€šÃ„Ã´ | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/24/sports/baseball/pitch-clock-manny-machado.html | With a Quick Violation, M.L.B.â€šÃ„Ã´s Pitch Clock Era Begins | False | By James Wagner | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/24/pageoneplus/quotation-of-the-day-marathoners-mourn-spencer-a-race-fan-who-inspired-boston.html | Quotation of the Day: Marathoners Mourn Spencer, a Race Fan Who Inspired Boston | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/24/pageoneplus/corrections-feb-25-2023.html | Corrections: Feb. 25, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/interactive/2023/02/25/business/media/fox-news-dominion-tucker-carlson.html | What Fox News Hosts Said Privately vs. Publicly About Voter Fraud | False | By Stuart A. Thompson, Karen Yourish and Jeremy W. Peters | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/business/investing-taxes-ira-401k-penalty.html | Why Investing at the Last Moment Can Hurt Your Returns | False | By Jeff Sommer | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/25/business/content-creators-viral-taxes.html | They Went Viral and Made Money. Now They Owe Taxes. | False | By Lora Kelley | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/25/your-money/taxes-venmo-student-loans.html | What You Need to Know for the 2023 Tax Season | False | By Tara Siegel Bernard and Ron Lieber | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/25/climate/salton-sea-colorado-river-drought-crisis.html | The Salton Sea, an Accident of History, Faces a New Water Crisis | False | By Henry Fountain and Mette Lampcov | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/world/africa/nigeria-presidential-election.html | After 8 Lost Years, a Wide-Open Election in the Giant of Africa | False | By Ruth Maclean | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-03-12 | https://www.nytimes.com/2023/02/25/books/review/hardinge-newitz-marske.html | Exploring the Wilds: Magical Marshlands, Nascent Planets | False | By Amal El-Mohtar | 2023-05-02 | TX 9-286-255 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/style/repurpose-heirloom-jewelry-wedding.html | Give Your Heirloom Jewelry a Modern Makeover | False | By Rhiannon Picton-James | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/business/economy/federal-reserve-powe.html | How the Fed Opened Pandoraâ€šÃ„Ã´s Box | False | By Jeanna Smialek | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-05-14 | https://www.nytimes.com/2023/02/25/books/review/the-exceptions-kate-zernike.html | Unlikely Rebels With a Very Good Cause | False | By Bonnie Garmus | 2023-07-03 | TX 9-299-029 |
| 2023-02-25 | 2023-03-14 | https://www.nytimes.com/2023/02/25/science/space/salty-ice-moons.html | Take Water, Add Sodium Chloride. Chill and Squeeze Into Salty Ices. | False | By Kenneth Chang | 2023-05-02 | TX 9-286-255 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/nyregion/bjarke-ingels-architect.html | How Bjarke Ingels, Architect, Spends His Sundays | False | By Paige Darrah | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-03-02 | https://www.nytimes.com/2023/02/25/style/temporary-tattoos-ephemeral.html | Ephemeral Tattoos Were â€šÃ„Ã²Made to Fade.â€šÃ„Ã´ Some Have a Ways to Go. | False | By Callie Holtermann | 2023-05-02 | TX 9-286-255 |
| 2023-02-25 | 2023-03-03 | https://www.nytimes.com/2023/02/25/business/japan-esports-school-refusal.html | A Video-Gaming School Stumbles on a Way to Get Dropouts Back in Class | False | By Ben Dooley and Hisako Ueno | 2023-05-02 | TX 9-286-255 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/world/middleeast/iran-women-hijab-hair.html | Their Hair Long and Flowing or in Ponytails, Women in Iran Flaunt Their Locks | False | By Farnaz Fassihi | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/us/california-flood-farms-central-valley.html | In a California Town, Farmworkers Start From Scratch After Surprise Flood | False | By Soumya Karlamangla and Viviana Hinojos | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/style/snowboarding-brands-burton.html | Whereâ€šÃ„Ã´s the Snow? Snowboarding Brands Are Trying to Find Out for Themselves. | False | By Jasper Craven | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/technology/office-furniture-tech-companies.html | The Furniture Hustlers of Silicon Valley | False | By Erin Griffith | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/us/unaccompanied-migrant-child-workers-exploitation.html | Alone and Exploited, Migrant Children Work Brutal Jobs Across the U.S. | False | By Hannah Dreier and Kirsten Luce | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/es/2023/02/25/espanol/explotacion-infantil-usa-menores-migrantes.html | Solos y explotados, niâ€šÃ±os migrantes desempeâ€šÃ±an trabajos crueles en EE. UU. | False | By Hannah Dreier and Kirsten Luce | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-27 | https://www.nytimes.com/2023/02/25/sports/erik-sowinski-pacer.html | Meet the Runner Who Leads Every Pack and Then Vanishes | False | By Scott Cacciola | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/25/business/economy/janet-yellen-ukraine-g20.html | War in Ukraine Deepens Divide Among Major Economies at G20 Gathering | False | By Alan Rappeport | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-25 | 2023-02-27 | https://www.nytimes.com/2023/02/25/business/dealbook/company-puffing-fraud.html | Is It Fraud, or Is It â€šÃ„Â²Puffetyâ€šÃ„Â¹? | False | By Lauren Hirsch, Sarah Kessler and Ravi Mattu | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-28 | https://www.nytimes.com/2023/02/25/arts/television/liaison-vincent-cassel-and-eva-green.html | â€šÃ„Â²Liaisonâ€šÃ„Â¹: Vincent Cassel and Eva Green Simmer as Global Tensions Boil | False | By Elisabeth Vincentelli | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-27 | https://www.nytimes.com/2023/02/25/opinion/the-price-of-risk-and-the-reward-of-joy-out-in-the-wild.html | The Price of Risk and the Reward of Joy Out in the Wild | False | By Rose George | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/opinion/from-carter-to-mtg-what-a-peach-state-plummet.html | From Carter to M.T.G.: What a Peach State Plummet | False | By Maureen Dowd | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/opinion/the-brave-man-whom-putin-wants-to-kill.html | The Brave Man Whom Putin Wants to Kill | False | By Nicholas Kristof | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-03-01 | https://www.nytimes.com/2023/02/25/opinion/police-prisons-people-of-color.html | Americaâ€šÃ„Â´s Increasingly Diverse Security State Is Changing Communities | False | By Cristina Beltrã¡sÃ³n | 2023-05-02 | TX 9-286-255 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/us/politics/china-congress-spy-balloon-tech.html | Bipartisan Plans to Move AggressivelyÃ¬â€ on ChinaÃ¬â€ FaceÃ¬â€ Political Hurdles in Congress | False | By Karoun Demirjian | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/realestate/noise-neighbors.html | My Neighbors Are Always Chatting Outside My Door. Make Them Stop! | False | By Ronda Kaysen | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/business/dealbook/warren-buffett-berkshire-hathaway-letter-shareholders.html | Berkshire Hathaway Reports Major Investment Losses in 2022 | False | By Michael J. de la Merced | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/world/europe/albania-iran-nato-cyberattacks.html | A NATO Minnow Reels From Cyberattacks Linked to Iran | False | By Andrew Higgins | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-27 | https://www.nytimes.com/2023/02/25/world/europe/ukraine-zelensky-war.html | Tempered in a Crucible of Violence, Zelensky Rises to the Moment | False | By Andrew E. Kramer | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-03-07 | https://www.nytimes.com/2023/02/25/well/mind/rem-sleep-benefits.html | REM Sleep Is Magical. Hereâ€šÃ„Â´s What the Experts Know. | False | By Carolyn Todd | 2023-05-02 | TX 9-286-255 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/us/california-weather-storm-snow-blizzard.html | In the Los Angeles Area, Snow Up High, and Flooding Down Below | False | By Douglas Morino, Vik Jolly and Neelam Bohra | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/world/europe/china-belarus-leader-russia-ukraine.html | China to Welcome Belarusian Leader, Raising Concerns Over Ukraine | False | By Marc Santora and Chris Buckley | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-28 | https://www.nytimes.com/2023/02/25/world/asia/shinta-ratri-dead.html | Shinta Ratri, Fighter for Transgender Rights in Indonesia, Dies at 60 | False | By Seth Mydans | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/opinion/religious-revival-christianity-asbury-kentucky.html | Why You Canâ€šÃ„Â´t Predict the Future of Religion | False | By Ross Douthat | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/crosswords/daily-puzzle-2023-02-26.html | Double-Doubles | False | By Caitlin Lovinger | 2023-04-04 | TX 9-278-914 |
| 2023-02-25 | 2023-02-28 | https://www.nytimes.com/2023/02/25/movies/berlin-film-festival-winners.html | French Documentary â€šÃ„Â²On the Adamantâ€šÃ„Â¹ Wins Top Prize at Berlin Film Festival | False | By Thomas Rogers | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/25/us/michigan-winter-storm-power-outage.html | â€šÃ„Â²Frustrating and Upsettingâ€šÃ„Â¹: Residents in Michigan Endure Fifth Day Without Power | False | By Sam Easter, Claire Fahy and McKenna Oxenden | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/pageoneplus/corrections-feb-26-2023.html | Corrections: Feb. 26, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-03-11 | https://www.nytimes.com/interactive/2023/02/26/us/printing-money-treasury.html | How to Print Money | False | By Alan Rappeport, Adam Perez, Megan Lovallo, Marisa Schwartz Taylor and Rebecca Lieberman | 2023-05-02 | TX 9-286-255 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/nyregion/metropolitan-diary.html | â€šÃ„Â²I Could See All of My Neighbors Sitting Out on Their Porch Stepsâ€šÃ„Â¹ | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/nyregion/world-trade-center-1993.html | He Survived the Trade Center Bombing. â€šÃ„Â²I Always Knew Theyâ€šÃ„Â´d Be Back.â€šÃ„Â¹ | False | By Dan Barry | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/world/asia/china-birth-rate.html | Desperate for Babies, China Races to Undo an Era of Birth Limits. Is It Too Late? | False | By Nicole Hong and Zixu Wang | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/nyregion/maimonides-medical-center-brooklyn-hospital.html | Whoâ€šÃ„Â´s Spending $1 Million to Attack This Struggling Hospital? | False | By Sharon Otterman | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/world/europe/ukraine-russia-war.html | War in Ukraine Has Changed Europe Forever | False | By Roger Cohen | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/pageoneplus/quotation-of-the-day-in-california-town-floods-destroy-farmworkers-hard-won-idyll.html | Quotation of the Day: In California Town, Floods Destroy Farmworkersâ€šÃ„Â´ Hard-Won Idyll | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-03-02 | https://www.nytimes.com/2023/02/26/style/gucci-bottega-veneta-milan-fashion-week.html | Enter the New Era of Stealth Wealth | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/sports/baseball/miami-marlins-luis-arraez.html | The Marlins Go All-In on Baseballâ€šÃ„Â´s New Rules | False | By Tyler Kepner | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-03-05 | https://www.nytimes.com/2023/02/26/books/review/thomas-mann-new-selected-stories.html | For Thomas Mann, the Worldâ€šÃ„Â´s Chaos Is Inside the House | False | By Colm Toibin | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/nyregion/homeless-drop-in-center-youth.html | After a Ban on Sleeping at Homeless Youth Centers, a Center Resists | False | By Joshua Needelman | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/business/personal-finance-cognitive-bias-retirement.html | When It Comes to Money, Your Brain Can Be Your Own Worst Enemy | False | By Kristin Wong | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-03-05 | https://www.nytimes.com/2023/02/26/books/review/wanderlust-reid-mitenbuler.html | Frozen Poop Chisels and Amputated Toes: A Life of Arctic Adventure | False | By W. M. Akers | 2023-05-02 | TX 9-286-255 |
| 2023-02-26 | 2023-05-14 | https://www.nytimes.com/2023/02/26/books/review/lilianas-invincible-summer-cristina-rivera-garza.html | A Sisterâ€™s Murder and the Language of Violence | False | By Katherine Dykstra | 2023-07-03 | TX 9-299-029 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/politics/russia-ukraine-peace.html | In Ukraine War, Talking About Peace Is a Fight of Its Own | False | By Michael Crowley | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-28 | https://www.nytimes.com/2023/02/26/health/seniors-anxiety.html | Why Arenâ€™t Doctors Screening Older Americans for Anxiety? | False | By Paula Span | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/sports/baseball/dansby-swanson-chicago-cubs.html | In the Aftermath of a Would-Be Dynasty, the Cubs Begin to Build | False | By Scott Miller | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/technology/ai-chatbot-information-truth.html | Why Do A.I. Chatbots Tell Lies and Act Weird? Look in the Mirror. | False | By Cade Metz | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/world/europe/ukraine-russia-strikes.html | Deadly Russian Artillery Strikes Reported in Ukraineâ€™s East and South | False | By Matthew Mpoke Bigg and Anton Troianovski | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/opinion/fox-news-lies-dominion.html | Why Fox News Lied to the Viewers It â€˜Respectsâ€™ | False | By David French | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/auburn-missing-student-kyle-clinkscales.html | The Remains of a Son Missing for Nearly 50 Years Are Identified | False | By Eduardo Medina | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/europe/uk-northern-ireland-protocol-rishi-sunak.html | U.K. Nears Deal on Northern Ireland Trade, a Brexit Sore Point | False | By Mark Landler and Stephen Castle | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/dilbert-newspapers-racism.html | Newspapers Drop â€˜Dilbertâ€™ After Creatorâ€™s Rant About Black â€˜Hate Groupâ€™ | False | By Eduardo Medina | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/politics/biden-student-loans-supreme-court.html | Student Loan Case Before Supreme Court Poses Pressing Question: Who Can Sue? | False | By Adam Liptak | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/politics/marianne-williamson-2024-presidential-campaign.html | Marianne Williamson Says She Will Run for President Again | False | By Maggie Astor | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-03-01 | https://www.nytimes.com/2023/02/26/science/ward-stone-dead.html | Ward Stone, Wildlife Coroner Who Warned Against PCBs, Dies at 84 | False | By Sam Roberts | 2023-05-02 | TX 9-286-255 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/asia/nepal-kung-fu-nuns.html | Kung Fu Nuns of Nepal Smash Convention | False | By Sameer Yasir and Saumya Khandelwal | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/business/the-week-in-business-fraud-charges-ozy-media-founder.html | The Week in Business: Fraud Charges for a Media Founder | False | By Marie Solis | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-28 | https://www.nytimes.com/2023/02/26/arts/design/art-labor-child-care.html | High-Profile Art Couple Offers Worst Job Ever | False | By Will Heinrich | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/business/bao-fan-china-banker.html | Star Banker in China Who Vanished Is Said to Be Aiding Government Inquiry | False | By David McCabe | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-03-02 | https://www.nytimes.com/2023/02/26/books/jenny-jackson-pineapple-street.html | A Successful Editor Turns Debut Author, Surprising Nearly Everyone | False | By Celia McGee | 2023-05-02 | TX 9-286-255 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/europe/italy-migrant-boat.html | Dozens Drown as Migrant Boat Breaks Up Near Italian Beach | False | By Gaia Pianigiani | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/arts/music/mitsuko-uchida-carnegie-hall-review.html | Review: Mitsuko Uchida Revisits Beethovenâ€™s Final Sonatas | False | By Joshua Barone | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/movies/tom-luddy-dead.html | Tom Luddy, a Behind-the-Scenes Force in Cinema, Dies at 79 | False | By Penelope Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/politics/china-lab-leak-coronavirus-pandemic.html | Lab Leak Most Likely Caused Pandemic, Energy Dept. Says | False | By Julian E. Barnes | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/middleeast/west-bank-israel-attack.html | West Bank Erupts in Violence as Officials Pledge to Work for Calm | False | By Isabel Kershner | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/opinion/letters/sex-loneliness.html | Will More Sex Help Cure Loneliness? | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/business/economy/staffing-layoffs.html | What Layoffs? Many Employers Are Eager to Hang On to Workers. | False | By Sydney Ember and Ben Casselman | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/europe/russia-diaspora-protests.html | Across the Globe, the Russian Diaspora Finds Ways to Protest Putinâ€™s War | False | By Neil MacFarquhar | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/sports/baseball/mlb-salary-cap.html | M.L.B. Has Labor Peace, but Also Plenty of Posturing | False | By James Wagner | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/americas/mexico-protest-amlo.html | More Than 100,000 in Mexico Protest Changes to Election Agency | False | By Natalie Kitroeff | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/health/rural-hospitals-pregnancy-childbirth.html | Rural Hospitals Are Shuttering Their Maternity Units | False | By Roni Caryn Rabin | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/theater/black-odyssey-review.html | Review: â€˜Â²Black Odysseyâ€šÂ„Â´ Sails Through Black Past and Present | False | By Maya Phillips | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/crosswords/daily-puzzle-2023-02-27.html | A Marvelous Thing | False | By Rachel Fabi | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/obituaries/james-abourezk-dead.html | James Abourezk, the First Arab American Senator, Dies at 92 | False | By Alex Traub | 2023-04-04 | TX 9-278-914 |
| 2023-02-26 | 2023-02-28 | https://www.nytimes.com/2023/02/26/movies/sag-awards-winners-list.html | SAG Awards 2023: â€šÂ„Â²Everything Everywhere All at Onceâ€šÂ„Â´ and Michelle Yeoh Win Big | False | By Kyle Buchanan | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-01 | https://www.nytimes.com/2023/02/26/arts/dance/four-dancers-promoted-at-new-york-city-ballet.html | Four Dancers Promoted to Principal at New York City Ballet | False | By Gia Kourlas | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/26/sports/jake-paul-tommy-fury-fight-result.html | Jake Paul Finally Fought a Real Boxer. He Lost. | False | By Morgan Campbell | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/books/review/ron-desantis-book.html | Preaching Freedom, Ron DeSantis Leads By Cracking Down | False | By Jennifer Szalai | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/sports/tennis/shnaider-ncaa-nc-state.html | Diana Shnaider Is Mixing College Tennis With the Pro Tour, for Now | False | By Christopher Clarey | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/sports/basketball/nba-suns-dogs-payne-bridges.html | How a Trade Changed Everything for Two N.B.A. Players and Their Dogs | False | By Tania Ganguli | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/pageoneplus/quotation-of-the-day-eyes-on-the-target-the-kung-fu-nuns-smash-convention.html | Quotation of the Day: â€šÂ„Â²Eyes on the Targetâ€šÂ„Â´ The Kung Fu Nuns Smash Convention. | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-02 | https://www.nytimes.com/2023/02/27/opinion/a-war-with-china-would-reach-deep-into-american-society.html | A War With China Would Be Unlike Anything Americans Faced Before | False | By Ross Babbage | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/arts/television/whats-on-tv-this-week-true-lies-and-black-girl-missing.html | Whatâ€šÂ„Â´s on TV This Week: â€šÂ„Â²True Liesâ€šÂ„Â´ and â€šÂ„Â²Black Girl Missingâ€šÂ„Â´ | False | By Kristen Bayrakdarian | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/nyregion/new-york-gun-rules-supreme-court.html | New Yorkâ€šÂ„Â´s Gun Laws Sow Confusion as Nation Rethinks Regulation | False | By Jonah E. Bromwich | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/us/politics/indian-american-politicians.html | Indian Americans Rapidly Climbing Political Ranks | False | By Maggie Astor and Jill Cowan | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/asia/china-react-covid-lab-leak.html | China Dismisses Latest Claim That Lab Leak Likely Caused Covid | False | By David Pierson | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/interactive/2023/02/27/magazine/woody-harrelson-interview.html | Woody Harrelson Can Play Anyone. Itâ€šÂ„Â´s Being Himself Thatâ€šÂ„Â´s Hard. | False | By David Marchese | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-03-12 | https://www.nytimes.com/2023/02/27/books/review/the-queen-of-dirt-island-donal-ryan.html | All of Lifeâ€šÂ„Â´s Griefs and Joys, in 4 Generations of Women | False | By Amy Bloom | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/opinion/biden-vice-president.html | Bidenâ€šÂ„Â´s Succession Problem | False | By Greg Craig | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/republican-presidential-candidates-new-york.html | G.O.P. Donors in New York Await a Parade of Presidential Hopefuls | False | By Maggie Haberman and Nicholas Fandos | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/economy/irs-forgo-taxes-payments.html | I.R.S. Decision Not to Tax Certain Payments Carries Fiscal Cost | False | By Linda Qiu and Alan Rappeport | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/opinion/buttigieg-ohio-carter-teenagers-depression.html | This Is Not How Pete Buttigieg Wanted to Visit Ohio | False | By Gail Collins and Bret Stephens | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-02 | https://www.nytimes.com/2023/02/27/opinion/okefenokee-swamp-georgia.html | The Fate of the Okefenokee Swamp Is in Your Hands | False | By Margaret Renkl | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/realestate/renters-carroll-gardens-brooklyn.html | In Brooklyn, a Tiny Apartment and a Neighborhood Filled With Families | False | By Alix Strauss | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/movies/andie-macdowell-my-happy-ending.html | Andie MacDowell Is Still Scaling New Heights | False | By Kathryn Shattuck | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/energy-environment/oil-gas-renewable-energy-jobs.html | As Oil Companies Stay Lean, Workers Move to Renewable Energy | False | By Clifford Krauss | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/student-loan-debt-supreme-court.html | Challenges to Student Loan Cancellation Reach Supreme Court | False | By Stacy Cowley | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/chicago-mayoral-election-lightfoot.html | What to Know About Chicagoâ€šÂ„Â´s Mayoral Election | False | By Mitch Smith | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/europe/russia-offensive-ukraine.html | Russiaâ€šÂ„Â´s New Offensive Sends Conscripts Into the Teeth of Ukraineâ€šÂ„Â´s Lines | False | By Andrew E. Kramer and Tyler Hicks | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/opinion/syria-earthquake.html | I Went to Syria, the Country That Remade Our World, and This Is What I Saw | False | By Lydia Polgreen | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/science/rats-rodents-trapping.html | Is There an Ethical Way to Kill Rats? Should We Even Ask? | False | By Oliver Whang | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/asia/afghanistan-cold-malnutrition-crisis.html | Dying Children and Frozen Flocks in Afghanistanâ€šÂ„Â´s Bitter Winter of Crisis | False | By Christina Goldbaum, Yaqoob Akbary and Kiana Hayeri | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/t-magazine/home-design-restoration-galicia-spain.html | In Spain, a Family Home Is Restored With One Principle: Do No Harm | False | By J.S. Marcus and Anthony Cotsifas | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/sports/soccer/france-olympics-le-graet.html | The French Sports Ministerâ€šÃ„Ã´s Trials by Fire | False | By Tariq Panja and Tom Nouvian | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/briefing/phones-mental-health.html | The Phone in the Room | False | By David Leonhardt | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/middleeast/israel-palestinians-west-bank.html | Revenge Attacks After Killing of Israeli Settlers Leave West Bank in Turmoil | False | By Patrick Kingsley and Isabel Kershner | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/movies/film-the-living-record-of-our-memory-review.html | â€šÃ„Â²Film, the Living Record of Our Memoryâ€šÃ„Â´ Review: How to Save the Movies | False | By Nicolas Rapold | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/t-magazine/western-cowboy-mens-fashion-spring.html | This Seasonâ€šÃ„Ã´s Menâ€šÃ„Ã´s Wear Follows the Call of the Wild West | False | By Bon Duke and Jordan Boothe | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/style/brooklyn-couple-dating.html | The Moment They Knew: Friends for Two Weeks, and Then I Decidedâ€šÃ„Â´ | False | By Gina Cherelus | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/middleeast/turkey-earthquake.html | New Earthquake Strikes Turkey, Rattling an Already Devastated Region | False | By Ben Hubbard and Gulsin Harman | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/somalia-commandos-counterterrorism.html | U.S. Commandos Advise Somalis in Fight Against Qaeda Branch | False | By Eric Schmitt and Diana Zeyneb Alhindawi | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/elissa-slotkin-senate-michigan.html | Elissa Slotkin Announces Senate Run in Michigan | False | By Katie Glueck | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/crosswords/spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/t-magazine/bloomsbury-group-fashion.html | Why Fashion Canâ€šÃ„Ã´t Get Enough of the Bloomsbury Group | False | By Kin Woo | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/asia/india-manish-sisodia-arrest.html | Top Indian Opposition Leader Arrested on Corruption Charges | False | By Sameer Yasir | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/sports/basketball/haslam-bucks-browns-sale.html | Cleveland Browns Owners Agree to Buy a Share of the N.B.A.â€šÃ„Ã´s Bucks | False | By Tania Ganguli and Jenny Vrentas | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/arts/music/sza-sos-billboard-chart.html | SZAâ€šÃ„Ã´s â€šÃ„Â²SOSâ€šÃ„Â´ Is No. 1 for a 10th Time, as Morgan Wallen Waits on Deck | False | By Ben Sisario | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/supreme-court-cfpb-consumer-watchdog.html | Supreme Court to Take Up Case on Fate of Consumer Watchdog | False | By Adam Liptak | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/climate/turkey-syria-earthquakes-california.html | Turkeyâ€šÃ„Ã´s Earthquake Zone Is a Lot Like Californiaâ€šÃ„Ã´s. Hereâ€šÃ„Ã´s What That Means. | False | By Henry Fountain | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/sports/basketball/damian-lillard-71-points-trailblazers.html | Damian Lillard Scored 71 Points and Wasnâ€šÃ„Ã´t Sure How to Feel | False | By Victor Mather | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-02 | https://www.nytimes.com/2023/02/27/style/sag-awards-red-carpet-fashion.html | The Best Looks From the Screen Actors Guild Awards | False | By The Styles Desk | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/elon-musk-dilbert.html | Musk Claims Media Bias in Debate Over â€šÃ„Â²Dilbertâ€šÃ„Â´ Creatorâ€šÃ„Ã´s Racist Rant | False | By Lora Kelley, Michael M. Grynbaum and Tiffany Hsu | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/europe/northern-lights-uk.html | Northern Lights Brighten the U.K. Night | False | By Emma Bubola | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/opinion/janet-yellen-ukraine-russia.html | Janet L. Yellen in Kyiv: Economic Aid to Ukraine Is Vital | False | By Janet L. Yellen | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/child-care-chip-makers-biden.html | To Tap Federal Funds, Chip Makers Will Need to Provide Child Care | False | By Jim Tankersley | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/arts/smithsonian-museum-women-donors.html | Donors Pledge $55 Million for Smithsonianâ€šÃ„Ã´s New Museum of American Women | False | By Zachary Small | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/arts/music/review-lohengrin-metropolitan-opera.html | Review: A Blunt New â€šÃ„Â²Lohengrinâ€šÃ„Â´ at the Met Stars a Shining Knight | False | By Zachary Woolfe | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/native-american-pollution-ad.html | â€šÃ„Â²Crying Indianâ€šÃ„Â´ Ad That Targeted Pollution to Be Retired | False | By Emily Schmall | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-01 | https://www.nytimes.com/2023/02/27/dining/drinks/how-to-drink-sake.html | Sake Basics | False | By Eric Asimov | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-03-01 | https://www.nytimes.com/2023/02/27/dining/drinks/sake-brewery-us-japan.html | Sake Is Booming in America | False | By Eric Asimov | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/opinion/letters/social-security-medicare.html | Fixes for Social Security and Medicare | False |  | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/biden-child-labor.html | Biden Administration Plans Crackdown on Migrant Child Labor | False | By Hannah Dreier | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/opinion/harm-reduction-drug-crisis.html | Choosing Love and Community Over Shame and Jail | False | By Kathleen Kingsbury | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/sports/olympics/bob-richards-dead.html | Bob Richards, Pole-Vaulting Hero of the Cold War Era, Dies at 97 | False | By Robert D. McFadden | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/article/warrantless-surveillance-section-702.html | Security Agencies and Congress Brace for Fight Over Expiring Surveillance Law | False | By Charlie Savage | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/europe/betty-boothroyd-dead.html | Betty Boothroyd, Britainâ€šÃ„Ã´s First Female House of Commons Speaker, Dies at 93 | False | By Daniel Victor | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/biden-congress-dc-crime-bill.html | Biden Could Face Veto Test Over Contentious D.C. Crime Bill | False | By Carl Hulse | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/asia/blinken-china-russia-ukraine-war.html | In Central Asia, Blinken Will Urge Distance From Russia, and Ukraine War | False | By Edward Wong, Anton Troianovski and Stanley Reed | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/stanford-ponzi-scheme-settlement.html | TD Bank Agrees to Pay $1.2 Billion to Settle Ponzi Scheme Case | False | By Matthew Goldstein | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/chips-act-biden-commerce-department.html | Bidenâ€šÃ„Ã´s Semiconductor Plan Flexes the Power of the Federal Government | False | By Jim Tankersley and Ana Swanson | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/europe/italy-migrants-shipwreck-europe.html | Migrant Deaths Shine Light on Europeâ€šÃ„Ã´s Harder Line and Broken Promises | False | By Jason Horowitz and Gaia Pianigiani | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/europe/ukraine-yellen-blinken-russia.html | Biden Deploys High-Powered Aides, Plus More Aid, to Bolster Ukraine | False | By Marc Santora and Alan Rappeport | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/media/vice-media-chief-executive.html | Vice Media Names Co-Chief Executives to Replace Nancy Dubuc | False | By Benjamin Mullin and Katie Robertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/media/fox-news-dominion-rupert-murdoch.html | Murdoch Acknowledges Fox News Hosts Endorsed Election Fraud Falsehoods | False | By Jeremy W. Peters and Katie Robertson | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-01 | https://www.nytimes.com/2023/02/27/dining/eastern-european-baking-easter.html | Start Exploring Eastern European Baking With This Romanian Festive Bread | False | By Florence Fabricant | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/sports/baseball/san-diego-padres.html | The Padres Are Not Worried About Sustainability | False | By Scott Miller | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-01 | https://www.nytimes.com/2023/02/27/arts/dance/sleeping-beauty-new-york-city-ballet.html | The Return of â€šÃ„Ã²Sleeping Beautyâ€šÃ„Ã´ Isnâ€šÃ„Ã´t City Balletâ€šÃ„Ã´s Reawakening | False | By Gia Kourlas | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/supreme-court-identity-theft-law.html | Supreme Court Seems Skeptical of Broad Sweep of Identity Theft Law | False | By Adam Liptak | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/europe/uk-eu-northern-ireland.html | To Heal Brexit Wound, U.K. and E.U. Strike a Northern Ireland Trade Deal | False | By Mark Landler and Stephen Castle | 2023-04-04 | TX 9-278-914 |
| 2023-02-27 | 2023-03-02 | https://www.nytimes.com/2023/02/27/theater/will-davis-rattlestick-director.html | Rattlestick Theater Names Will Davis as Its Next Artistic Director | False | By Michael Paulson | 2023-05-02 | TX 9-286-255 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/middleeast/ahmed-qurei-dead.html | Ahmed Qurei, Former Palestinian Premier and Peace Envoy, Dies at 86 | False | By Isabel Kershner | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/27/opinion/desantis-higher-education-bill.html | Florida Could Start Looking a Lot Like Hungary | False | By Michelle Goldberg | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/28/opinion/east-palestine-train-derailment-conspiracy-theories.html | Conspiracy Theorizing Goes Off the Rails | False | By Paul Krugman | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/article/covid-origin-lab-leak-china.html | The Origins of the Covid Pandemic: What We Know and Donâ€šÃ„Ã´t Know | False | By Sheryl Gay Stolberg, Benjamin Mueller and Carl Zimmer | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-02-27 | https://www.nytimes.com/2023/02/27/theater/the-sign-in-sidney-brusteins-window-barn-review.html | Review: In Hansberryâ€šÃ„Ã´s Prescient â€šÃ„Ã²Signâ€šÃ„Ã´ the Sin of Apathy | False | By Jesse Green | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-02-27 | https://www.nytimes.com/2023/02/27/theater/elyria-review-atlantic-theater-company.html | â€šÃ„Ã²Elyriaâ€šÃ„Ã´ Review: The Past Catches Up to Them, Outside Cleveland | False | By Laura Collins-Hughes | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/asia/hong-kong-mask-mandate.html | Hong Kong, One of Worldâ€šÃ„Ã´s Last Holdouts, Ends Its Mask Mandate | False | By Tiffany May | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/meat-plant-raid-immigrants-tennessee.html | In Rare Victory, Immigrants Prevail in Suit Over Meat Plant Raid | False | By Miriam Jordan | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-02-27 | https://www.nytimes.com/2023/02/27/crosswords/daily-puzzle-2023-02-28.html | With an Exclamation Point | False | By Rachel Fabi | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/27/pageoneplus/quotation-of-the-day-russian-offensive-sending-conscripts-into-heart-of-battle.html | Quotation of the Day: Russian Offensive Sending Conscripts Into Heart of Battle | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/27/pageoneplus/corrections-feb-28-2023.html | Corrections: Feb. 28, 2023 | False | | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/us-marshals-ransomware-hack.html | Hackers Breach U.S. Marshals System With Sensitive Personal Data | False | By Glenn Thrush and Chris Cameron | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-03-06 | https://www.nytimes.com/2023/02/28/business/economy/ukraine-war-animals.html | For Ukraineâ€šÃ„Ã´s Animals, a Home Is Getting Harder to Find | False | By Patricia Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/opinion/netanyahu-israel-palestinians-courts.html | Netanyahu Is Shattering Israeli Society | False | By Thomas L. Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/australia/wendys-expansion-name.html | Burger King Is Hungry Jackâ€šÃ„Ã´s in Australia. What Will Wendyâ€šÃ„Ã´s Be? | False | By Natasha Frost | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/28/business/jazz-narcolepsy-avadel-patents.html | A Drug Company Exploited a Safety Requirement to Make Money | False | By Rebecca Robbins | 2023-04-04 | TX 9-278-914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/es/2023/02/28/espanol/guerra-ucrania-impacto.html | Guerra en Ucrania: 6 consecuencias que ha tenido en el mundo | False | By Matthew Mpoke Bigg | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/28/insider/george-santos-investigation.html | After SantosâŠÃ¢â,‚Äs RâŠâŠsumâŠÃ© Unraveled, a Reporter Asks, âŠÃ¢â,‚ÄNow What?âŠÃ¢â,‚Ä | False | By Emmett Lindner | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/28/us/politics/congress-east-palestine-legislation.html | Lawmakers Propose Legislation to Tighten Rail Safety Regulations | False | By Stephanie Lai | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/28/us/lori-lightfoot-chicago-mayor.html | As Lightfoot Tries for Second Term, Jabs Go From Friendly to Harsh | False | By Julie Bosman | 2023-04-04 | TX 9-278-914 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/chicago-mayoral-election-lightfoot-vallas.html | Mayor Lori Lightfoot of Chicago Loses Her Bid for Re-election | False | By Julie Bosman and Mitch Smith | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/sports/baseball/jacob-degrom-rangers.html | Jacob deGrom Liked the Mets. But the Rangers Liked Him More. | False | By James Wagner | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/magazine/epitaphs-green-wood-cemetery.html | Want to Lead a Better Life? The Secret Is in the Cemetery. | False | By Joe Kloc | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-18 | https://www.nytimes.com/2023/02/28/travel/cs-lewis-oxford-narnia.html | Where the Lion and the Witch Met the Hobbit | False | By Will Higginbotham and Max Miechowski | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/opinion/joe-biden-hunter.html | Hunter Biden Has Some Explaining to Do | False | By Ana Marie Cox | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-26 | https://www.nytimes.com/2023/02/28/books/review/we-are-electric-sally-adee.html | Meet the Electrome. It Can Turn You Into an Assassin. | False | By Simon Winchester | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/arts/television/eugene-levy-the-reluctant-traveler.html | Eugene Levy Never Wanted to See the World | False | By Anna Peele | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/student-loan-supreme-court-biden.html | Supreme Court Appears Skeptical of BidenâŠÃ¢â,‚Äs Student Loan Forgiveness Plan | False | By Adam Liptak | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-19 | https://www.nytimes.com/2023/02/28/books/review/madame-restell-by-jennifer-wright.html | Meet the Queen Bee of Victorian Abortionists | False | By Joanna Scutts | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-12 | https://www.nytimes.com/2023/02/28/books/review/what-napoleon-could-not-do-dysealculia-a-country-you-can-leave-dk-nnuro-camonghne-felix-asale-angel-ajani.html | 3 Books That Explore What It Means to Build a New Life | False | By Angela Lashbrook | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/opinion/processed-food-social-class-america.html | I Am Mourning the Loss of Something I Loved: McNuggets | False | By Adrian J. Rivera | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/arts/dance/mehdi-kerkouche-cretel-choreographic-center.html | âŠÃ¢â,‚ÄCreate, Share, UniteâŠÃ¢â,‚Ä: A French ChoreographerâŠÃ¢â,‚Äs Vision | False | By Roslyn Sulcas | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/opinion/ron-desantis-public-education-house-bill-999.html | 1776 Is Not Just What Ron DeSantis Wants It to Be | False | By Jamelle Bouie | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-19 | https://www.nytimes.com/2023/02/28/books/review/john-sayles-jamie-macgillivray.html | John Sayles Delivers Epic Battles and Travels in a New Novel | False | By Alex Preston | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-19 | https://www.nytimes.com/2023/02/28/books/review/empress-of-the-nile-lynne-olson.html | The Woman Who Gave Indiana Jones a Run for His Money | False | By Joshua Hammer | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-03 | https://www.nytimes.com/2023/02/28/business/restaurant-reward-programs.html | Restaurant Chains Make It Cost More to Be Loyal | False | By Julie Creswell | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/arts/music/100-gecs-10000-gecs.html | 100 gecs Shook the Underground. Can the Duo Explode âŠÃ¢â,‚Ä¶ With Rock Music? | False | By Joe Coscarelli | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/t-magazine/sofa-couch-scarpa-pesce-bellini.html | The Italian Designers Who Reinvented the Sofa Are Still Sitting on Top | False | By Alice Newell-Hanson | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-19 | https://www.nytimes.com/2023/02/28/books/review-paradise-now-karl-lagerfeld-william-middleton.html | With Karl Lagerfeld, the Clothes Were Only Part of the Story | False | By Alexandra Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/nyregion/east-coast-whale-deaths.html | Why 23 Dead Whales Have Washed Up on the East Coast Since December | False | By Tracey Tully and Winston Choi-Schagrin | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/europe/ukraine-tanks.html | Scrounging for Tanks for Ukraine, EuropeâŠÃ¢â,‚Äs Armies Come Up Short | False | By Erika Solomon, Steven Erlanger and Christopher F. Schuetze | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/asia/china-covid-lab-leak.html | China Moves to Erase the Vestiges of âŠÃ¢â,‚ÄZero CovidâŠÃ¢â,‚Ä to Deter Dissent | False | By Nicole Hong and Zixu Wang | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/europe/uk-eu-sunak-brexit.html | Sunak Hopes to Move Past Brexit, at Long Last, With E.U. Deal | False | By Mark Landler | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/dining/how-to-make-beef-stew.html | How to Make Great Beef Stew? HereâŠÃ¢â,‚Äs a World of Wisdom. | False | By Julia Moskin | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/magazine/louisville-police-department.html | âŠÃ¢â,‚ÄNobody Wants to Be the WorldâŠÃ¢â,‚Äs VillainâŠÃ¢â,‚Ä | False | By Jamie Thompson | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/realestate/kitchen-cabinets.html | What You Should Know Before Choosing Kitchen Cabinets | False | By Tim McKeough | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/sports/hockey/jaromir-jagr-czech-extraliga.html | The 51-Year-Old Hockey Star Who WonâŠÃ¢â,‚Ät Quit | False | By David Waldstein | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/jimmy-carter-black-americans.html | â€˜Different From the Other Southernersâ€™: Jimmy Carterâ€™s Relationship With Black America | False | By Maya King and Richard Fausset | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/japan-olympics-dentsu.html | Japan Accuses Ad Giant Dentsu of Rigging Bids for Tokyo Olympics | False | By Ben Dooley and Hisako Ueno | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/t-magazine/mens-fashion-shorts-long-coats.html | Springâ€™s New Uniform: Shorts, Long Coats and Chunky Boots | False | By Michael Hauptman and Sasha Kelly | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/t-magazine/pink-bags-shoes-fashion.html | Blush Bags and Shoes to Usher in Spring | False | By Mari Maeda and Yuji Oboshi | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | | https://www.nytimes.com/2023/02/28/world/africa/nigeria-election-challenges.html | Opposition Parties in Nigeria Call for Election Rerun, Citing Vote Rigging | False | By Ruth Maclean and Elian Peltier | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-02 | https://www.nytimes.com/2023/02/28/arts/music/michael-cleveland-fiddler.html | An Unlikely Fiddlerâ€™s Dream | False | By Grayson Haver Currin | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/books/penguin-random-house-leadership.html | Penguin Random House Announces New Leadership After a Turbulent Period | False | By Elizabeth A. Harris | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/sports/soccer/fff-le-graet-france.html | French Soccer Chief Resigns but Has a FIFA Lifeboat | False | By Tom Nouvian and Tariq Panja | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/asia/china-russia-belarus.html | China Welcomes Belarusian Leader Amid Concerns About Ukraine | False | By David Pierson | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/desantis-primary-states.html | DeSantis Hits the Trail. Just Donâ€™t Call It a Campaign. | False | By Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-03 | https://www.nytimes.com/2023/02/28/travel/europe-strikes-what-travelers-should-do.html | Strikes in Europe Are Leaving Some Travelers Stranded. What You Need to Know. | False | By Isabella Kwai | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/economy/chips-act-childcare.html | The CHIPS Act Is About More Than Chips: Hereâ€™s Whatâ€™s in It | False | By Ana Swanson | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/biden-warrantless-surveillance-section-702.html | Biden Administration Asks Congress to Reauthorize Warrantless Surveillance Law | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/arts/music/carnegie-hall-2023-2024-season.html | Carnegie Hallâ€™s New Season: What We Want to Hear | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | | https://www.nytimes.com/2023/02/28/opinion/letters/migrant-children-labor.html | U.S. Companies Exploiting Migrant Children | False | | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-02 | https://www.nytimes.com/2023/02/28/arts/design/charleston-african-american-museum-opening.html | International African American Museum Sets Opening for June After Sudden Delay | False | By Zachary Small | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/movies/bernard-henri-levy-ukraine-documentary.html | A Polarizing French Philosopher Chooses War Zones Over Salons | False | By Dan Bilefsky | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | | https://www.nytimes.com/2023/02/28/technology/twitter-outages-elon-musk.html | â€˜Sometimes Things Breakâ€™: Twitter Outages Are on the Rise | False | By Ryan Mac, Mike Isaac and Kate Conger | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | | https://www.nytimes.com/2023/02/28/dining/nyc-restaurant-news.html | Rosette at Brooklyn Winery, From the Williamsburg Winemakers, Opens | False | By Florence Fabricant | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | | https://www.nytimes.com/2023/02/28/theater/oliver-noimnations-2023.html | â€˜My Neighbour Totoroâ€™ Dominates Olivier Award Nominations | False | By Alex Marshall | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/technology/ftx-guilty-plea-fraud.html | Third Top FTX Executive Pleads Guilty in Fraud Investigation | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-07 | https://www.nytimes.com/interactive/2023/02/28/science/nature-winter-snow-photos.html | How Nature Comes Alive in the Winter | False | By Tristan Spinski and Josephine Sedgwick | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/economy/julie-su-labor-secretary.html | Biden Nominates Julie Su as U.S. Labor Secretary | False | By Noam Scheiber | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/europe/uk-king-charles-northern-ireland.html | Tea and a Photo-Op Put King Charles in Cross Hairs | False | By Mark Landler | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/arts/music/pink-floyd-dark-side-of-the-moon-50th-anniversary.html | After Half a Century, â€˜The Dark Side of the Moonâ€™ Still Reverberates | False | By Jon Pareles | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | | https://www.nytimes.com/2023/02/28/opinion/nigerian-elections-obi.html | I Have Never Been So Proud of My Fellow Nigerians | False | By Chimamanda Ngozi Adichie | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | | https://www.nytimes.com/2023/02/28/opinion/lab-leak-energy-department-covid.html | Weâ€™ve Been Talking About the Lab-Leak Hypothesis All Wrong | False | By David Wallace-Wells | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | | https://www.nytimes.com/2023/02/28/us/ohio-train-derailment-east-palestine.html | Ohio Train Derailment: Separating Fact From Fiction | False | By Jacey Fortin | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-02 | https://www.nytimes.com/2023/02/28/theater/fall-river-fishing-review.html | â€˜Fall River Fishingâ€™ Review: So She Dated an Axe Murderer | False | By Maya Phillips | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | | https://www.nytimes.com/2023/02/28/dining/torrisi-restaurant-review.html | Restaurant Review: At Torrisi, the Room Is Showy but the Cooking Is Subtle | False | By Pete Wells | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | | https://www.nytimes.com/2023/02/28/opinion/scott-adams-racism.html | The â€˜Dilbertâ€™ Cartoonist and the Durability of White-Flight Thinking | False | By Charles M. Blow | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/abbe-lowell-hunter-biden-ivanka-trump-kushner.html | Abbe Lowell Built Ties to Trump World. Now Heâ€™s One of Hunter Bidenâ€™s Lawyers. | False | By Kenneth P. Vogel, Maggie Haberman and Michael S. Schmidt | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/dining/the-cozy-restaurants-readers-love.html | The Cozy Restaurants Readers Love | False | By Nikita Richardson | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/economy/biden-chips-semiconductor-subsidies-aid.html | Biden Is Betting on Government Aid to Change Corporate Behavior | False | By Ana Swanson and Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/style/milan-fashion-week-streetwear.html | What Do the Brands We Wear Say About Us? | False | By Simbarashe Cha | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/rivian-fourth-quarter-earnings.html | Rivian Lost $6.8 Billion Last Year as Production Fell Short | False | By Neal E. Boudette | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/food-stamps-benefits-decrease.html | Low-Income Families Brace for End of Extra Food Stamp Benefits | False | By Linda Qiu | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/cpac-republicans-trump.html | For Republicansâ€šÃ„Ã´ Rising Stars, CPAC Is Losing Its Pull | False | By Lisa Lerer and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/charles-pernasilice-dead.html | Charles Pernasilice, Haunted by the Violence at Attica, Dies at 70 | False | By Clay Risen | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-02 | https://www.nytimes.com/2023/02/28/theater/review-letters-from-max.html | Review: â€šÃ„Ã²Letters From Maxâ€šÃ„Ã´ Is a Sacrament of Grief, and a Comedy | False | By Laura Collins-Hughes | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/climate/esg-climate-backlash.html | How Environmentally Conscious Investing Became a Target of Conservatives | False | By David Gelles | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/middleeast/israel-netanyahu-government.html | Amid Israeli Turmoil, Netanyahuâ€šÃ„Ã´s Grip Loosens, at Least for Now | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/movies/documentaries-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/biden-republicans-budget-cuts.html | As Republicans Struggle to Outline Budget Cuts, Biden Steps Up | False | By Katie Rogers | 2023-05-02 | TX 9-286-255 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/movies/walter-mirisch-dead.html | Walter Mirisch, Pioneering Producer of Canonical Films, Dies at 101 | False | By Alex Williams | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/opinion/ukraine-war-biden-russia.html | On Ukraine, Biden Outshines Macron, Scholz â€šÃ„Ã¨ and DeSantis | False | By Bret Stephens | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/03/01/us/linda-kasabian-dead.html | Linda Kasabian, 73, Dies; Lookout Testified Against Charles Manson | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/03/01/us/politics/ukraine-congress-military-spending-republicans-democrats.html | Lawmakers Question Pentagon on Ukraine Funds, Signaling Fresh Concerns | False | By Karoun Demirjian | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/nyregion/fdny-laura-kavanagh-lawsuit.html | After a Difficult Debut, Fire Commissioner Faces a Suit From Top Chiefs | False | By Corey Kilgannon and Chelsia Rose Marcius | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/03/01/theater/the-seagull-woodstock-ny-review.html | Review: A â€šÃ„Ã²Seagullâ€šÃ„Ã´ Airlifted to a World of Soy Milk and Prada Sneakers | False | By Jesse Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/media/fox-news-trump-break.html | Fox Leaders Wanted to Break From Trump but Struggled to Make It Happen | False | By Jeremy W. Peters | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/sports/basketball/vanessa-bryant-kobe-helicopter-crash-lawsuit.html | Vanessa Bryant Settles Helicopter Crash Photos Lawsuit for $28.85 Million | False | By Jonathan Abrams | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/asia/blinken-russia.html | Blinken Finds Receptive Leaders in Central Asia, Where Russia Seeks Aid | False | By Edward Wong and Andrew Higgins | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/nyregion/eric-adams-religion-church.html | Adams, Discussing Faith, Dismisses Idea of Separating Church and State | False | By Dana Rubinstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-02-28 | https://www.nytimes.com/2023/02/28/crosswords/daily-puzzle-2023-03-01.html | Just a Thought | False | By Rachel Fabi | 2024-04-04 | TX 9-278-914 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/canada/canada-elections-foreign-interference.html | Foreign Efforts to Subvert Canadaâ€šÃ„Ã´s Last 2 Elections Failed, Report Says | False | By Ian Austen | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/pageoneplus/corrections-march-1-2023.html | Corrections: March 1, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/pageoneplus/quotation-of-the-day-why-jaromir-jagr-cant-quit-hockey.html | Quotation of the Day: Why Jaromir Jagr Canâ€šÃ„Ã´t Quit Hockey | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-03 | https://www.nytimes.com/2023/03/01/world/middleeast/israel-palestinian-safe-house-raid.html | How an Israeli Raid on a Safe House Ended With Civilians Killed | False | By Haley Willis, Christiaan Triebert, Hiba Yazbek and Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/03/01/us/st-louis-man-shot.html | Man Arrested in Brazen Sidewalk Killing in St. Louis That Was Captured on Video | False | By Eduardo Medina | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/greece-train-crash.html | Train Crash in Greece Kills at Least 38 | False | By Niki Kitsantonis and Jason Horowitz | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/nyregion/barefoot-living-no-shoes-joe-deruvo.html | He Took His Shoes Off 20 Years Ago. He Hasnâ€šÃ„Ã´t Put Them Back On. | False | By Katherine Rosman | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/03/01/world/europe/turkey-quake-cruise-ship.html | â€šÃ„Ã²A Strange Dreamâ€šÃ„Ã´: A Cruise Ship Is a Floating Shelter for Displaced Turks | False | By Cora Engelbrecht, Nimet Kirac and Sergey Ponomarev | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/style/dior-saint-laurent-paris-fashion-week.html | Make Way for the French Woman | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/books/review/new-this-week.html | Newly Published, From Uncreative Architecture to Floating Boys | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-06 | https://www.nytimes.com/2023/03/01/travel/frugal-travel-airline-auctions.html | Going Once, Going Twice: How to Bid on a First-Class Seat | False | By Elaine Glusac | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/magazine/what-does-workplace-tiktok-look-like-during-layoffs-it-gets-weird.html | What Does Workplace TikTok Look Like During Layoffs? It Gets Weird. | False | By Lora Kelley | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/arts/design/warhol-prince-goldsmith-museums.html | Why Warhol Images Are Making Museums Nervous | False | By Colin Moynihan | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/arts/design/digital-art-copyright-marvel-panini-wizards.html | If Big Brands Copied Their Work, What Are Artists to Do? | False | By Matt Stevens | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/arts/music/copyright-sheeran-gaye.html | When Songs Sound Similar, Courts Look for Musical DNA | False | By Ben Sisario | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/magazine/colatura-bottarga-pasta-recipe.html | This 15-Minute Pasta Will Make You Feel Like an Italian Millionaire | False | By Ligaya Mishan | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-07 | https://www.nytimes.com/2023/03/01/well/eat/olive-oil-health-benefits.html | Can Olive Oil Do All That? | False | By Dani Blum | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-26 | https://www.nytimes.com/2023/03/01/books/50-years-on-wisconsin-death-trip-still-haunts-and-inspires.html | 50 Years On, â€šÃ„Â²Wisconsin Death Tripâ€šÃ„Â´ Still Haunts and Inspires | False | By Dwight Garner | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/opinion/editorials/and-child-care-for-all.html | And Child Care for All | False | By Binyamin Appelbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/arts/design/appropriation-warhol-renaissance-copyright.html | The Supreme Court May Force Us to Rethink 500 Years of Art | False | By Blake Gopnik | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-07 | https://www.nytimes.com/2023/03/01/well/move/strength-exercises-aging.html | 5 Exercises to Keep an Aging Body Strong and Fit | False | By Connie Chang | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/sports/baseball/dana-brown-houston-astros.html | After Three Decades of Waiting, Dana Brown Gets His Shot | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-03 | https://www.nytimes.com/2023/03/01/opinion/campus-conservative-freethinkers.html | My Liberal Campus Is Pushing Freethinkers to the Right | False | By Adam S. Hoffman | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/magazine/evt-stroke-treatment.html | This Revolutionary Stroke Treatment Will Save Millions of Lives. Eventually. | False | By Eva Holland | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/paul-vallas-chicago-mayor-election.html | A Shifting Mood on Crime Propelled Chicagoâ€šÃ„Â´s Leading Candidate for Mayor | False | By Mitch Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-06 | https://www.nytimes.com/2023/03/01/business/adults-living-home-parents-saving.html | Living With Mom and Dad While Figuring Out a Financial Exit Plan | False | By Isabella Simonetti | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-04 | https://www.nytimes.com/2023/03/01/business/dollar-stores-rejected.html | As Dollar Stores Proliferate, Some Communities Say No | False | By Michael Corkery | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregion/latinx-connecticut-arkansas.html | Some Republicans Want to Ban â€šÃ„Â²Latinxâ€šÃ„Â´ These Latino Democrats Agree. | False | By Sarah Maslin Nir | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/ukraine-russia-tanks.html | In an Epic Battle of Tanks, Russia Was Routed, Repeating Earlier Mistakes | False | By Andrew E. Kramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/realestate/tropical-plants-edible-garden.html | Thereâ€šÃ„Â´s a Reason Those Tropical Plants Look Good Enough to Eat | False | By Margaret Roach | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/business/india-digital-payments-upi.html | Where Digital Payments, Even for a 10-Cent Chai, Are Colossal in Scale | False | By Mujib Mashal and Hari Kumar | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/undocumented-immigrants-exodus-us.html | Many Undocumented Immigrants Are Departing After Decades in the U.S. | False | By Miriam Jordan | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/t-magazine/silvia-venturini-fendi.html | For Silvia Venturini Fendi, Fashion Is Family | False | By Nick Haramis, Robbie Lawrence and Hisato Tasaka | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-03 | https://www.nytimes.com/2023/03/01/books/new-march-books.html | 14 Books Coming in March | False | By Joumana Khatib | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/03/01/style/fashion-1997-exhibition-palais-galleria-paris.html | Why 1997 Was Fashionâ€šÃ„Â´s â€šÃ„Â²Itâ€šÃ„Â´ Year | False | By Elizabeth Paton | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/realestate/port-chester-ny-housing.html | Port Chester, N.Y.: A â€šÃ„Â²Tiny Little Villageâ€šÃ„Â´ With a Lot of Development | False | By Lisa Prevost | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/t-magazine/valentin-loellmann-garden-design.html | A Designer Creates a Secret Garden in a Dutch Former Factory | False | By Gisela Williams and Kasia Gatkowska | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/alex-murdaugh-jury-visit.html | Jurors in Murdaugh Murder Trial Visit S.C. Crime Scene | False | By Nicholas Bogel-Burroughs | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/business/china-factories-economy.html | Chinaâ€šÃ„Â´s Factories Report Surge in Activity After Lockdowns End | False | By Patricia Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/business/insulin-price-cap-eli-lilly.html | Eli Lilly Says It Will Cut the Price of Insulin | False | By Rebecca Robbins | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/style/child-support-family-members.html | My Grandson Is a Deadbeat Dad. What Should I Do? | False | By Philip Galanes | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/realestate/700000-homes-in-new-york-california-and-maryland.html | $700,000 Homes in New York, California and Maryland | False | By Angela Serratore | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-01 | 2023-03-03 | https://www.nytimes.com/2023/03/01/opinion/ketamine-ads-depression-anxiety.html | Why Are Ketamine Ads Following Me Around the Internet? | False | By Jessica Grose | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/homeless-student-los-angeles-housing.html | A Homeless Studentâ€šÃ„Ã´s Search Sheds Light on L.A. Housing Challenges | False | By Corina Knoll | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/t-magazine/munnu-gem-palace-jewelry.html | Intricate Enamel Pieces From a Storied Indian Jewelry Family | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/business/tesla-musk-investors.html | Tesla Offers a New â€šÃ„Â³Master Planâ€šÃ„Â´ but Few Big Revelations | False | By Jack Ewing | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/technology/personaltech/tipping-defaults-digital-payments.html | Tech Is Allowing Businesses to Overcharge You in Tips | False | By Brian X. Chen | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-03 | https://www.nytimes.com/2023/03/01/world/africa/david-mabuza-resignation-south-africa.html | South Africaâ€šÃ„Ã´s Embattled Deputy President Resigns | False | By Lynsey Chutel | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregion/nypd-kettling-blm-protests-settlement.html | New York Will Pay Millions to Protesters Violently Corralled by Police | False | By Maria Cramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/arts/music/de-la-soul-catalog-streaming.html | De La Soulâ€šÃ„Ã´s Music Is Finally Back. Itâ€šÃ„Ã´s a Bittersweet Victory. | False | By Ben Sisario | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/theater/the-lonely-few-lauren-patten.html | For Two Broadway Stars, a Love Story Blossoms in a Honky-Tonk Bar | False | By Robert Ito | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-14 | https://www.nytimes.com/interactive/2023/03/01/science/china-mars-rover-nasa.html | What Happened to Chinaâ€šÃ„Ã´s Mars Rover? | False | By Kenneth Chang | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/sports/ncaabasketball/pete-maravich-antoine-davis-detroit-mercy.html | An Unheralded Player Shoots for College Basketballâ€šÃ„Ã´s Scoring Record | False | By Victor Mather | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-07 | https://www.nytimes.com/2023/03/01/well/eat/statins-supplements-cholesterol.html | Can I Skip Statins and Just Take Supplements? | False | By Dana G. Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-07 | https://www.nytimes.com/2023/03/01/science/dna-hunter-gatherers-europe.html | Ancient DNA Reveals History of Hunter-Gatherers in Europe | False | By Carl Zimmer | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/business/delta-pilots-approve-contract.html | Delta Pilots Approve Contract Raising Pay by 34% | False | By Niraj Chokshi | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/business/uk-fruits-vegetables-shortage.html | 3 Tomatoes at a Time: Why U.K. Supermarkets Are Limiting Vegetables | False | By Jenny Gross | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/us/whiskey-fungus-jack-daniels-tennessee.html | Whiskey Fungus Fed by Jack Danielâ€šÃ„Ã´s Encrusts a Tennessee Town | False | By Michael Levenson | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/theater/playwrights-cancel-shows.html | Why Some Black Playwrights Are Saying Their Shows Must Not Go On | False | By Michael Paulson | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/sports/football/jalen-carter-arrest-nfl-draft.html | Georgiaâ€šÃ„Ã´s Jalen Carter Accused in Car Crash That Killed Two People | False | By Victor Mather and Emmanuel Morgan | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/health/medicare-plans-elizabeth-warren.html | Brokers Get Lush Trips and Cash Perks to Sell Costly Medigap Plans | False | By Reed Abelson | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/opinion/lori-lightfoot-chicago.html | The Spectacular Fall of Lori Lightfoot | False | By Charles M. Blow | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/senate-rail-safety-legislation.html | Senate Republicans and Democrats Propose Rail Safety Bill | False | By Stephanie Lai | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/opinion/letters/supreme-court-student-debt.html | How Will the Supreme Court Handle Student Loan Forgiveness? | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-08 | https://www.nytimes.com/2023/03/01/dining/rachel-antonoff-pasta-puffer-winter-coat.html | The â€šÃ„Â³Pastaâ€šÃ„Â´ Coat This Winter Is â€šÃ„Â¶ a Pasta Puffer? | False | By Priya Krishna | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/movies/brendan-fraser-oscar-the-whale.html | Brendan Fraser Wants to Be Worthy of His Comeback | False | By Kyle Buchanan | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/havana-syndrome-intelligence-report.html | Foreign Adversaries â€šÃ„Â³Very Unlikelyâ€šÃ„Â´ to Blame for Havana Syndrome, Intelligence Review Finds | False | By Julian E. Barnes and Adam Entous | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregion/nypd-unit-george-floyd-protests.html | N.Y.P.D. Fails to Appear at Hearing on Contentious Policing Unit | False | By Chelsia Rose Marcius | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/africa/eritrea-ethiopia-tigray-war.html | Slaughter on Eve of Ethiopian Peace Draws Accusations of War Crimes | False | By Abdi Latif Dahir and Simon Marks | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/middleeast/israel-protests-police.html | Israeli Police Use Water Cannons and Stun Grenades on Protesters in Tel Aviv | False | By Isabel Kershner | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/chicago-mayor-republicans-democrats-trump.html | Chicagoâ€šÃ„Ã´s Choice Points to a Democratic Divide the G.O.P. Hopes to Exploit | False | By Jonathan Weisman and Michael C. Bender | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/africa/nigeria-president-election-tinubu.html | Nigeriaâ€šÃ„Ã´s Most Powerful Kingmaker Wins His Long-Desired Throne | False | By Ruth Maclean and Elian Peltier | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/alex-murdaugh-trial-closing-arguments.html | â€šÃ„Â²Donâ€šÃ„Ã´t Let Him Fool You,â€šÃ„Â´ Prosecutor Tells Jurors in Murdaugh Trial | False | By Nicholas Bogel-Burroughs | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/middleeast/turkey-earthquake-elections.html | Quake Will Not Delay Elections in Turkey, President Says | False | By Ben Hubbard and Gulsin Harman | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/finland-nato-sweden.html | Finland on Cusp of Joining NATO, but Maybe Not With Sweden | False | By Steven Erlanger and Andrew Higgins | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/health/rsv-vaccine-fda.html | F.D.A. Panel Recommends 2 R.S.V. Vaccines for Older Adults | False | By Christina Jewett | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/proud-boys-jan-6-trial-bertino.html | Prosecutionâ€šÃ„Ã´s Witness at Proud Boys Trial Shows Complexities of the Case | False | By Alan Feuer and Zach Montague | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/arts/design/kandinsky-auction-sothebys-christies.html | Kandinsky Painting Sells for $45 Million at Auction | False | By Scott Reyburn | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-09 | https://www.nytimes.com/2023/03/01/t-magazine/sahadis-middle-eastern-new-york-grocery.html | The Brooklyn Grocery Store That Feeds Nostalgia | False | By Reggie Nadelson | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/sports/football/brian-flores-discrimination-nfl.html | Brian Floresâ€šÃ„Ã´s Discrimination Case Against the N.F.L. Can Move to Court | False | By Ken Belson and Jenny Vrentas | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-04 | https://www.nytimes.com/2023/03/01/theater/becomes-a-woman-review.html | â€šÃ„Â²Becomes a Womanâ€šÃ„Â´ Review: A Girl Gets Wise in Brooklyn | False | By Elisabeth Vincentelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregion/sayfullo-saipov-trial-mother.html | Bike-Path Attackerâ€šÃ„Ã´s Mother Says She Wanted â€šÃ„Â²Tiredâ€šÃ„Â´ Son to Leave U.S. | False | By Lola Fadulu | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregion/kellyanne-conway-stormy-daniels-trump-inquiry.html | Kellyanne Conway Meets With Prosecutors as Trump Inquiry Escalates | False | By Sean Piccoli, Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/maurizio-costanzo-dead.html | Maurizio Costanzo, Who Transformed Italian Talk Shows, Dies at 84 | False | By Gaia Pianigiani | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/sirhan-sirhan-parole-robert-kennedy.html | Board Denies Parole for Sirhan Sirhan, the Assassin of Robert F. Kennedy | False | By Shawn Hubler | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/uk-northern-ireland.html | Unionists in Northern Ireland Face Dilemma Over Accepting New Trade Deal | False | By Mark Landler | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/books/richard-anobile-dead.html | Richard Anobile, Chronicler of the Marx Brothers, Dies at 76 | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/business/economy/starbucks-union-buffalo-ruling.html | Starbucks Violated Labor Law in Buffalo Union Drive, Judge Rules | False | By Noam Scheiber | 2023-05-02 | TX 9-286-255 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregion/george-santos-bill-salt.html | Santos Tries a New Tack in Washington: He Introduces a Bill | False | By Grace Ashford | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/phil-washington-faa-nominee.html | F.A.A. Nominee Faulted by Republicans for Short Aviation Râ€šÃ„Ã©sumâ€šÃ„Ã© | False | By Mark Walker | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/garland-senate-justice-department-trump-biden.html | Garland Faces Heated Questions in Senate Hearing | False | By Glenn Thrush | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/david-brown-lori-lightfoot-chicago-police.html | Chicago Police Superintendent Steps Down After Mayor Lori Lightfootâ€šÃ„Ã´s Defeat | False | By Julie Bosman | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregion/eric-adams-topeka-kansas.html | Topeka Mayorâ€šÃ„Ã´s Advice for Eric Adams: Learn Humility | False | By Dana Rubinstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/student-loan-debt-supreme-court-executive-power.html | Student Loan Case Could Redefine Limits of Presidential Power | False | By Michael D. Shear and Adam Liptak | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/blinken-g20-central-asia-trip.html | U.S. Braces for G20 Clash Over Ukraine War | False | By Edward Wong | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/01/health/opioid-victims-trial-georgia.html | Opioid Distributors Cleared of Liability to Georgia Families Ravaged by Addiction | False | By Jan Hoffman | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/middleeast/iran-schoolgirls-poison.html | Hundreds of Schoolgirls Fall Sick in Iran, and Officials Suspect Poisoning | False | By Farnaz Fassihi | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/ukraine-russia-bakhmut-reinforcements.html | Ukraine Reinforces Embattled Bakhmut, but Mission Is Unclear | False | By Matthew Mpoke Bigg and Edward Wong | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/ukraine-russia-war-support-biden.html | Biden Challenged by Softening Public Support for Arming Ukraine | False | By Peter Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/pageoneplus/corrections-march-2-2023.html | Corrections: March 2, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/congress-esg-investment-rule.html | Congress Moves to Block Investment Rule, Setting Up Veto Fight | False | By Stephanie Lai | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-01 | https://www.nytimes.com/2023/03/01/crosswords/daily-puzzle-2023-03-02.html | Line at a Theater | False | By Deb Amlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/pageoneplus/quotation-of-the-day-repudiation-for-term-latinx-from-both-sides-of-the-aisle.html | Quotation of the Day: Repudiation for Term â€šÃ„Â²Latinxâ€šÃ„Â´ From Both Sides of the Aisle | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/business/russia-companies-exit.html | Leave Russia? A Year Later Many Companies Canâ€šÃ„Ã´t, or Wonâ€šÃ„Ã´t. | False | By Liz Alderman | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/02/sports/olympics/jordan-stolz-speedskating.html | Americaâ€šÃ„Ã´s Next Great Speedskater Is Coming for the Dutch | False | By Kevin Draper | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/opinion/ukraine-aid-united-states-nato.html | America Is In Over Its Head | False | By Thomas Meaney | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/02/arts/television/late-night-cpac.html | Late Night Gives the Lowdown on CPAC | False | By Trish Bendix | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/02/us/yosemite-national-park-closed-snow.html | With Drifts 15 Feet Deep, Snowstorms Bury Yosemite | False | By Mike Ives | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/02/style/vogue-china-margaret-zhang.html | How to Run a Fashion Magazine in China in 2023 | False | By Elizabeth Paton | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/style/dries-van-noten-balmain-paris-fashion-week.html | Intimate Encounters | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/greece-train-crash.html | Train Crash Turns Holiday Trips Into Tragedy for Young Greeks | False | By Emma Bubola and Iliana Magra | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/interactive/2023/03/02/realestate/apartment-house-queens-ny.html | They Wanted a Two-Bedroom in Queens for $500,000 â€šÃ„Ã² Dishwasher Optional. Which Option Did They Buy? | False | By Joyce Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-11 | https://www.nytimes.com/interactive/2023/03/02/travel/things-to-do-rio-de-janeiro.html | 36 Hours in Rio de Janeiro | False | By Jack Nicas | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-12 | https://www.nytimes.com/interactive/2023/03/02/movies/oscars-asian-actors-history.html | Asian Actors Have Been Underrepresented at the Oscars For Decades. Hereâ€šÃ„Ã´s the History. | False | By K.K. Rebecca Lai | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/business/spending-money-debt-pandemic.html | I Spent Two Years Revenge Spending. It Was Hard to Stop. | False | By Lauren Larson | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/magazine/judge-john-hodgman-gaelic-college.html | Judge John Hodgman on Bagpipe School | False | By John Hodgman | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-14 | https://www.nytimes.com/interactive/2023/03/02/us/abortion-pill-lawsuit-mifepristone.html | Where Restrictions on Abortion Pills Could Matter Most in the U.S. | False | By Allison McCann and Amy Schoenfeld Walker | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/books/review/ari-shapiro-book.html | Ari Shapiro Reads Cookbooks for Comfort and Pleasure | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-28 | https://www.nytimes.com/2023/03/02/books/review/we-could-have-been-friends-my-father-and-i-raja-shehadeh.html | A Father and Son, United by a Cause, Divided by an Assassin | False | By Hisham Matar | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/politics/biden-cybersecurity-strategy.html | New Biden Cybersecurity Strategy Assigns Responsibility to Tech Firms | False | By David E. Sanger | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/opinion/nikki-haley-president.html | The Serene Hypocrisy of Nikki Haley | False | By Pamela Paul | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-07 | https://www.nytimes.com/2023/03/02/health/covid-premature-birth.html | Premature Births Fell During Some Covid Lockdowns, Study Finds | False | By Elizabeth Preston | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/magazine/poem-1022.html | Poem #1022 | False | By Daniel Borzutzky and Anne Boyer | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/02/arts/television/chris-chalk-perry-mason.html | Chris Chalk of â€šÃ„Ã¶Perry Masonâ€šÃ„Ã´ Takes a Deep Breath | False | By Chris Vognar | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/opinion/magic-science-ufo-ai.html | The Return of the Magicians | False | By Ross Douthat | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/sports/autoracing/f1-mercedes-lewis-hamilton-championship.html | With a Redesigned Car, Mercedes Hopes It Can Unseat Red Bull as F1 Champion | False | By Luke Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/shibunkakus-tefaf-maastricht-nihongaa.html | A Japanese Gallery Puts a Natural Art Style Front and Center at TEFAF | False | By David Belcher | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/sports/autoracing/f1-team-executives-changes.html | Many Changes at the Top in Formula 1 | False | By Ian Parkes | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-12 | https://www.nytimes.com/2023/03/02/books/review/oscars-hollywood-books.html | And the Oscar Goes to â€šÃ„Ã¶ Books! | False | By Elisabeth Egan | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/opinion/kamala-harris-vice-president-expectations.html | The Excellence of Kamala Harris Is Hiding in Plain Sight | False | By Donna Brazile | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/egon-schiele-townscape-tefaf-restoration.html | A Schiele Townscape in Decline Will be Restored With TEFAF Funds | False | By Farah Nayeri | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/us/oklahoma-texas-rivalry.html | Oklahoma Wants to Be the â€šÃ„Ã²Next Texas.â€šÃ„Ã´ Imagine That. | False | By J. David Goodman | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/tefaf-maastricht-design-tom-postma.html | To Design TEFAF, â€šÃ„Ã²You Have to Be a Little Crazy About Artâ€šÃ„Ã´ | False | By Sam Lubell | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/nyregion/hasidic-schools-ny-lawmakers-corporal-punishment.html | Ban Corporal Punishment in Private Schools, New York Lawmakers Say | False | By Brian M. Rosenthal and Eliza Shapiro | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/tefaf-maastricht-fair.html | For Those Attending TEFAF, Art Outweighs a Robbery | False | By Ted Loos | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/style/sustainability-wedding.html | How to Have a Sustainable Wedding | False | By Sadiba Hasan | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/sports/autoracing/f1-rookie-drivers.html | Formula 1â€šÃ„Ã´s Rookie Class of 2023 | False | By Ian Parkes | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/museum-ludwig-ursula-exhibition.html | Cologne Museum Dives Into German Artistâ€šÃ„Ã´s Once-Lost Fantastical World | False | By Andrew Russeth | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/tefaf-korean-art.html | Two Korean Art Pioneers Score the Spotlight at TEFAF | False | By David Belcher | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/selling-family-silver.html | What to Know When Selling the Family Silver | False | By Ginanne Brownell | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/hermitage-amsterdam-leiden-collection.html | A Homecoming for Dutch Masters, Thanks to an American Billionaire | False | By Nina Siegal | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/tefaf-museum-acquisitions.html | The Art Fair Curators Love | False | By Ted Loos | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/business/intimacy-coordinator-sex-scenes-film-jessica-steinrock.html | When Clothes Fly Off, This Intimacy Coordinator Steps In | False | By Jennifer Harlan | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/tyre-memphis-photos.html | Memphis, Through the Lens of Tyre Nichols | False | By Ava Sasani and Eliza Fawcett | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/canada/canada-migrants-immigration.html | Canadians Fume as Migrants Surge at Their Border | False | By Norimitsu Onishi | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-12 | https://www.nytimes.com/2023/03/02/movies/oscar-nominees-asian-americans.html | â€šÃ„Ã´I Donâ€šÃ„Ã´t Take a Single Second for Grantedâ€šÃ„Ã´: Asian and Asian American Nominees on the Oscars | False | By Robert Ito and Justin J Wee | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/ukraine-kherson-mayor-russia.html | A Ukrainian Mayor Disappeared, but Questions of His Loyalty Did Not | False | By Michael Schwirtz and Ivor Prickett | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/t-magazine/willem-dafoe.html | Why Willem Dafoe Canâ€šÃ„Ã´t Slow Down | False | By Susan Dominus, Collier Schorr and Jay Massacret | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/nyregion/hotel-pennsylvania-nyc.html | Once the Worldâ€šÃ„Ã´s Largest, a Hotel Goes â€šÃ„Ã²Poof!â€šÃ„Ã´ Before Our Eyes | False | By Dan Barry | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/tefaf-nature-art.html | Art Rooted in Nature Blooms at TEFAF | False | By Keridwen Cornelius | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/business/economy/eurozone-inflation-february.html | Eurozone Inflation Edges Lower, but Pressure on Prices Continues | False | By Patricia Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/harry-meghan-frogmore-cottage-uk-home.html | Harry and Meghan Told to Leave Their Royal Cottage in the U.K. | False | By Mark Landler | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/a-little-white-lie-review.html | â€šÃ„Ã²A Little White Lieâ€šÃ„Ã´ Review: The Not-So-Great Pretender | False | By Jeannette Catsoulis | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/blueback-review.html | â€šÃ„Ã²Bluebackâ€šÃ„Ã´ Review: A Heart for the Ocean | False | By Amy Nicholson | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/the-year-between-review.html | â€šÃ„Ã²The Year Betweenâ€šÃ„Ã´ Review: An Easygoing Breakdown | False | By Teo Bugbee | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/operation-fortune-ruse-de-guerre-review.html | â€šÃ„Ã²Operation Fortune: Ruse de Guerreâ€šÃ„Ã´ Review: The Getaway Car Is Stuck on Cruise | False | By Brandon Yu | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/sanson-and-me-review.html | â€šÃ„Ã²Sansƒ³ŠÄ‰»ln and Meâ€šÃ„Ã´ Review: Retracing a Path to Prison | False | By Glenn Kenny | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/split-at-the-root-review.html | â€šÃ„Ã²Split at the Rootâ€šÃ„Ã´ Review: A Powerful Lens on Immigrant Families Split Apart | False | By Concepciƒ³ŠÄ‰»ln de Leƒ³ŠÄ‰»ln | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/t-magazine/spring-mens-relaxed-fashion.html | Menâ€šÃ„Ã´s Fashion That Channels the Carefree Spirit of Spring | False | By Dâ€šÃ„Ã´Angelo Lovell Williams and Ian Bradley | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/realestate/moving-cost.html | Moving It Can Make You Cry. | False | By Michael Kolomatsky | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/realestate/housing-market-near-nyc.html | Homes for Sale in Connecticut and New York | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/theater/funny-girl-lea-michele-closing.html | â€šÃ„Ã²Funny Girl,â€šÃ„Ã´ Starring Lea Michele, to Close Labor Day Weekend | False | By Michael Paulson | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-06 | https://www.nytimes.com/2023/03/02/books/phillis-wheatley-david-waldstreicher.html | A Fresh Look at a Pioneering Black Voice of Revolutionary America | False | By Jennifer Schuessler | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/t-magazine/craig-green-fashion.html | Craig Greenâ€šÃ„Ã´s Inspirations: Paper Dolls and Art From a London Gay Bar | False | By Emilia Petrarca | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/realestate/housing-market-nyc.html | Homes for Sale in Manhattan | False | By Heather Senison | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/music/yo-yo-ma-peace.html | Yo-Yo Ma Makes His Encore a Call for Peace, With a Nod to Casals | False | By Javier C. Hernƒ¡ŠÄ‰»ndez | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/manchester-arena-bombing-report-ariana-grande.html | U.K. Spy Agency Missed Chance to Stop Manchester Bombing, Inquiry Finds | False | By Euan Ward | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/movies/new-york-childrens-film-festival.html | Growing a Generation of Movie-Loving Global Citizens | False | By Laurel Graeber | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/africa/france-macron-africa.html | Facing a Backlash in Africa, France Promises â€šÃ„Â'Modesty and Listeningâ€šÃ„Â' | False | By Roger Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/the-forger-review.html | â€šÃ„Â'The Forgerâ€šÃ„Â' Review: Hiding in Plain Sight | False | By Natalia Winkelman | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/la-civil-review.html | â€šÃ„Â'La Civilâ€šÃ„Â' Review: A Motherâ€šÃ„Â's Desperation | False | By A.O. Scott | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-07 | https://www.nytimes.com/2023/03/02/science/hubble-spacex-starlink.html | Hubble Telescope Faces Threat From SpaceX and Other Companiesâ€šÃ„Â' Satellites | False | By Shannon Hall | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/music/wayne-shorter-dead.html | Wayne Shorter, Innovator During an Era of Change in Jazz, Dies at 89 | False | By Nate Chinen | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/nina-katchadourian-morgan-library.html | For an Artist, the Morgan Is Subject, Object and Venue | False | By Dawn Chan | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-06 | https://www.nytimes.com/2023/03/02/theater/public-obscenities-review.html | Review: â€šÃ„Â'Public Obscenitiesâ€šÃ„Â' Pushes Far Beyond One Field of Study | False | By Juan A. Ramâ€šÃ¢â‚¬rez | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/middleeast/tunisia-president-migrants-africa.html | Tunisiaâ€šÃ„Â's President Vilifies Migrants From Sub-Saharan Africa | False | By Vivian Yee and Ahmed Ellali | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/sports/ncaabasketball/lsu-tigers-angel-reese.html | L.S.U. Buoyed by Trash-Talking, Shot-Swishing Angel Reese | False | By Evan Easterling | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/nyregion/eric-adams-mental-illness-plan.html | Street Teams and Clubhouses: A New Plan to Help Mentally Ill New Yorkers | False | By Andy Newman and Emma G. Fitzsimmons | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-10 | https://www.nytimes.com/2023/03/02/arts/music/simeon-ten-holt-minimalism.html | The Minimalist Composer Who Keeps Getting Left Out | False | By Hugh Morris | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/gods-of-mexico-review.html | â€šÃ„Â'Gods of Mexicoâ€šÃ„Â' Review: A Portrait of Indigenous Residents | False | By Ben Kenigsberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/business/hybrid-work-from-home-office.html | Office Mandates. Pickleball. Beer. What Will Make Hybrid Work Stick? | False | By Emma Goldberg and Hilary Swift | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/nyregion/state-trooper-shot-bill-pascrell-nj.html | State Trooper Shot on Duty â€šÃ„Â'Feet Fromâ€šÃ„Â' Congressmanâ€šÃ„Â's Home in New Jersey | False | By Tracey Tully | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/creed-iii-review-michael-b-jordan.html | â€šÃ„Â'Creed IIIâ€šÃ„Â' Review: A Franchise Finds New Fertile Ground | False | By Manohla Dargis | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/opinion/letters/drug-overdose-crisis.html | New Approaches to the Drug Overdose Crisis | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/sports/ncaabasketball/emoni-bates-nba-basketball.html | He Was Billed as the Next LeBron. But Will Emoni Bates Make It at All? | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/business/media/ron-desantis-murdoch-media.html | Ron DeSantis Usually Avoids the Press. For Murdoch, Heâ€šÃ„Â'll Make an Exception. | False | By Michael M. Grynbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/dance/review-ohad-naharin-hora-batsheva.html | Review: Ohad Naharin Is More Than the Sum of His Imitators | False | By Brian Seibert | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/what-we-do-next-review.html | â€šÃ„Â'What We Do Nextâ€šÃ„Â' Review: A Political Morality Play | False | By Beatrice Loayza | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/alex-murdaugh-guilty.html | Alex Murdaugh Convicted of Murdering Wife and Son | False | By Nicholas Bogel-Burroughs | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/television/daisy-jones-and-the-six-review.html | â€šÃ„Â'Daisy Jones & the Sixâ€šÃ„Â' Review: Between Rock and a Soft Place | False | By Mike Hale | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-14 | https://www.nytimes.com/2023/03/02/science/dolphins-whales-vocal-fry.html | Whoâ€šÃ„Â's Using Vocal Fry in the Ocean? Dolphins and Whaaaaales. | False | By Sam Jones | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/politics/trump-jan-6-lawsuits.html | Lawsuit Against Trump Over Capitol Attack Should Proceed, Justice Dept. Says | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/politics/daylight-savings-bill-marco-rubio.html | Bill to Make Daylight Saving Permanent Re-emerges From the Dark | False | By Remy Tumin | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/college-park-mayor-resigns-child-sexual-abuse.html | Mayor of College Park, Md., Resigns Over Child Abuse Imagery Charges | False | By Michael Levenson | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/palm-trees-and-power-lines-review.html | â€šÃ„Â'Palm Trees and Power Linesâ€šÃ„Â' Review: A Teenâ€šÃ„Â's Cautionary Tale | False | By Manohla Dargis | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/theater/love-review-park-avenue-armory.html | Review: Holding Hands With the Homeless, in â€šÃ„Â'Loveâ€šÃ„Â' | False | By Jesse Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/new-york-art-galleries.html | What to See in N.Y.C. Galleries in March | False | By Max Lakin, Jillian Steinhauer, Travis Diehl, John Vincler, Martha Schwendener, Blake Gopnik, Will Heinrich, Dawn Chan and Jason Farago | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/design/sassoons-jewish-museum-art-exhibition.html | â€šÃ„Â'The Sassoonsâ€šÃ„Â': A Family Romance at Global Scale | False | By Jason Farago | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/nyregion/george-santos-ethics-investigation.html | House Ethics Committee Opens Inquiry Into George Santos | False | By Michael Gold and Grace Ashford | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/theater/the-jungle-st-anns-warehouse.html | â€˜We've Experienced the Stories We'reâ€™Re Tellingâ€™: â€˜The Jungleâ€™ Is Back. | False | By Rachel Sherman | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/design/wangechi-mutu-new-museum.html | Wangechi Mutu: An Imagined World Made Possible | False | By Roberta Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/politics/biden-no-veto-dc-criminal-code.html | Biden Bows to Republicans on Blocking D.C. Crime Law, Avoiding Veto Fight | False | By Carl Hulse | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/murdaugh-murders-trial-takeaways.html | 5 Key Takeaways From the Murdaugh Murders Trial | False | By Ben Shpigel and Nicholas Bogel-Burroughs | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/television/the-exhibit-mtv-on-my-block-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-09 | https://www.nytimes.com/2023/03/02/style/everything-everywhere-all-at-once-props-auction.html | Everything Everywhere All at Auction | False | By Callie Holtermann | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/ukraine-blinken-lavrov-g20.html | In First Wartime Meeting, Blinken Confronts His Russian Counterpart | False | By Edward Wong | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/americas/nicaragua-human-rights-nazi-germany-un.html | Nicaraguaâ€™s â€˜Nazisâ€™: Stunned Investigators Cite Hitlerâ€™s Germany | False | By Frances Robles | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/politics/east-palestine-ohio-train-derailment.html | â€˜Evacuate Us!â€™ Fear and Anxiety Boil Over as Residents Confront Train Company on Derailment | False | By Ida Lieszkovszky and Emily Cochrane | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/asia/hong-kong-skyscraper-fire.html | Hong Kong Skyscraper Is Engulfed in Flames | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/science/jurassic-insect-discovered-arkansas.html | â€˜What Is This Thing?â€™: How a Jurassic-Era Insect Was Rediscovered in a Walmart | False | By Emily Schmall | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/sports/greta-andersen-dead.html | Greta Andersen, Champion Marathon Swimmer, Dies at 95 | False | By Penelope Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/russia-ukraine-bryansk-incursion.html | Incursion in Russian Border Town Puts Kremlin on Emergency Footing | False | By Anatoly Kurmanaev, Marc Santora and Alan Yuhas | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/02/opinion/politics-art-beauty.html | The Power of Art in a Political Age | False | By David Brooks | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/02/opinion/biden-climate-policy.html | The Promise and Peril of Bidenâ€™s Climate Policy | False | By Paul Krugman | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/greece-rail-safety.html | â€˜Unjustifiable Delaysâ€™: Rail Safety Upgrade in Greece Stalled for Years | False | By Monika Pronczuk and Sarah Hurtes | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/02/nyregion/new-york-corrections-captain-trial.html | Supervisor â€˜Strolledâ€™ Away as Inmate Hanged Himself, Prosecutors Say | False | By Maria Cramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/02/pageoneplus/corrections-march-3-2023.html | Corrections: March 3, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/politics/house-weaponization-committee-jan-6.html | G.O.P. Witnesses, Paid by Trump Ally, Embraced Jan. 6 Conspiracy Theories | False | By Luke Broadwater and Adam Goldman | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-02-02 | https://www.nytimes.com/2023/03/02/crosswords/daily-puzzle-2023-03-03.html | Gefilte Fish Fish | False | By Deb Amlen | 2023-04-04 | TX 9-278-914 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/02/crosswords/variety-takeaway-crossword.html | Variety: Takeaway Crossword | False | By Caitlin Lovinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/02/pageoneplus/quotation-of-the-day-free-beer-a-few-days-a-week-figuring-out-the-hybrid-office.html | Quotation of the Day: Free Beer a Few Days a Week: Figuring Out the Hybrid Office | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/music/wayne-shorter-songs.html | Wayne Shorter, a Jazz Hero Whose Goal Was â€˜to Fear Nothingâ€™ | False | By Giovanni Russonello | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/02/style/marissa-larochelle-julio-lopez-wedding-gma.html | After a Prime Time Engagement, a Wedding in Four Days | False | By Tammy La Gorce | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/02/style/amrit-malothra-aaron-dombrand-lo-wedding.html | From â€˜Adventure Buddiesâ€™ to Her Phone Background | False | By Sadiba Hasan | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/02/style/beverly-pham-brett-lynch-wedding.html | Going the Distance For Their First Date | False | By Robbie Spencer | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/02/style/modern-love-i-gave-her-my-only-olive.html | I Gave Her My Only Olive | False | By Henry Carroll | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/02/style/nico-norena-ariana-rueda-wedding-succulent-bite.html | In Spain, a Taste of Love and a Change of Heart | False | By Valeriya Safronova | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/02/world/asia/south-korea-bullying-an-woo-jin-k-pop.html | The Attention a Celebrity Doesnâ€™t Want: Bullying Accusations | False | By John Yoon and Mike Ives | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/02/insider/searching-for-the-faces-of-child-migrant-labor.html | Searching for the Faces of Migrant Child Labor | False | By Hannah Dreier | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/us/politics/buprenorphine-opioid-addiction-treatment.html | More Doctors Can Now Prescribe a Key Opioid Treatment. Will It Help? | False | By Noah Weiland | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-11 | https://www.nytimes.com/2023/03/world/europe/scholz-biden-ukraine-war.html | Germanyâ€šÃ„Ã´s Scholz Visits Washington Amid Worries Over Ukraine â€šÃ„Ã²End Gameâ€šÃ„Ã´ | False | By Erika Solomon | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/world/asia/cambodia-kem-sokha-guilty.html | Cambodian Opposition Leader Is Found Guilty of Treason Before Election | False | By Seth Mydans | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-06-25 | https://www.nytimes.com/2023/03/books/review/camilo-jose-cela-the-hive.html | Life After the Spanish Civil War, Captured in a Teeming Novel | False | By Adrian Nathan West | 2023-08-01 | TX 9-304-143 |
| 2023-03-03 | 2023-03-19 | https://www.nytimes.com/2023/03/fashion/weddings/chatbot-wedding-vows-chatgpt-ai.html | Need to Write Your Vows? A.I. Can Help. | False | By Tammy LaGorce | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-14 | https://www.nytimes.com/2023/03/well/live/men-doctor-visits.html | Why Do So Many Men Avoid Doctorâ€šÃ„Ã´s Visits? | False | By Jancee Dunn | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-26 | https://www.nytimes.com/2023/03/books/review/margaret-atwood-old-babes-in-the-wood.html | Margaret Atwood Is Still Sending Us Notes From the Future | False | By Rebecca Makkai | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/books/review/daniel-nayeri-the-many-assassinations-of-samir-the-seller-of-dreams.html | A Picaresque Silk Road Adventure About Storytelling Itself | False | By Aditi Sriram | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/business/shopping-spending-retirement.html | How to Keep Revenge Spending From Ruining Your Retirement | False | By Juli Fraga | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 0001-01-01 | https://www.nytimes.com/2023/03/books/review/pineapple-street-jenny-jackson.html | Big Money, Big Houses and Big Problems in Brooklyn Heights | False | By Jean Hanff Korelitz | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/realestate/luxury-real-estate-sales-nyc.html | New Condos and Old Townhouses Lead the Pack in February Sales | False | By Vivian Marino | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/sports/tennis/djokovic-alcaraz-indian-wells.html | With Indian Wells Days Away, Novak Djokovic Hopes for a Miracle | False | By Matthew Futterman | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/arts/design/voyeurism-arne-svenson-photographer-danziger.html | Were These Photographs Voyeurism, or Art? | False | By Arthur Lubow | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/nyregion/outdoor-dining-sheds-nyc.html | Do Dining Sheds Still Make Sense? | False | By Ginia Bellafante | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/your-money/concert-tickets-ticketmaster.html | Tips on Buying Tickets the Next Time Your Favorite Singer Is in Town | False | By Ann Carrns | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/arts/music/adam-tendler-inheritances.html | My Fatherâ€šÃ„Ã´s Death, an Envelope of Cash, a Legacy in Music | False | By Adam Tendler | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/us/news-rankings-law-schools.html | Defending Its Rankings, U.S. News Takes Aim at Top Law Schools | False | By Anemona Hartocollis | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/opinion/roald-dahl-books-changes.html | The Truth About the â€šÃ„Ã²Censorshipâ€šÃ„Ã´ of Roald Dahl | False | By Matthew Walther | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/realestate/real-estate-developers-black-latino.html | â€šÃ„Ã²Excuse After Excuseâ€šÃ„Ã´: Black and Latino Developers Face Barriers to Success | False | By Colette Coleman | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/sports/baseball/garrett-mitchell-brewers.html | The Fastest Man in Baseball Says He Can Go Even Faster | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/opinion/alex-murdaugh-guilty-verdict.html | Why Alex Murdaughâ€šÃ„Ã´s Quick Conviction Worries Me | False | By Farhad Manjoo | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/nyregion/flaco-owl-central-park-nyc.html | Everyone Loves Flaco the Escaped Owl. But Why, Exactly? | False | By Michiko Kakutani | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/movies/michael-b-jordan-jonathan-majors-creed-iii.html | How Michael B. Jordan and Jonathan Majors Fought Harmoniously | False | By Kyle Buchanan | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-14 | https://www.nytimes.com/2023/03/science/queen-ant-impostors.html | Mutant, Parasitic Impostor Queens Lurk in Ant Colonies | False | By Rebecca Dzombak | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/t-magazine/forgotten-rediscovered-art.html | How Great Art Gets Lost â€šÃ„Ã® and Found Again | False | By Hanya Yanagihara | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-14 | https://www.nytimes.com/2023/03/well/family/grandfather-grandparent-how-to.html | Learning to Become a Better Grandfather | False | By Paula Span and Sara Naomi Lewkowicz | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/technology/artificial-intelligence-regulation-congress.html | As A.I. Booms, Lawmakers Struggle to Understand the Technology | False | By Cecilia Kang and Adam Satariano | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/world/europe/albania-russia-ukraine.html | They Sneaked Into a Derelict Arms Plant: Instagrammersâ€šÃ„Ã® or Spies? | False | By Andrew Higgins | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/nyregion/lirr-schedule-commuters.html | A Mad Dash as Commuters Deal With New L.I.R.R. Service | False | By Ana Ley | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/us/politics/joint-chiefs-milley-successor.html | The Pilot or the Marine? Biden May Soon Announce His Pick â€šÃ„Ã® for Top Officer. | False | By Helene Cooper | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/world/europe/ukraine-eu-nato.html | The E.U. Offered to Embrace Ukraine, but Now What? | False | By Steven Erlanger | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/opinion/east-palestine-ohio-derailment-michigan.html | A Warning for the Newest Victims of Federal Neglect and Corporate Greed in Ohio | False | By Vanessa Ogle | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/t-magazine/black-literary-canon.html | Building a New Canon of Black Literature | False | By Adam Bradley, Dominic Chambers and Tajh Rust | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/sports/black-equestrians-helmets-safety.html | Black Equestrians Want to Be Safe. But They Canâ€šÃ„Ã´t Find Helmets. | False | By McKenna Oxenden | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/middleeast/iraq-currency-sanctions-economy.html | Rules to Curb Illicit Dollar Flows Create Unintended Hardships for Some Iraqis | False | By Alissa J. Rubin | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/t-magazine/gucci-equestrian-shoulder-bag.html | Gucci Gets Back in the Saddle | False | By Lindsay Talbot | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/asia/china-diplomacy-beijing.html | China Increasingly Seen as Antagonist in Diplomatic Talks Around the World | False | By Edward Wong | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/alex-murdaugh-murder-sentencing.html | Condemning Murdaughâ€šÃ„Ã´s â€šÃ„Ã´Lies,â€šÃ„Ã´ Judge Sentences Him to Life in Prison | False | By Nicholas Bogel-Burroughs and Jacey Fortin | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/europe/greece-train-crash.html | â€šÃ„Ã²I Canâ€šÃ„Ã´t Find My Childâ€šÃ„Ã´: Agony as Search of Greek Train Crash Wraps Up | False | By Niki Kitsantonis | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/sports/soccer/liverpool-manchester-united-napoli.html | Liverpool, Napoli and the Problem With Systems | False | By Rory Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/business/alabama-miners-strike.html | Alabama Mining Strike Ends Without a Deal After Nearly 2 Years | False | By Michael Corkery | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/design/elvis-outsider-art-fair-manhattan.html | Portraits of Elvis and Dreamlike Visions at the 31st Outsider Art Fair | False | By Will Heinrich | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/sports/hockey/rangers-kane-nhl.html | Can Patrick Kane Lift the Rangers as the N.H.L. Playoffs Loom? | False | By David Waldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/europe/king-charles-france-germany-visit.html | King Charles Will Travel to France and Germany for First State Visits | False | By Jenny Gross | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/movies/five-horror-movies-to-stream-now.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/technology/amazon-second-headquarters.html | Amazon Pauses Work on 2nd Headquarters in Virginia | False | By Karen Weise and Lora Kelley | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-23 | https://www.nytimes.com/2023/03/03/arts/television/a-spy-among-friends.html | In â€šÃ„Ã²A Spy Among Friends,â€šÃ„Ã´ B.F.F. Betrayal at an International Level | False | By Roslyn Sulcas | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/asia/thailand-hunger-strike.html | Thai Hunger Strikers Calling for Changes to Monarchy Are at Risk of Dying | False | By Sui-Lee Wee | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/tyre-nichols-photos-desert-x.html | Tyre Nicholsâ€šÃ„Ã´s Photography Will Soar on Desert X Billboards | False | By Jori Finkel | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/style/eileen-kelly-going-mental-podcast.html | Sharing It All After Baring It All | False | By Ezra Marcus | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/music/new-york-philharmonic-march-to-liberation-review.html | Review: The Philharmonic Departs From Business as Usual | False | By Seth Colter Walls | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/opinion/letters/murals-slavery.html | A Battle Over Murals Depicting Slavery | False | | | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/style/dasha-zhukovas-oligarch-russia-art.html | Dasha Zhukovaâ€šÃ„Ã´s Artful Rise | False | By Caitlin Moscatello | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-08 | https://www.nytimes.com/2023/03/03/dining/spring-winter-vegetarian-soups.html | When Winter Meets Spring, Itâ€šÃ„Ã´s Time for These Vegetarian Soups | False | By Melissa Clark | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/politics/fbi-queries-warrants-surveillance.html | F.B.I. Queries for U.S. Messages Collected Without Warrants Are Said to Drop â€šÃ„Ã²Dramaticallyâ€šÃ„Ã´ | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/nyregion/ed-cox-new-york-gop.html | New York Republicans Are on a Roll. So Why Canâ€šÃ„Ã´t They Pick a Leader? | False | By Jesse McKinley and Nicholas Fandos | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-08 | https://www.nytimes.com/2023/03/03/dining/food-toys.html | In the Toy Kitchen, Tacos, Lumpia and Charcuterie Are on the Menu | False | By Christina Morales | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/jesse-trevino-dead.html | Jesse Treviÿ'šÃ±o, Chicano Artist Whose Muse Was San Antonio, Dies at 76 | False | By Alex Williams | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/science/chernobyl-dogs-dna.html | In Chernobylâ€šÃ„Ã´s Stray Dogs, Scientists Look for Genetic Effects of Radiation | False | By Emily Anthes | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/europe/ales-bialiatski-belarus-nobel-peace-prize.html | Nobel Prize Is No Defense Against Jail for a Winner in Belarus | False | By Andrew Higgins | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/politics/jb-pritzker-democrats-biden.html | The Democratsâ€šÃ„Ã´ SOS Candidate Keeps His Options Open | False | By Jonathan Weisman | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/russian-artists-war-peace.html | A Year Into War, Russian Artists Still Must Navigate a Tricky Path | False | By Alex Marshall and Javier C. Hernâ€šÃ°Âˆndez | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/business/media/fox-dominion-conservative-media.html | Conservative Media Pay Little Attention to Revelations About Fox News | False | By Katie Robertson and Stuart A. Thompson | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/politics/lawmakers-child-migrant-labor.html | Lawmakers Clamor for Action on Child Migrant Labor as Outrage Grows | False | By Hannah Dreier and Luke Broadwater | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-03 | 2023-03-08 | https://www.nytimes.com/2023/03/theater/hercules-review-paper-mill-playhouse.html | â€˜Â²Herculesâ€˜Â´ Review: An Underpowered Hero in a Far From Perfect Package | False | By Juan A. Ramíˊsìâ¼rez | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/science/justin-o-schmidt-dead.html | Justin O. Schmidt, Entomologist Known as â€˜Â´King of Stingâ€˜Â, Â´ Dies at 75 | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/business/economy/world-bank-ajay-banga.html | Bidenâ€˜Â´s World Bank Pick Looks to Link Climate and Development Goals | False | By Alan Rappeport | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/us/politics/biden-cancer-lesion.html | Lesion Removed During Bidenâ€˜Â, Â´s Physical Was Cancerous | False | By Katie Rogers | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/business/energy-environment/tesla-nuevo-leon-mexico-factory.html | Tesla Could Start Making Cars in Mexico Next Year, Governor Says | False | By Jack Ewing and Clifford Krauss | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/us/politics/medal-of-honor-black-vietnam-veteran-paris-davis.html | Biden Awards Medal of Honor to Black Vietnam Veteran | False | By Zolan Kanno-Youngs | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/sports/football/nfl-combine-steak-house-deals.html | The Steak House With N.F.L. Deals on the Menu | False | By Kris Rhim | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-06 | https://www.nytimes.com/2023/03/business/media/bernadette-carey-smith-dead.html | Bernadette Carey Smith, Black Reporter in Mostly White Newsrooms, Dies at 83 | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/theater/1-1-review.html | â€˜Â²1 + 1â€˜Â, Â´ Review: She Just Wants to Be His Plaything | False | By Naveen Kumar | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/health/walgreens-abortion-pills.html | Walgreens Says It Wonâ€˜Â, Â´t Offer the Abortion Pill Mifepristone in 21 States | False | By Pam Belluck | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/us/politics/republicans-resolution-disapproval.html | Republicans Use Arcane Political Tactic to Thwart Democrats | False | By Carl Hulse | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-06 | https://www.nytimes.com/2023/03/movies/the-holly-review.html | â€˜Â²The Hollyâ€˜Â´ Review: The Tragic Case of a Denver Activist | False | By Nicolas Rapold | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-14 | https://www.nytimes.com/2023/03/well/family/breast-pumps-bacteria-infection.html | What Parents Should Know About Bacteria and Breast Pumps | False | By Catherine Pearson | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/nyregion/jewish-attacks-hate-crime-staten-island.html | Staten Island Man Sentenced to 18 Months in Prison for Attacks on Jews | False | By Colin Moynihan | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/nyregion/brooklyn-homicide-construction-worker.html | In Rare Conviction, Contractor Is Held Liable in Construction Death | False | By Lola Fadulu | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/arts/design/rafael-vinoly-dead.html | Rafael Vál'sÃ«oly, Global Architect of Landmark Buildings, Dies at 78 | False | By Fred A. Bernstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/arts/music/steve-mackey-dead.html | Steve Mackey, a Mainstay of the Britpop Band Pulp, Dies at 56 | False | By Alex Williams | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/world/europe/bakhmut-ukraine-russia.html | As Ukraine Clings to Bakhmut, Whatâ€˜Â, Â´s Its Strategy and Whatâ€˜Â, Â´s at Stake? | False | By Marc Santora | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/nyregion/fatal-overdoses-homicide.html | Fatal Overdoses of 2 Who Died After Leaving Gay Bars Are Ruled Homicides | False | By Liam Stack | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-12 | https://www.nytimes.com/2023/03/arts/pierre-apraxine-dead.html | Pierre Apraxine, 88, Assembler of a Remarkable Trove of Photos, Dies | False | By Randy Kennedy | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/us/politics/biden-scholz-ukraine-china.html | Biden Meets With German Chancellorâ€˜â€  Amid Concerns Over Ukraine and China | False | By Katie Rogers | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/interactive/2023/03/magazine/notre-dame-cathedral-acoustics-sound.html | The Quest to Restore Notre Dameâ€˜Â, Â´s Glorious Sound | False | By Madeleine Schwartz, Malika Khurana, Mika Grä'ñˊ,ndahl and Yuliya Parshina-Kottas | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/us/southern-california-snow-trapped-residents.html | In Southern California, Snow Has Trapped People for Days | False | By Jill Cowan and Vik Jolly | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/crosswords/daily-puzzle-2023-03-04.html | All Over the Board | False | By Caitlin Lovinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/movies/tom-sizemore-dead.html | Tom Sizemore, Intense Actor With a Troubled Life, Dies at 61 | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/world/asia/china-congress-xi-jinping.html | How Xi Jinping Plans to Bolster Confidence in China After Covid Missteps | False | By Chang Che | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/pageoneplus/quotation-of-the-day-amazon-pauses-work-on-campus-in-virginia.html | Quotation of the Day: Amazon Pauses Work on Campus in Virginia | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/pageoneplus/corrections-march-4-2023.html | Corrections: March 4, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-06 | https://www.nytimes.com/2023/03/us/texas-children-killed.html | Woman Arrested After Three Children Are Killed in Texas | False | By Eduardo Medina | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/style/hermes-bags-resale-used.html | Your Pristine HermáˊsÂ®s Bag, to Some, Looks Tacky | False | By Marisa Meltzer | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/insider/a-times-tv-critic-feels-authenticity-is-his-top-responsibility.html | A Times TV Critic Feels Authenticity Is His Top Responsibility | False | By Josh Ocampo | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/business/retail-inflation-sales.html | Retailers Lay Out a Downbeat Outlook as Inflation Squeezes Low-Income Shoppers | False | By Jordyn Holman | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/europe/uk-eu-northern-ireland.html | Diplomat Who Faced Brexit Freeze in U.K. Now Sees a â€˜New Beginningâ€™ | False | By Stephen Castle | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/04/world/europe/elly-schlein-italy.html | The Woman Shaking Up Italian Politics (No, Not the New Prime Minister) | False | By Jason Horowitz | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/europe/shahida-raza-pakistani-soccer-shipwreck-italy.html | Migrantsâ€™ Shipwreck Near Italy Claimed a Pro Athlete From Pakistan | False | By Salman Masood and Mike Ives | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/04/sports/running-clubs-online.html | Nontraditional Runners Are Finding Their Stride Online | False | By Jennie Coughlin | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/business/roxane-gay-work-friend-boss-boundaries.html | Your Bossâ€™s Bathrobe Is Not Office Attire | False | By Roxane Gay | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-06-04 | https://www.nytimes.com/2023/03/04/books/review/the-farewell-tour-stephanie-clifford.html | Itâ€™s Not Over Until the Country Music Star Says So | False | By Amanda Eyre Ward | 2023-08-01 | TX 9-304-143 |
| 2023-03-04 | 2023-03-07 | https://www.nytimes.com/2023/03/04/business/economy/premium-prices-inflation.html | Is the Entire Economy Gentrifying? | False | By Jason Karaian and Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/sports/baseball/pitch-clock-coaches.html | Time Is No Longer on Their Side | False | By Adam Elder | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-14 | https://www.nytimes.com/2023/03/04/science/chunky-dunk-fossil.html | Dunk Was Chunky, but Still Deadly | False | By Jack Tamisiea | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/business/esg-socially-responsible-investing.html | On Wall St., â€˜Socially Responsibleâ€™ Is Common Sense. In Congress, Itâ€™s Political. | False | By Jeff Sommer | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/opinion/venezuelan-migrants-border-la-bestia.html | â€˜My Love, You Can Do Thisâ€™: A Dangerous Journey in a Quest for a Better Life | False | By Oscar B. Castillo | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/nyregion/pamela-smart-husband-killing-clemency.html | Remember Pamela Smart? â€˜To Die Forâ€™ Convict Now Seeks Mercy. | False | By Corey Kilgannon | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/abortion-north-carolina.html | How the Fall of Roe Turned North Carolina Into an Abortion Destination | False | By Kate Kelly | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-11 | https://www.nytimes.com/2023/03/04/books/time-jenny-odell-.html | Time Has Been Codified and Commodified. Jenny Odell Wants to Set It Free. | False | By Elizabeth A. Harris | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/cop-city-atlanta-police-training.html | A New Front Line in the Debate Over Policing A Forest Near Atlanta | False | By Sean Keenan and Joseph Goldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/nyregion/angie-valentino-makeup-artist.html | How a Makeup Artist Spends Her Sundays | False | By Andrew Cotto | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/business/dilbert-tiktok-office-humor.html | â€˜Dilbertâ€™ Is Canceled but Cubicle Comedians Live On | False | By Lora Kelley | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/middleeast/west-bank-lions-den.html | In West Bank, New Armed Groups Emerge, and Dormant Ones Stir | False | By Patrick Kingsley and Hiba Yazbek | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/asia/singapore-telegram-couple.html | They Shared Erotic Images in a Group Chat. The Fine: $17,000. | False | By Sui-Lee Wee | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/europe/ukraine-russia-war-bakhmut.html | With Ukraine Under Pressure in Bakhmut, Fight Becomes a Battle Over Resolve | False | By Andrew E. Kramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/asia/provincial-governor-shot-philippines.html | Provincial Governor Is Fatally Shot in the Philippines | False | By Jason Gutierrez | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/europe/greek-crash-station-manager-court.html | Station Manager Faces Court, but Greeks See a Scapegoat for Official Neglect | False | By Emma Bubola | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/europe/ukraine-helicopters-russia.html | Whirring Into Action in Ukraineâ€™s Skies | False | By Carlotta Gall and Daniel Berehulak | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-06 | https://www.nytimes.com/2023/03/04/business/biden-buffett-debate-share-buybacks.html | The Trillion-Dollar Debate Over Share Buybacks | False | By Andrew Ross Sorkin, Ravi Mattu, Bernhard Warner, Sarah Kessler, Michael J. de la Merced, Lauren Hirsch and Ephrat Livni | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/asia/thailand-daycare-massacre.html | A Massacre That Rippled Through Generations in Thailand | False | By Ryn Jirenuwat and Sui-Lee Wee | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-06 | https://www.nytimes.com/2023/03/04/opinion/credit-card-rewards-points-poor-interchange-fees.html | The Dirty Little Secret of Credit Card Rewards Programs | False | By Chenzi Xu and Jeffrey Reppucci | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-07 | https://www.nytimes.com/2023/03/04/opinion/ford-tesla-bluecruise-self-driving-remote-work.html | A 120-Year-Old Company Is Leaving Tesla in the Dust | False | By Ezra Dyer | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-06 | https://www.nytimes.com/2023/03/04/us/michigan-state-shooting-fundraising-scam.html | â€˜Itâ€™s Disgustingâ€™: The Con Artists Who Exploit Mass Shootings | False | By Emily Schmall | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/opinion/desantis-florida-free-speech-bill.html | Florida Is Trying to Take Away the American Right to Speak Freely | False | By The Editorial Board | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/opinion/letters/journalists-objectivity.html | Can Journalists Be Objective? | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/realestate/the-odors-from-the-restaurant-downstairs-are-ruining-my-life.html | The Odors From the Restaurant Downstairs Are Ruining My Life | False | By Ronda Kaysen | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/health/bempedoic-acid-statin-cholesterol.html | A Statin Alternative Joins Drugs That Can Reduce Heart Attack Risk | False | By Gina Kolata | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/health/tricuspid-valve-clip-leakage.html | New Treatment Could Help Fix the Heart's 'Forgotten Valve' | False | By Gina Kolata | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/trump-desantis-cpac-2024.html | Eyeing DeSantis, Trump Readies for a Long Primary Battle | False | By Shane Goldmacher, Michael C. Bender and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/george-kellyanne-conway-divorce.html | Former Trump Adviser Kellyanne Conway and George Conway Are Divorcing | False | By Annie Karni | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/kentucky-tennessee-alabama-storms.html | At Least 12 Dead After Storms Sweep the South | False | By Amanda Holpuch | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-07 | https://www.nytimes.com/2023/03/04/arts/gordon-pinsent-dead.html | Gordon Pinsent, Actor Known for Playing Twinkle-Eyed Rogues, Dies at 92 | False | By Ian Austen | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/sports/basketball/ja-morant-grizzlies-video.html | Memphis Grizzlies Guard Ja Morant Steps Away From Team | False | By Sopan Deb | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/syria-milley-isis-kurds-troops.html | In Syria, Milley Says U.S. Troops Are Still Needed to Counter ISIS | False | By Helene Cooper | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 0001-01-01 | https://www.nytimes.com/2023/03/04/us/politics/trump-pence-executive-privilege.html | Trump Asks Judge to Block Pence's Testimony to Grand Jury | False | By Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-06 | https://www.nytimes.com/2023/03/04/us/pennsylvania-woman-found-puerto-rico.html | Pennsylvania Woman Who Disappeared in 1992 Is Found Alive in Puerto Rico | False | By Eduardo Medina | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/panic-fox-news-2020-election.html | Inside the Panic at Fox News After the 2020 Election | False | By Peter Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/crosswords/daily-puzzle-2023-03-05.html | As Heard Around the Dinner Table | False | By Caitlin Lovinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/marianne-williamson-presidential-campaign.html | Marianne Williamson Wants a Debate | False | By Reid J. Epstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/04/world/asia/china-xi-jinping-congress.html | After China's Winter of Discontent, Xi Jinping Sets Sights on Growth and Power | False | By Chris Buckley, Keith Bradsher, Vivian Wang and Chang Che | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/donald-trump-campaign-2024.html | Trump Says He Would Stay in 2024 Race if Indicted | False | By Michael C. Bender, Maggie Haberman and Shane Goldmacher | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/fact-check-trump-cpac.html | Fact-Checking Trump's Speech at CPAC | False | By Linda Qiu | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/04/climate/united-nations-treaty-oceans-biodiversity.html | Nations Agree on Language for Historic Treaty to Protect Ocean Life | False | By Catrin Einhorn | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/pageoneplus/quotation-of-the-day-greeks-say-government-should-share-blame-for-a-deadly-train-crash.html | Quotation of the Day: Greeks Say Government Should Share Blame for a Deadly Train Crash | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/pageoneplus/corrections-march-5-2023.html | Corrections: March 5, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/business/office-work-personality.html | Are You a Cubicle Cat or a Couch Koala? Test Your Office Personality. | False | By Emma Goldberg and Aaron Krolik | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/nyregion/metropolitan-diary.html | 'When the F Train I Was on Got to West Fourth, I Stopped Reading' | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/insider/patrolling-the-times.html | Patrolling The Times | False | By David W. Dunlap | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/nyregion/electric-vehicles-cars-nyc.html | Why the New York Area Is Seeing an Explosive Growth in Electric Cars | False | By Robin Shulman Agüi'sÁ'eros | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/us/republicans-district-attorneys-trump.html | As Trump Inquiry Continues, Republicans Seek Oversight of Georgia Prosecutors | False | By Richard Fausset and Danny Hakim | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/business/media/movie-theaters-ticket-prices.html | Heads Up: A Better Movie Seat May Cost You | False | By Brooks Barnes | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/world/middleeast/us-syria-assad-sanctions.html | U.S. Sanctions Relief for Syria Troubles Assad Regime Opponents | False | By Raja Abdulrahim | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/put-in-bay-ohio-ice.html | This Ohio Island Has a Problem: There's No Ice | False | By Campbell Robertson and Madeleine Hordinski | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/business/remote-work-personality-tests.html | The $2 Billion Question of Who You Are at Work | False | By Emma Goldberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/style/paco-rabanne-noir-paris.html | Multiverse Chic | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/style/nina-ricci-off-white-ann-demeulemeester-paris.html | The Newbies Take Their Shots | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/autoracing/formula-1-race-bahrain.html | Verstappen Runs Away With Formula 1 Opener | False | By Andrew Das and Josh Katz | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-05 | 2023-04-09 | https://www.nytimes.com/2023/03/05/books/review/osamu-dazai-tiktok.html | Osamu Dazai, With Help From TikTok, Keeps Finding New Fans | False | By Andrew Martin | 2023-06-01 | TX 9-292-487 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/baseball/greg-mike-maddux-rangers.html | The Maddux Brothers Want Their Pitchers to Laugh | False | By Scott Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/politics/biden-voting-rights-selma.html | Biden, in Selma, Says Voting Rights Are Still â€˜ÂÂUnder Assaultâ€™ÂÂ | False | By Katie Rogers | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-05-28 | https://www.nytimes.com/2023/03/05/books/review/sabrina-orah-mark-happily.html | Fairy Tales Helped Her Navigate Real Lifeâ€™ÂÂs Joy and Discord | False | By Lauren LeBlanc | 2023-07-03 | TX 9-299-029 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/technology/artificial-intelligence-breast-cancer-detection.html | Using A.I. to Detect Breast Cancer That Doctors Miss | False | By Adam Satariano, Cade Metz and Akos Stiller For The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/business/gun-parts-identity-theft-buy-now-pay-later.html | A Tangled Tale of Gun Parts, Identity Theft and the Ease of Buy Now, Pay Later | False | By Matthew Goldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/tennessee-law-drag-shows.html | Tennessee Law Limiting â€˜ÂÂCabaretâ€™ÂÂ Shows Raises Uncertainty About Drag Events | False | By Rick Rojas, Emily Cochrane, Ava Sasani and Michael Paulson | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-21 | https://www.nytimes.com/2023/03/05/science/sunflower-sea-stars-urchins.html | The Missing 24-Limbed Animals That Could Help Rescue the Oceanâ€™ÂÂs Forest | False | By Nicholas Bakalar | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/marines-china-pacific.html | To Prepare for a Pacific Island Fight, Marines Hide and Attack in California | False | By John Ismay | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/world/asia/ukraine-south-korea-arms.html | Theyâ€™ÂÂre Exporting Billions in Arms. Just Not to Ukraine. | False | By Choe Sang-Hun | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/world/europe/ukraine-russia-war-bakhmut.html | Russian Forces Attack Bakhmut From Three Directions | False | By Matthew Mpoke Bigg, Vivek Shankar and Andrew E. Kramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/opinion/tar-cate-blanchett-conductors-classical-music.html | Whoâ€™ÂÂs Afraid of Lydia Tá'Â°r? | False | By John Mauceri | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/opinion/national-divorce-civil-war.html | Take Threats of â€˜ÂÂNational Divorceâ€™ÂÂ Seriously | False | By David French | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/opinion/michael-bloomberg-israel-netanyahu.html | Michael Bloomberg Israel Is Courting Disaster | False | By Michael R. Bloomberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/business/the-week-in-business-battle-esg-congress.html | The Week in Business: The Escalating Battle Over E.S.G. | False | By Marie Solis | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/ron-desantis-florida-legislature.html | In Florida Legislative Session, a Chance for DeSantis to Check Off His Wish List | False | By Patricia Mazzei | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/politics/larry-hogan-president-not-running.html | Larry Hogan Says He Will Not Run for President | False | By Maggie Astor | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-07 | https://www.nytimes.com/2023/03/05/books/alice-winn-novel-memoriam.html | A Debut Novel Creates a World From Pages Taken From the Past | False | By Elizabeth A. Harris | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/olympics/jordan-stolz-speedskating-world-championships.html | Vanquishing the Dutch, Jordan Stolz Creates a New Norse Myth | False | By Kevin Draper | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/ohio-train-derailment.html | A Second Norfolk Southern Train Derails in Ohio | False | By Eduardo Medina and Claire Fahy | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/movies/ricou-browning-dead.html | Ricou Browning, Who Made the Black Lagoon Scary, Dies at 93 | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/arts/music/sza-sos-tour-review.html | On Her Biggest Tour Yet, SZA Makes Small Feelings Huge | False | By Jon Caramanica | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/world/canada/toronto-restaurants-immigration-multiculturalism.html | The Story of Multicultural Canada, Told in Humble Strip Mall Eateries | False | By Norimitsu Onishi | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/baseball/michael-conforto-giants.html | The Giants Are Focused on the Players They Have | False | By James Wagner | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/arts/television/chris-rock-netflix.html | Review: Chris Rockâ€™ÂÂs â€˜ÂÂSelective Outrageâ€™ÂÂ Strikes Back | False | By Jason Zinoman | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/opinion/letters/ketamine-telehealth.html | The â€˜ÂÂWild Westâ€™ÂÂ of Ketamine Treatment | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/jerry-richardson-dead.html | Jerry Richardson, Who Founded the Carolina Panthers, Dies at 86 | False | By Ken Belson | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/arts/music/norma-la-traviata-met-oper-review.html | Two Operas, Two Sopranos, Two Very Different Impacts | False | By Zachary Woolfe | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/ncaabasketball/hansel-emmanuel-northwestern-state.html | An Ordinary Player Whoâ€™ÂÂs Ââ€ Anything But | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/world/europe/trench-warfare-ukraine-frontline.html | This Is What Trench Warfare on the Front Line Is Like | False | By Tyler Hicks and Marc Santora | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/arts/dance/review-agua-pina-bausch.html | Review: A Pina Bausch Trip to Brazil Overstays Its Welcome | False | By Gia Kourlas | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-05 | 2023-03-07 | https://www.nytimes.com/2023/03/05/us/exxon-lawsuit-nooses-louisiana.html | U.S. Sues Exxon Mobil Over Nooses Found at Louisiana Refinery | False | By Emily Schmall | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/nyregion/aoc-met-gala-house-ethics.html | Did Ocasio-Cortez Intend to Pay for Her Met Gala Dress? | False | By Sharon Otterman | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/ufc-jon-jones-ciryl-gane-ngannou.html | In Jon Jonesâ€™s Triumphant Return, a Champion Watched From Afar | False | By Emmanuel Morgan | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/politics/house-republicans-budget-travel-campaign.html | House Committee Budgets Swell as G.O.P. Plans Road Shows Across U.S. | False | By Annie Karni and Catie Edmondson | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-07 | https://www.nytimes.com/2023/03/05/arts/dance/review-awilda-sterling-duprey-lacks-criticality.html | Review: Awilda Sterling-Duprey Summons Dancing Forces of Nature | False | By Brian Seibert | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/crosswords/daily-puzzle-2023-03-06.html | Thatâ€™s Brilliant! | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/obituaries/judy-heumann-dead.html | Judy Heumann, Who Led the Fight for Disability Rights, Dies at 75 | False | By Alex Traub | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/atlanta-cop-city-protests.html | Protesters Damage Property at Site of Planned Police Center in Atlanta | False | By Sean Keenan and Eliza Fawcett | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/05/nyregion/election-asians-voting-republicans-nyc.html | Where New Yorkâ€™s Asian Neighborhoods Shifted to the Right | False | By Jason Kao | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/05/theater/the-trees-review-playwrights-horizons.html | Review: Mining a Whimsical Absurdist Vein in â€˜The Treesâ€™ | False | By Elisabeth Vincentelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/05/us/turbulence-passenger-death.html | Passenger of Business Jet Is Killed in â€˜Severe Turbulenceâ€™ | False | By Livia Albeck-Ripka | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/asia/south-korea-japan-forced-labor.html | Historical Disputes Kept Them at Odds. Can Seoul and Tokyo Make Amends? | False | By Choe Sang-Hun | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/sports/power-slap-league-dana-white.html | Televised Face Slapping? What Are We Becoming? | False | By Kurt Streeter | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/arts/television/whats-on-tv-this-week-perry-mason-and-the-oscars.html | Whatâ€™s on TV This Week: â€˜Perry Masonâ€™ and The Oscars | False | By Shivani Gonzalez | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/business/economy/managers-overtime-pay.html | Youâ€™re Now a â€˜Manager.â€™ Forget About Overtime Pay. | False | By Noam Scheiber | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/us/politics/north-idaho-college-republicans.html | The MAGA-fication of North Idaho College | False | By Charles Homans | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/nyregion/homelessness-housing-voucher.html | An Ex-D.J. Has a Housing Voucher. He Still Canâ€™t Find a Home. | False | By Mihir Zaveri | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/world/europe/ukraine-bakhmut-battle.html | Ukrainian Soldiers, Nearly Encircled, Push Russians Back | False | By Carlotta Gall and Daniel Berehulak | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/world/europe/estonia-election.html | Estonia Election Delivers Vote of Confidence for Ukraine Aid | False | By Andrew Higgins | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/style/balenciaga-paris.html | No Dirt. No Distractions. Balenciaga Offers Just Clothes, and Contrition. | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-12 | https://www.nytimes.com/interactive/2023/03/06/magazine/paul-ryan-interview.html | Paul Ryan Says Even MAGA Diehards Believe Trump Canâ€™t Win in 2024 | False | By David Marchese | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/interactive/2023/03/06/upshot/balancing-budget-painful-spending-cuts.html | The Programs Youâ€™d Have to Cut to Balance the Budget | False | By Alicia Parlapiano, Margot Sanger-Katz and Josh Katz | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/federal-debt-republicans-democrats.html | Republican Votes Helped Washington Pile Up Debt | False | By Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/travel/airlines-family-seating-dashboard.html | New â€˜Dashboardâ€™ Allows Travelers to See Which Airlines Seat Families Together | False | By Isabella Kwai | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/style/paris-shopping-guide.html | A Casual Guide to Paris Shopping | False | By Marisa Meltzer | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-11 | https://www.nytimes.com/2023/03/06/opinion/climate-change-early-spring.html | The Beautiful and Terrifying Arrival of an Early Spring | False | By Margaret Renkl | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/arts/television/review-history-of-the-world-part-ii.html | Review: â€˜History of the Worldâ€™ Repeats, as Farce | False | By James Poniewozik | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/opinion/chicago-crime-democrats-masks.html | It Would Be Foolish to Ignore What Just Happened in Chicago | False | By Gail Collins and Bret Stephens | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/opinion/republican-family-policy.html | What Republican Parents Really Want | False | By Patrick T. Brown | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-12 | https://www.nytimes.com/2023/03/06/realestate/e-bikes-fires-danger.html | E-Bikes Are Convenient. They Can Also Cause Fatal Fires. | False | By Joyce Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/arts/music/morgan-wallen-one-thing-at-a-time-review.html | The Predictable Return of Morgan Wallen | False | By Jon Pareles | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-12 | https://www.nytimes.com/2023/03/06/arts/television/tyler-james-williams-abbott-elementary.html | Tyler James Williams Lifts His Spirits With bell hooks and Tom Ford | False | By Kathryn Shattuck | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/supreme-court-major-questions-doctrine.html | The Curious Rise of a Supreme Court Doctrine That Threatens Bidenâ€šÃ„Ã´s Agenda | False | By Adam Liptak | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/sports/ncaabasketball/pac12-tournament-washington-state-ucla.html | A Deep Pac-12 May Soon Have a Sea Change | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/books/maryse-conde-books.html | Maryse Condâ€šÃ©, at Home in the World | False | By Anderson Tepper | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/asia/india-caste-discrimination-dalit-journalist-mooknayak.html | With Stories of Her Oppressed Community, a Journalist Takes Aim at the Walls of Caste | False | By Karan Deep Singh | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/opinion/brazil-military-bolsonaro.html | Thereâ€šÃ„Ã´s a Menace Hanging Over Brazil | False | By Vanessa Barbara | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/style/dating-men-with-podcasts.html | Would You Date a Podcast Bro? | False | By Gina Cherelus | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-12 | https://www.nytimes.com/2023/03/06/arts/music/saint-levant-from-gaza-with-love.html | For Saint Levant, Sexy Music Is Personal, and Political | False | By Jon Caramanica | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/trump-lawyer-ethics-jan-6.html | Group Seeks Disbarment of a Trump-Aligned Lawyer for a Key Jan. 6 Witness | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-19 | https://www.nytimes.com/2023/03/06/books/review/new-thrillers-peter-swanson.html | Murder, Murder, Everywhere | False | By Sarah Lyall | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/us/california-tire-chain-installers.html | Itâ€šÃ„Ã´s Been a Busy Season for Chain Installers | False | By Eliza Fawcett | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/sports/baseball/czech-republic-world-baseball-classic.html | Can a Czech Firefighter Compete With M.L.B.â€šÃ„Ã´s Biggest Stars? | False | By David Waldstein and Nina Riggio | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-04-09 | https://www.nytimes.com/2023/03/06/books/review/owen-king-the-curator.html | A City in Turmoil, and a Social Order Overturned | False | By Dexter Palmer | 2023-06-01 | TX 9-292-487 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/arts/music/karol-g-manana-sera-bonito-billboard.html | Karol Gâ€šÃ„Ã´s â€šÃ„Ã²Maï¿½Ã±ana Ser㪠Bonitoâ€šÃ„Ã´ Is No. 1, Making Chart History | False | By Ben Sisario | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/europe/belarus-opposition-leader-tsikhanouskaya.html | Belarus sentences the countryâ€šÃ„Ã´s exiled opposition leader to 15 years in prison. | False | By Matthew Mpoke Bigg | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/arts/music/tod-machover-overstory-overture.html | Translating the Music of Trees Into the Sounds of Opera | False | By Thomas May | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/technology/gen-z-instagram-facebook.html | A Gen Z Mystery: My Instagram Posts Keep Showing Up on Facebook! | False | By Kalley Huang and Sheera Frenkel | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/arts/chaim-grade-yiddish-novelist.html | In the Papers of Yiddish Novelist Chaim Grade, Clues to His Lesser Fame | False | By Joseph Berger | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/dining/drinks/how-to-make-specialty-ice.html | These Are Boom Times for Specialty Ice. Hereâ€šÃ„Ã´s How to Use Each Shape. | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/mexico-ban-us-corn.html | U.S. to Challenge Mexican Ban on Genetically Modified Corn | False | By Ana Swanson and Linda Qiu | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/business/toblerone-chocolate-switzerland-matterhorn.html | Why Toblerone Is Dropping a Famous Swiss Mountain From Its Packaging | False | By Jenny Gross | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/arts/music/vienna-philharmonic-christian-thielemann-carnegie-hall.html | The Vienna Philharmonic Tends the Classics With a Perfect Partner | False | By Zachary Woolfe | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/dining/drinks/designer-luxury-ice.html | The Height of Domestic Luxury? Designer Ice. | False | By Becky Hughes | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/opinion/letters/alex-murdaugh.html | Was the Alex Murdaugh Guilty Verdict Too Hasty? | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/sports/baseball/kansas-city-royals.html | To Build a Consistent Winner, Royals Look to Rays and Guardians | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/interactive/2023/03/06/climate/california-zombie-forests.html | Mapping Californiaâ€šÃ„Ã´s â€šÃ„Ã²Zombieâ€šÃ„Ã´ Forests | False | By Elena Shao | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/theater/a24-cherry-lane.html | A24, the Indie Film Studio, Buys New Yorkâ€šÃ„Ã´s Cherry Lane Theater | False | By Michael Paulson | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/theater/the-best-we-could-mtc-review.html | Review: In â€šÃ„Ã²The Best We Could,â€šÃ„Ã´ the Players Follow Directions | False | By Naveen Kumar | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/middleeast/erdogan-turkey-election-kilicdaroglu.html | A Rival for Erdogan Emerges as Opposition Parties Pick a Candidate | False | By Ben Hubbard and Gulsin Harman | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/theater/the-outsiders-review-la-jolla-playhouse.html | â€šÃ„Ã²The Outsidersâ€šÃ„Ã´ Review: Growing Pains Both Brutal and Poetic | False | By Alexis Soloski | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/arts/design/desert-x-biennial-palm-springs.html | Desert X Finds Roots in the Region | False | By Jori Finkel | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/technology/white-house-congress-on-tiktok.html | White House Said to Consider Pushing Congress on Dealing With TikTok | False | By David McCabe | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/bird-flu-vaccine-chickens.html | U.S. Considers Vaccinating Chickens as Bird Flu Kills Millions of Them | False | By Sheryl Gay Stolberg and Emily Anthes | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/dining/alleva-dairy-reopen-new-jersey.html | Alleva Dairy, a Little Italy Cheese Shop, Will Reopen in New Jersey | False | By Florence Fabricant | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/middleeast/iran-economy-currency-rial.html | Iranâ€™s Rulers, Shaken by Protests, Now Face Currency Crisis | False | By Vivian Yee | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/middleeast/israel-military-judiciary.html | Protests Over Netanyahuâ€™s Judiciary Overhaul Spread to Israelâ€™s Military | False | By Ronen Bergman and Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/business/jetblue-spirit-merger.html | JetBlue Expects U.S. Move to Block Merger with Spirit | False | By Niraj Chokshi | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/pageoneplus/no-corrections-march-6-2023.html | No Corrections: March 6, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/arts/design/david-lance-goines-dead.html | David Lance Goines, Who Shaped the Counterculture Aesthetic, Dies at 77 | False | By Penelope Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/nyregion/hope-hicks-trump-manhattan-prosecutors.html | Hope Hicks Meets With Manhattan Prosecutors as Trump Inquiry Intensifies | False | By Kate Christobek, Ben Protess, Jonah E. Bromwich and William K. Rashbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/nyregion/nyc-workers-hiring-vacancies.html | New Yorkâ€™s Difficulty in Filling Job Vacancies Has Hurt City Services | False | By Jeffery C. Mays | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 0001-01-01 | https://www.nytimes.com/live/2023/03/06/world/russia-ukraine-news/ukraine-appoints-an-anti-corruption-director-filling-a-post-vacant-since-early-in-the-war | Ukraine appoints an anticorruption director, filling a post vacant since early in the war. | False | By Carly Olson | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/sports/baseball/adley-rutschman-orioles.html | â€˜Baltimore Was Waiting on Himâ€™ | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/europe/russia-soldier-casualties.html | He Heeded Russiaâ€™s Call to Enlist. Five Months Later, He Was Dead. | False | By Neil MacFarquhar and Milana Mazaeva | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/starbucks-bernie-sanders-howard-schultz.html | Bernie Sanders Presses Ahead With Subpoena of Starbucks C.E.O. | False | By Stephanie Lai | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/proud-boys-trial-jan-6-videos.html | Prosecutors Seek to Show Jan. 6 Videos at Proud Boys Trial | False | By Alan Feuer and Zach Montague | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/arts/music/gary-rossington-dead-lynyrd-skynyrd.html | Gary Rossington, Last of the Original Lynyrd Skynyrd, Dies at 71 | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/arts/design/whitney-museum-union-contract.html | Whitney Museum Reaches Agreement With Unionized Workers | False | By Zachary Small | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/sports/tennis/djokovic-biden-miami-open-covid-vaccine.html | How Tennis and Djokovic Are Pushing Against the U.S. Covid Vaccine Rule | False | By Matthew Futterman | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/alex-murdaugh-brother-randy.html | Breaking Silence, Murdaugh Brother Says â€˜Not Knowing Is the Worst Thingâ€™ | False | By Nicholas Bogel-Burroughs | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/nyregion/eric-adams-theft-masks-nyc.html | Mayor Adams to New York City Shoppers: Drop That Mask | False | By Liam Stack | 2023-05-02 | TX 9-286-255 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/style/media-men-list-settlement-moira-donegan.html | â€˜Media Menâ€™ Lawsuit Ends in a Settlement | False | By Jessica Testa | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/06/opinion/city-walkability-culture-wars-conspiracy-theories.html | City Life, Culture Wars and Conspiracy Theories | False | By Paul Krugman | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/europe/bakhmut-ukraine-russia-siege.html | Ukraine Signals It Will Keep Battling for Bakhmut to Drain Russia | False | By Andrew E. Kramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-06 | https://www.nytimes.com/2023/03/06/pageoneplus/quotation-of-the-day-an-ordinary-player-whos-anything-but.html | Quotation of the Day: An Ordinary Player Whoâ€™s Anything But | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/biden-immigration-family-detention.html | U.S. Is Said to Consider Reinstating Detention of Migrant Families | False | By Eileen Sullivan and Zolan Kanno-Youngs | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/jan-6-capitol-attack-fugitives.html | Authorities Search for Two Fugitives Charged in Jan. 6 Capitol Attack | False | By Alan Feuer | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/texas-abortion-ban-suit.html | Five Women Sue Texas Over the Stateâ€™s Abortion Ban | False | By Kate Zernike | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/06/opinion/tennessee-drag-bill-lgbtq.html | Tennessee and the Anti-Drag Race | False | By Charles M. Blow | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-06 | https://www.nytimes.com/2023/03/06/crosswords/daily-puzzle-2023-03-07.html | That One and That One | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/06/science/japan-rocket-h3-launch.html | New Japanese Rocket Is Destroyed During First Test Flight to Space | False | By Michael Roston, Ben Dooley and Hisako Ueno | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/07/pageoneplus/quotation-of-the-day-premature-births-fell-during-lockdowns-study-finds.html | Quotation of the Day: Premature Births Fell During Lockdowns, Study Finds | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/07/pageoneplus/corrections-march-7-2023.html | Corrections: March 7, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/macron-france-retirement-protests.html | Record Protests in France as Anger Over Macronâ€™s Pension Plan Persists | False | By Catherine Porter and Aurelien Breeden | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/interactive/2023/03/07/opinion/jewish-americans-focus-group.html | What These 13 Jewish Americans Are Proud of and Afraid Of | False | By Adrian J. Rivera and Allison Benedikt | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/opinion/ukraine-war-trench-frontline.html | From the Trenches in Ukraine, We Know Our Enemy Is in Shock | False | By Yegor Firsov | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/asia/china-us-xi-jinping.html | Chinaâ€šÃ„Ã´s Leader, With Rare Bluntness, Blames U.S. Containment for Troubles | False | By Keith Bradsher | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/07/insider/spring-training.html | Before the Games Count, a Baseball Writer Is in Full Swing | False | By Terence McGinley | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/07/health/drug-animals-testing.html | Could the Next Blockbuster Drug Be Lab-Rat Free? | False | By Emily Anthes | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/07/business/norfolk-southern-derailment-east-palestine-regulation.html | Rail Heat Sensors, Under Scrutiny in Ohio Crash, Face Few Regulations | False | By Peter Eavis, Mark Walker and Niraj Chokshi | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/asia/bangladesh-rohingya-camp-fire.html | Fire in Bangladesh Camp Adds to Rohingya Refugeesâ€šÃ„Ã´ Misery | False | By Saif Hasnat and Alex Travelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/2023/03/07/magazine/los-angeles-walking-rosecrans-avenue.html | Los Angeles Is a Fantastic Walking City. No, Really. | False | By Rosecrans Baldwin | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/opinion/joe-biden-medicare.html | Joe Biden: My Plan to Extend Medicare for Another Generation | False | By Joseph R. Biden Jr. | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-19 | https://www.nytimes.com/2023/03/07/books/review/leila-aboulela-river-spirit.html | Amid Conflict and Cruelty, a Love Story That Endures | False | By Megha Majumdar | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-05-14 | https://www.nytimes.com/2023/03/07/books/review/the-god-of-endings-jacqueline-holland.html | A Vampire in the Schoolhouse Calls Class to Session | False | By Fran Hoepfner | 2023-07-03 | TX 9-299-029 |
| 2023-03-07 | 2023-04-09 | https://www.nytimes.com/2023/03/07/books/review/eliane-brum-banzeiro-okoto.html | A Manifesto for a New World, With the Amazon at Its Center | False | By William Atkins | 2023-06-01 | TX 9-292-487 |
| 2023-03-07 | 2023-05-21 | https://www.nytimes.com/2023/03/07/books/review/in-memoriam-alice-winn.html | A Devastating Tale of War, a Tender Story of Love | False | By Hugh Ryan | 2023-07-03 | TX 9-299-029 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/arts/television/the-last-of-us-craig-mazin.html | â€šÃ„Ã²The Last of Usâ€šÃ„Ã´ Continues Craig Mazinâ€šÃ„Ã´s Hollywood Ascent | False | By John Koblin | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/asia/pakistan-humanitarian-aid-baloch.html | A Pakistani Aid Worker Responds to Her Countryâ€šÃ„Ã´s Dire Needs | False | By Claudia Dreifus | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/opinion/rikers-island-transgender.html | Rikers Is Already Awful, and Itâ€šÃ„Ã´s Worse if Youâ€šÃ„Ã´re Trans | False | By Dana Wax | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/2023/03/07/arts/dance/collective-leadership-in-dance.html | Danceâ€šÃ„Ã´s Communal Ethos Is Moving Into the Office and Boardroom | False | By Margaret Fuhrer | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/2023/03/07/magazine/china-spying-intellectual-property.html | The Daring Ruse That Exposed Chinaâ€šÃ„Ã´s Campaign to Steal American Secrets | False | By Yudhijit Bhattacharjee | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-05-21 | https://www.nytimes.com/2023/03/07/books/review/womb-leah-hazard.html | The Womb Is a Miracle, and a Mystery | False | By Christina Cauterucci | 2023-07-03 | TX 9-299-029 |
| 2023-03-07 | 2023-03-13 | https://www.nytimes.com/2023/03/07/business/amalgamated-bank-president-priscilla-sims-brown.html | A Bank President Who Embraces the Unconventional | False | By Alina Tugend | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-10 | https://www.nytimes.com/2023/03/07/books/oscar-wars-academy-awards-history.html | â€šÃ„Â¶ Itâ€šÃ„Ã´s the Oscars that Got Small | False | By Alexandra Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/africa/eritrea-almaz-negash-african-diaspora.html | Forging Connections Among Members of the African Diaspora | False | By Eilene Zimmerman | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/arts/music/woman-conductor-claire-gibault.html | A Conductorâ€šÃ„Ã´s Battle With a Classical Music Gender Barrier | False | By Farah Nayeri | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/health/long-covid-stomach-pain-acid-reflux.html | Long Covid Patients More Likely to Have Gastrointestinal Problems, Study Finds | False | By Pam Belluck | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/dining/food-words-etymology.html | How Is Soufflâ€šÃ„Â© Linked to Flatulence? Ask the Linguist, Not the Doctor. | False | By Kim Severson | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/arts/radiolab-new-hosts-lulu-miller-latif-nasser.html | â€šÃ„Ã²Donâ€šÃ„Ã´t Break It!â€šÃ„Ã´ The New Hosts of â€šÃ„Ã²Radiolabâ€šÃ„Ã´ Remodel a Landmark | False | By Reggie Ugwu | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/josh-brecheen-oklahoma-debt.html | In Oklahoma, a Freshman Republican Makes the Case for Deep Spending Cuts | False | By Catie Edmondson | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/economy/federal-reserve-inflation-interest-rates.html | Why the Federal Reserve Wonâ€šÃ„Ã´t Commit | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-04-09 | https://www.nytimes.com/2023/03/07/books/review/dirty-tricks-department-john-lisle.html | How to Make Hitler Grow Breasts, and Other Busts | False | By Ben Macintyre | 2023-06-01 | TX 9-292-487 |
| 2023-03-07 | 2023-04-02 | https://www.nytimes.com/2023/03/07/books/confidence-rafael-frumkin.html | Bunkmates Turned Scam Artists Take Silicon Valley for a Ride | False | By Jake Nevins | 2023-06-01 | TX 9-292-487 |
| 2023-03-07 | 2023-03-19 | https://www.nytimes.com/2023/03/07/realestate/georgetown-home-renovation.html | They Finally Found Their Dream House: One in Desperate Need of Repair | False | By Tim McKeough | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-04-02 | https://www.nytimes.com/2023/03/07/books/review/the-odyssey-of-phillis-wheatley-david-waldstreicher.html | The Subversive Art of Phillis Wheatley | False | By Kerri Greenidge | 2023-06-01 | TX 9-292-487 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/debt-default-economy.html | Debt Default Would Cripple U.S. Economy, New Analysis Warns | False | By Jim Tankersley | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/fewer-parking-spots.html | Awash in Asphalt, Cities Rethink Their Parking Needs | False | By Jane Margolies | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/arts/design/aida-muluneh-photographer-africa.html | A Photographer Focuses on Her African Roots â€”â€” and the Continentâ€™s Future | False | By Jane L. Levere | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/moldova-president-maia-sandu-russia.html | Moldovaâ€™s Pro-Europe Leader Tries to Thwart Russiaâ€™s Influence | False | By Celestine Bohlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/asia/architect-kellogg-india-girls-school.html | An Architect Applies Her Skills to Giving Back | False | By Shivani Vora | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/russia-timchenko-meduza-putin.html | A Russian Editor Evades Putinâ€™s Censorship | False | By Alison Smale | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/san-francisco-bay-bridge-lights-off.html | Battered by the Elements, San Franciscoâ€™s Bay Bridge Lights Go Dark | False | By Livia Albeck-Ripka | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/style/louis-vuitton-loewe-hermes-paris.html | Designers Try Novel Concept: Fabulous, Wearable Clothing | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/07/podcasts/the-daily/ron-desantis-gop-republican-primary-election.html | Ron DeSantisâ€™s Rise From Unknown to Heir Apparent | False | By Michael Barbaro, Asthaa Chaturvedi, Mary Wilson, Mooj Zadie, Carlos Prieto, Rachel Quester, Paige Cowett, Marion Lozano, Dan Powell and Chris Wood | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/science/moon-time-zone.html | The Moon May Get Its Own Time Zone | False | By Claire Fahy | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/biden-budget-medicare-tax-increase.html | Biden Budget Will Propose Tax Increase to Bolster Medicare | False | By Jim Tankersley and Margot Sanger-Katz | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/sports/soccer/liverpool-tickets-champions-league-final.html | Liverpool Fans Will Get Refunds for Champions League Final Tickets | False | By Andrew Das and Tariq Panja | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/uk-migration-asylum.html | U.K. Plans to Expel Asylum Seekers Arriving on Small Boats | False | By Megan Specia | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/matt-hancock-whatsapp-uk-covid-lockdowns.html | Ex-Ministerâ€™s Texts Lift the Veil on U.K. Covid Policy. It Isnâ€™t Pretty. | False | By Mark Landler | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/americas/americans-kidnapped-mexico.html | A Trip to Mexico Ends in a Kidnapping and the Deaths of 2 Americans | False | By Natalie Kitroeff, Maria Abi-Habib, Jack Nicas and Jacey Fortin | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/sports/tennis/wta-cvc.html | WTA Receives $150 Million Private Equity Investment | False | By Christopher Clarey | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/ben-savage-boy-meets-world-california-congress.html | Ben Savage, â€˜Boy Meets Worldâ€™ Actor, Is Running for Congress | False | By Derrick Bryson Taylor | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/americas/mexico-military-surveillance.html | Spying by Mexicoâ€™s Armed Forces Brings Fears of a â€˜Military Stateâ€™ | False | By Natalie Kitroeff and Ronen Bergman | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-05-27 | https://www.nytimes.com/article/war-images-ukraine-russia.html | At War: Images From an Expanding Ukraine Conflict | False | | 2023-07-03 | TX 9-299-029 |
| 2023-03-07 | 2023-03-22 | https://www.nytimes.com/2023/03/07/theater/great-british-bakeoff-musical.html | Review: â€˜The Great British Bake Offâ€™ Musicalâ€™ Is Sweet but Underbaked | False | By Matt Wolf | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/arts/design/david-chipperfield-pritzker-prize-architecture.html | David Chipperfield Wins Pritzker Prize | False | By Robin Pogrebin | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/economy/fed-powell-interest-rates.html | Fed Chair Opens Door to Faster Rate Moves and a Higher Peak | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/nord-stream-pipeline-sabotage-ukraine.html | Intelligence Suggests Pro-Ukrainian Group Sabotaged Pipelines, U.S. Officials Say | False | By Adam Entous, Julian E. Barnes and Adam Goldman | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/middleeast/iraq-lloyd-austin-us-invasion-anniversary.html | U.S. Defense Secretary Affirms Support for Iraq on Baghdad Visit | False | By Alissa J. Rubin | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/supreme-court-voting-immigration.html | Supreme Court Hints That It May Duck Two Big Cases | False | By Adam Liptak | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/justice-department-jetblue-spirit-merger.html | Justice Dept. Sues to Block JetBlueâ€™s Acquisition of Spirit | False | By Niraj Chokshi | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-14 | https://www.nytimes.com/2023/03/07/well/cannabis-weed-sleep-aid.html | Is Cannabis Good or Bad for Sleep? | False | By Hannah Seo | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-14 | https://www.nytimes.com/2023/03/07/science/female-mice-hormones.html | Guess Which Sex Behaves More Erratically (at Least in Mice) | False | By Azeen Ghorayshi | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/arts/design/rafael-vinoly-architecture-music.html | Rafael Viâ€™oly, From the Drawing Board to the Keyboard | False | By David Rockwell | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/2023/03/07/business/media/judy-blume-hollywood.html | How Judy Blume Finally Got a â€˜Yesâ€™ From Hollywood | False | By Nicole Sperling | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-07 | 2023-03-25 | https://www.nytimes.com/2023/03/07/travel/wellness-retreats.html | 6 Wellness Retreats That Promise High-Tech Healing | False | By Nora Walsh | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/middleeast/west-bank-israel-raid.html | 6 Palestinians Killed in Israeli Raid in West Bank | False | By Isabel Kershner | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/movies/all-quiet-on-the-western-front-oscars.html | Could â€šÃ„Â'All Quiet on the Western Frontâ€šÃ„Â' Win Best Picture? | False | By Jason Bailey | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/ukraine-zaporizhzhia-nuclear-power-plant.html | Conditions at the Zaporizhzhia nuclear plant have deteriorated, Ukraine says. | False | By Matthew Mpoke Bigg | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-16 | https://www.nytimes.com/2023/03/07/t-magazine/black-books-plays-poems.html | The New Black Canon: Books, Plays and Poems That Everyone Should Know | False | By Adam Bradley | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/dining/nyc-restaurant-news.html | Principe, From Two NoMad Alumni, Opens in SoHo | False | By Florence Fabricant | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/trump-2024-president.html | Trump, Vowing â€šÃ„Â²Retribution,â€šÃ„Â' Foretells a Second Term of Spite | False | By Maggie Haberman and Shane Goldmacher | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-04-16 | https://www.nytimes.com/2023/03/07/books/review/jenny-odell-saving-time.html | She Taught Us to Do Nothing. Now Jenny Odell Wants to Save Time. | False | By Tatiana Schlossberg | 2023-06-01 | TX 9-292-487 |
| 2023-03-07 | 2023-03-11 | https://www.nytimes.com/2023/03/07/dining/joseph-zucchero-dead-the-bear.html | Joseph Zucchero, Whose Sandwich Shop Inspired â€šÃ„Â²The Bear,â€šÃ„Â' Dies at 69 | False | By Mike Ives and Jesus Jimiˆâ€žÐnez | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/opinion/letters/ron-desantis-free-speech-florida.html | Is Ron DeSantis Imperiling Free Speech in Florida? | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-04-09 | https://www.nytimes.com/2023/03/07/books/review/love-at-six-thousand-degrees-maki-kashimada.html | A Japanese Novelâ€šÃ„Â´s New Version of Love in the Nuclear Ruins | False | By Jane Hu | 2023-06-01 | TX 9-292-487 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/2023/03/07/world/asia/duong-tuong-dead.html | Duong Tuong, Who Opened Western Works to Vietnamese Readers, Dies at 90 | False | By Seth Mydans | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/sports/baseball/world-baseball-classic.html | Everything to Know About the World Baseball Classic | False | By Victor Mather | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-04-02 | https://www.nytimes.com/2023/03/07/books/review/monica-youn-from-from-poems.html | A Poetic Dissection of Americaâ€šÃ„Â´s Racial, Racist Derangement | False | By Joyelle McSweeney | 2023-06-01 | TX 9-292-487 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/climate/sheldon-whitehouse-climate-senator.html | Same Message, Bigger Audience: Sen. Whitehouse Flags Climate Costs | False | By Coral Davenport | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/dining/okiboru-restaurant-review.html | Restaurant Review: At Okiboru, Soupless Ramen in a Stressless Setting | False | By Pete Wells | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/raspberry-rally-girl-scout-cookies.html | Sold-Out Girl Scout Cookie Flavor Hits the Resale Market | False | By Christine Chung | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/biden-south-korea-state-visit.html | Biden to Host South Korean President for State Visit in April | False | By Katie Rogers | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/dining/where-to-celebrate-your-birthday-in-your-30s-and-more-reader-questions.html | Where to Celebrate Your Birthday in Your 30s, and More Reader Questions | False | By Nikita Richardson | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/france-retirement-macron.html | Fight Over Retirement in France Is a Question of Identity | False | By Catherine Porter | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/middleeast/israel-judiciary-compromise-meetings.html | As Judicial Plans Rock Israel, Secret Talks Seek Compromise | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/wework-softbank-investors-debt.html | WeWork, Reeling From Cash Crunch, Tries to Shore Up Financial Footing | False | By Maureen Farrell, Benjamin Mullin and Peter Eavis | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-19 | https://www.nytimes.com/2023/03/07/books/review/new-poetry-collections.html | From Newcomers and Veterans, Four New Poetry Books Worth Your Time | False | By Stephanie Burt | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/oklahoma-marijuana-ballot.html | With a Marijuana Shop on â€šÃ„Â²Every Corner,â€šÃ„Â' Oklahoma Rejects Full Legalization | False | By J. David Goodman | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/ntsb-norfolk-southern-safety-investigation.html | N.T.S.B. Will Investigate Norfolk Southernâ€šÃ„Â´s Safety Practices | False | By Mark Walker and Peter Eavis | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/style/paris-fashion-week-streetwear.html | The Trendiest People in the World Meet Here | False | By Simbarashe Cha | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/movies/irreversible-anniversary.html | Twenty Years Later, â€šÃ„Â²Irreversibleâ€šÃ„Â' Still Shocks | False | By Beatrice Loayza | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/nyregion/migrant-crisis-nyc.html | New York City Will Create New Agency to Cope With Migrant Surge | False | By Jeffery C. Mays | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/elon-musk-twitter-finances.html | Elon Musk Says Twitterâ€šÃ„Â´s Finances Are Improving After Big Cuts | False | By Ryan Mac | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/sports/football/giants-daniel-jones-contract.html | Giants Commit to Daniel Jones With a Four-Year Contract | False | By Emmanuel Morgan | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/article/cop-city-atlanta-protests.html | What Is â€šÃ„Â²Cop Cityâ€šÃ„Â'? The Atlanta Police Center Protests, Explained | False | By Adeel Hassan and Sean Keenan | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/covid-lab-leak-house-hearing.html | Hearing on Covidâ€šÃ„Â´s Origins Promises Politics Mixed With Substance | False | By Sheryl Gay Stolberg and Benjamin Mueller | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/sports/soccer/chelsea-dortmund-champions-league.html | Chelsea Saves the Day; Saving the Season Can Come Later | False | By Rory Smith | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/biden-fcc-nominee-withdraws.html | Biden F.C.C. Nominee Withdraws | False | By David McCabe | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/arts/music/david-lindley-dead.html | David Lindley, â€šÃ„Â²Musicianâ€šÃ„Â´s Musicianâ€šÃ„Â´ to the Rock Elite, Dies at 78 | False | By Alex Williams | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/nyregion/sayfullo-saipov-death-penalty-bike-path-attacks.html | As Bike-Path Trial Nears Its End, Lawyers Argue Over Attackerâ€šÃ„Â´s Life | False | By Lola Fadulu and Benjamin Weiser | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/arts/television/mash-chatgpt-alan-alda.html | A New â€šÃ„Â²M*A*S*Hâ€šÃ„Â´ Scene: Written by ChatGPT, Read by Hawkeye and B.J. | False | By Julia Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/gop-voter-registration-fraud-eric.html | G.O.P. States Abandon Bipartisan Voting Integrity Group, Yielding to Conspiracy Theories | False | By Neil Vigdor | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/opinion/benjamin-netanyahu-israel-protests.html | American Jews, You Have to Choose Sides on Israel | False | By Thomas L. Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/bakhmut-ukraine-russia-wagner.html | Ukraine Claims Bakhmut Battle Is Wagnerâ€šÃ„Â´s â€šÃ„Â²Last Standâ€šÃ„Â´ | False | By Andrew E. Kramer and Anatoly Kurmanaev | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/media/fox-dominion-2020-election.html | â€šÃ„Â²The Whole Thing Seems Insaneâ€šÃ„Â´: New Documents on Fox and the Election | False | By Jeremy W. Peters and Katie Robertson | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/walgreens-abortion-pill.html | Walgreens Faces Blowback for Not Offering Abortion Pill in 21 States | False | By Pam Belluck and Julie Creswell | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/republicans-tucker-carlson-jan-6.html | Republican Lawmakers Split Over Carlsonâ€šÃ„Â´s False Jan. 6 Claims | False | By Luke Broadwater and Stephanie Lai | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/technology/ftc-twitter-investigation-privacy.html | F.T.C. Intensifies Investigation of Twitterâ€šÃ„Â´s Privacy Practices | False | By Kate Conger, Ryan Mac and David McCabe | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/florida-abortion-ban-republicans.html | Florida Republicans Propose 6-Week Abortion Ban | False | By David W. Chen and Patricia Mazzei | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/nyregion/rikers-officers-sick-leave-fraud.html | Bowling, Parties, Travel: 3 Former Rikers Guards Admit Sick Leave Abuse | False | By Ed Shanahan | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/sports/baseball/cuba-world-baseball-classic.html | Cubaâ€šÃ„Â´s W.B.C. Team Is Notable for Who Is There, and Who Isnâ€šÃ„Â´t | False | By James Wagner | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/07/health/preterm-birth-drug-makena-fda.html | Preterm Birth Drug Withdrawn After 12 Years | False | By Christina Jewett | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/missouri-gun-law.html | Judge Throws Out Missouri Statute Restricting Federal Gun Laws | False | By Glenn Thrush | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/07/theater/crumbs-from-the-table-of-joy-review-nottage.html | â€šÃ„Â²Crumbs From the Table of Joyâ€šÃ„Â´ Review: Dreams on the Cusp of Womanhood | False | By Laura Collins-Hughes | 2023-05-02 | TX 9-286-255 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/crosswords/daily-puzzle-2023-03-08.html | Great Cleverness | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/pageoneplus/corrections-march-8-2023.html | Corrections: March 8, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/pageoneplus/quotation-of-the-day-a-clash-on-pensions-and-what-it-is-to-be-french.html | Quotation of the Day: A Clash on Pensions, and What It Is to Be French | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/08/insider/in-western-ukraine-far-from-the-battlefield-but-not-the-war.html | In Western Ukraine, Far From the Battlefield but Not the War | False | By Megan Specia | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/nyregion/black-asian-american-studies-nyc.html | As Some States Restrict Black Studies, New York City Expands It | False | By Troy Closson | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/08/world/europe/ukraine-eu-shells-ammunition.html | Ukraine Needs Shells, and Arms Makers Want Money. Enter the E.U. | False | By Steven Erlanger | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/08/technology/chatbots-disrupt-internet-industry.html | The Chatbots Are Here, and the Internet Industry Is in a Tizzy | False | By Tripp Mickle, Cade Metz and Nico Grant | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/books/review/new-this-week.html | Newly Published, From Queer Friendship to Fabled Forests | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/08/world/asia/afghanistan-taliban-women.html | Loss Piles on Loss for Afghan Women | False | By Christina Goldbaum and Kiana Hayeri | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/books/review/ellen-oh-you-are-here-connecting-flights.html | For 12 Young Asian American Travelers, Turbulence Begins at the Airport | False | By Dave Kim | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/magazine/chicken-casserole-recipe.html | The Comforting, Cheesy Charm of Chicken Doria | False | By Bryan Washington | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/magazine/police-black-men-bystanders.html | When Bystanders Step Between the Police and Black Men | False | By Brooke Jarvis | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-26 | https://www.nytimes.com/2023/03/08/well/family/boundaries-family-nedra-glover-tawwab.html | How to Set Boundaries With a Difficult Family Member | False | By Catherine Pearson | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-04-02 | https://www.nytimes.com/2023/03/08/books/review/we-were-once-a-family-roxanna-asgarian.html | A Familyâ€šÃ„Â´s Murder-Suicide and a Foster Care System in Crisis | False | By Jennifer Szalai | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/realestate/william-kennedy-house-legs-diamond-albany.html | The House in New York Where â€šÃ„Â²Legsâ€šÃ„Â´ Diamond Was Killed Is for Sale | False | By Julie Lasky | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/house-republicans-deficit-budget-biden.html | House G.O.P. Prepares to Slash Federal Programs in Coming Budget Showdown | False | By Carl Hulse and Catie Edmondson | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/paris-fashion-week-trends-feathers.html | Up, Up and Away | False | By Elizabeth Paton | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/affordable-housing-nycha.html | Build on Public Housingâ€šÃ„Â´s Open Spaces, N.Y.C. Council Speaker Says | False | By Mihir Zaveri | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-hamilton-switzerland.html | Hamilton Watches Has Been Busy This Year | False | By Ming Liu | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/cartier-la-dona-watches.html | Of Cartier and Crocodiles | False | By Nazanin Lankarani | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-13 | https://www.nytimes.com/2023/03/08/opinion/india-kashmir-modi-media-censorship.html | Modiâ€šÃ„Â´s Final Assault on Indiaâ€šÃ„Â´s Press Freedom Has Begun | False | By Anuradha Bhasin | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watch-wonder-woman-kross-studio-switzerland.html | Wonder Woman Now Has a Tourbillon Watch | False | By Kathleen Beckett | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-takashi-murakami-hublot.html | Only Takashi Murakami Would Make a Black Rainbow | False | By Nazanin Lankarani | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/black-women-senate-governor-house.html | More Black Women Run for Office, but Prospects Fade the Higher They Go | False | By Jazmine Ulloa | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/biden-deficit-reduction.html | Biden Is Set to Detail Nearly $3 Trillion in Measures to Reduce Deficits | False | By Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/magazine/oscars-campaign.html | Inside the â€šÃ„Â²Blood Sportâ€šÃ„Â´ of Oscars Campaigns | False | By Irina Aleksander | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-10 | https://www.nytimes.com/2023/03/08/opinion/east-palestine-ohio-epa-dioxin.html | Why Has the E.P.A. Allowed the Horrific Situation in Ohio to Continue? | False | By Judith Enck | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/arts/design/tommy-kha-photography.html | A Photographer Frames His Own American South | False | By Michael Adno | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/theater/sweeney-todd-sondheim-josh-groban.html | Who Needs a Shave? â€šÃ„Â²Sweeney Toddâ€šÃ„Â´ Is Back. | False | By Rob Weinert-Kendt | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/frank-carone-adams-lobby.html | The Lucrative Post-City Hall Life of an Adams Insider | False | By Dana Rubinstein, Emma G. Fitzsimmons and William K. Rashbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/technology/tech-big-bets-layoffs.html | The Perils of Working on a C.E.O.â€šÃ„Â´s Pet Project | False | By Karen Weise, Nico Grant and Mike Isaac | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-fp-journe-young-talent-competition-switzerland.html | It Took 8 Months, but He Made a Winning Pocket Watch | False | By Vivian Morelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/womens-black-watches.html | The Little Black Watch Is the New Little Black Dress | False | By Kathleen Beckett | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-patcharavipa-bodiratnangkura-london.html | â€šÃ„Â²Beautiful, Forgotten Watchesâ€šÃ„Â´ Are Getting Second Lives | False | By Kathleen Beckett | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-1960s-omega-tag-heuer.html | In Watchmaking, the â€šÃ„Â²60s Are Sizzling | False | By Anders Modig | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-decorative-tools-switzerland.html | She Adds Flair to Workaday Watchmaking Tools | False | By Vivian Morelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-daily-grail-website.html | The Goal of a New Watch Website? A Bit of Fun | False | By Rachel Felder | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/clock-san-miguel-de-allende-mexico.html | The Tale of a Clock and the Family That Cares for It | False | By Janelle Conaway | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-tag-heuer-switzerland.html | TAG Heuerâ€šÃ„Â´s Watches Now Have Her Touch | False | By Anders Modig | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-swap-meets-oslo-norway.html | Norway Watch Fans Warm to Swap Meets | False | By Penelope Colston | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-women-collectors.html | What Do Women Want on Their Wrists? | False | By Rachel Felder | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/sports/ncaabasketball/gonzaga-ncaa-tournament.html | Gonzaga Storms Into March With a New Look and the Same Old Goal | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/style/chanel-miumiu-comme-des-garcons-paris.html | What You Really Need Next Season is a Big Black Coat | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-21 | https://www.nytimes.com/2023/03/08/science/keanu-reeves-fungus.html | Keanu Reevesâ€šÃ„Â´s Latest Role? Fungus-Killing Bacterial Compound. | False | By Emily Schmall | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/08/world/asia/kashmir-village-defense-committees.html | India Is Arming Villagers in One of Earthâ€šÃ„Â´s Most Militarized Places | False | By Showkat Nanda and Atul Loke | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-10 | https://www.nytimes.com/2023/03/08/movies/therapy-dogs-review.html | â€šÃ„Â²Therapy Dogsâ€šÃ„Â´ Review: Itâ€šÃ„Â´s Time to Be Real | False | By Brandon Yu | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/europe/adidas-earnings-yeezy.html | Adidas Is Wondering What to Do With $1.3 Billion in Yeezy Sneakers | False | By Melissa Eddy | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/realestate/home-prices-michigan-rhode-island-oregon.html | $1.4 Million Homes in Michigan, Rhode Island and Oregon | False | By Angela Serratore | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/style/financial-assistance-family-members.html | I Send My Brother Cash for Emergencies, but He Spends It on Vacations. Help! | False | By Philip Galanes | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/style/clutter-messy-room-tiktok-instagram.html | This Trend Is a Mess | False | By Callie Holtermann | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-10 | https://www.nytimes.com/2023/03/08/technology/personaltech/old-ios-android-apps.html | New Tricks for Old Apps | False | By J. D. Biersdorfer | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/asia/nepal-solo-trekking-ban.html | Nepal Will Ban Solo Hiking in Its National Parks | False | By Jenny Gross | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/sports/ncaabasketball/merrimack-nec-championship-ncaa-tournament.html | Merrimack Won a Title, but the N.C.A.A. Tournament Will Have to Wait | False | By Adam Zagoria | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/covid-lab-leak-house-hearing.html | Republicans Push Lab Leak Theory on Covidâ€šÃ„Â´s Origins, but Lack â€šÃ„Â²Smoking Gunâ€šÃ„Â´ | False | By Sheryl Gay Stolberg and Benjamin Mueller | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/economy/jolts-report-jobs-layoffs.html | Job Openings Fell Slightly in January; Layoffs Rose | False | By Sydney Ember | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-14 | https://www.nytimes.com/2023/03/08/science/room-temperature-superconductor-ranga-dias.html | New Room-Temperature Superconductor Offers Tantalizing Possibilities | False | By Kenneth Chang | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/media/tucker-carlson-trump.html | 5 Times Tucker Carlson Privately Reviled Trump: â€šÃ„Â²I Hate Himâ€šÃ„Â´ | False | By Katie Robertson | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/trump-aides-donations.html | When Trump Passes the MAGA Hat, His Aides Clutch Their Wallets | False | By Michael C. Bender | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/tyre-nichols-footage-release-memphis.html | Memphis Delays Release of More Findings From Tyre Nichols Investigation | False | By Jessica Jaglois and Emily Cochrane | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-29 | https://www.nytimes.com/2023/03/08/crosswords/refreshing-gameplay.html | How to Change Up Your Gameplay With New Twists | False | By Deb Amlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/louisville-police-breonna-taylor-justice-dept.html | Justice Dept. Finds Pattern of Discriminatory Policing in Louisville | False | By Glenn Thrush | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/europe/greece-train-crash-railway-safety.html | Greece Will Make Trains Safer, Transport Minister Vows | False | By Niki Kitsantonis | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/economy/fed-chair-inflation-interest-rates.html | Hereâ€šÃ„Â´s What the Fed Chair Said This Week, and Why It Matters | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/arts/bancroft-prize-winners.html | Histories of Hoover, the Mexican Revolution and 1790s New York Win Bancroft Prize | False | By Jennifer Schuessler | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/pentagon-war-crimes-hague.html | Pentagon Blocks Sharing Evidence of Possible Russian War Crimes With Hague Court | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/opinion/letters/lydia-tar-music-conductors.html | Critics of â€šÃ„Â²Tã¡Ã ã¡Ã¡â€šÃ„Â´ in the Music World | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/australia/georgina-beyer-dead.html | Georgina Beyer, 65, Dies; Considered First Transgender Parliament Member | False | By Natasha Frost | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/media/white-house-tucker-carlson-fox.html | White House Rebukes Tucker Carlson Over Portrayal of Jan. 6 Attack | False | By Michael M. Grynbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/swiss-bankers-putin-russia.html | Swiss Bankers Charged With Overlooking Millions Tied to Putinâ€šÃ„Â´s Friend | False | By Nick Cumming-Bruce | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/alex-murdaugh-murders-south-carolina.html | With Murdaughâ€šÃ„Â´s Conviction, a Century of Influence Unravels | False | By Richard Fausset and Nicholas Bogel-Burroughs | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/doud-opioids-pharmaceutical-executive-sentenced.html | Executive Sentenced for Scheming to Flood Northeast With Opioids | False | By Colin Moynihan | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/sports/baseball/ty-france-seattle-mariners.html | A Hitter Who Is Happy to Go His Own Way | False | By Scott Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/arts/design/whitney-weinberg-rothkopf-director.html | A Changing of the Guard at the Whitney Brings a New Director | False | By Robin Pogrebin | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/europe/abortion-france-macron.html | Macron Calls for Enshrining Right to Abortion in French Constitution | False | By Roger Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-15 | https://www.nytimes.com/2023/03/08/dining/colcannon-st-patricks-day.html | An Eggy Riff on an Irish Classic, for St. Patrickâ€šÃ„Â´s Day and Beyond | False | By Melissa Clark | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-16 | https://www.nytimes.com/2023/03/08/world/asia/ans-westra-dead.html | Ans Westra, 86, Dies; Her Photos Captured a Changing New Zealand | False | By Natasha Frost | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-10 | https://www.nytimes.com/2023/03/08/arts/design/artist-job-blanton-museum.html | Why Is a Day Job Seen as the Mark of an Artistâ€šÃ„Â´s Failure? | False | By Travis Diehl | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/movies/bert-gordon-dead.html | Bert I. Gordon, Auteur of Mutant Monster Movies, Dies at 100 | False | By Robert D. McFadden | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/bronx-emt-yadira-arroyo-jose-gonzalez-verdict.html | Bronx Man Convicted for Killing Emergency Worker With Her Own Ambulance | False | By Chelsia Rose Marcius and Liset Cruz | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/saudi-guantanamo-bay-al-sharbi-transfer.html | U.S. Military Repatriates Saudi Engineer Who From Guantáˆâˆ°namo Bay | False | By Carol Rosenberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/uber-driver-raises-rates-ny.html | New York Raises Pay for Uber Drivers | False | By Ana Ley | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/matt-schlapp-carlton-huffman.html | Accuser Reveals Name in Groping Suit Against Matt Schlapp, Top Conservative | False | By Michael C. Bender | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/warner-classified-documents-wiretap-law.html | Top Senator Ties Trump and Biden Classified Files to Fate of Wiretap Law | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/europe/georgia-protests-russia.html | The Explosive Roots of the Georgia Protests | False | By Ivan Nechepurenko and Andrew Higgins | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/sports/ncaabasketball/jim-boeheim-syracuse-coach-out.html | Jim Boeheim Out as Syracuse Coach After 47 Seasons | False | By Adam Zagoria and Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/china-us-intelligence-report.html | U.S. Spy Agencies Warn of Chinaâˆâˆ's Efforts to Expand Its Power | False | By Julian E. Barnes and Edward Wong | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/arizona-sues-cochise-county.html | Arizona Sues After County Puts an Election Skeptic in Charge of Voting | False | By Neil Vigdor | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/israel-judicial-overhaul.html | Israelâˆâˆ's Judicial Overhaul Plan Ignites Debate Among American Jews | False | By Michael Crowley and Ruth Graham | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-21 | https://www.nytimes.com/2023/03/08/well/live/shigella-bacteria-stomach-bug-antibiotics.html | This Stomach Bug Isnâˆâˆ't Responding to Antibiotics. Scientists Are Worried. | False | By Dana G. Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/health/infant-opioid-fatal-deaths.html | Opioids Are Leading Cause of Child Poisoning Deaths, Study Finds | False | By Christine Chung | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/books/ian-falconer-dead.html | Ian Falconer, Creator of Olivia, the Energetic Piglet, Dies at 63 | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-10 | https://www.nytimes.com/2023/03/08/movies/scream-vi-review.html | âˆâˆ'Scream VIâˆâˆ' Review: Yes, Another Scary Movie | False | By Jason Zinoman | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/ny-city-council-rikers-budget-adams.html | Clash Looms Between Council and Mayor Adams as Speaker Sets Her Agenda | False | By Emma G. Fitzsimmons | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/economy/us-europe-climate.html | U.S. and Europe Angle for New Deal to Resolve Climate Spat | False | By Ana Swanson and Alan Rappeport | 2023-05-02 | TX 9-286-255 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/opinion/trump-desantis-president-election.html | The Courage to Be âˆâˆ¶ Dull | False | By Gail Collins | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/afghanistan-withdrawal-house-hearing.html | G.O.P. Inquiry on Afghan Withdrawal Opens With Searing Witness Accounts | False | By Karoun Demirjian | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/walgreens-california-abortion.html | Walgreens Loses Contract With California Over Stance on Abortion Pill | False | By Katie Robertson | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/senate-dc-crime-law.html | Senate Clears Bill to Block D.C. Crime Law, Sending It to Biden After Reversal | False | By Carl Hulse | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/americas/mexico-kidnapping-americans.html | Mexicans Question Governmentâˆâˆ's Swift Response to Lethal Attack on Americans | False | By Maria Abi-Habib, Natalie Kitroeff, Zolan Kanno-Youngs and Oscar Lopez | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/data-breach-health-marketplace-congress.html | Data Breach Could Compromise Lawmakersâˆâˆ' Personal Information | False | By Luke Broadwater | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/europe/ukraine-russia-bakhmut.html | Russia Lacks Firepower to Keep Advancing, U.S. Intelligence Chief Says | False | By Julian E. Barnes, Anatoly Kurmanaev and Richard Páˆâˆⁿrez-Peíˆâˆ±a | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/pageoneplus/corrections-march-9-2023.html | Corrections: March 9, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/media/tucker-carlson-fox-trump.html | Records Show Fox and G.O.P.âˆâˆ's Shared Quandary: Trump | False | By Nicholas Confessore and Jim Rutenberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/jpmorgan-staley-jeffrey-epstein.html | JPMorgan Sues Ex-Executive Accused of Helping Jeffrey Epstein | False | By Matthew Goldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/biden-monterey-park-mass-shooting.html | Biden to Visit California and Call for Tougher Gun Control Measures | False | By Katie Rogers | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/san-bernardino-snow-storm-deaths.html | Death Toll Rises in Southern California Mountains After Blizzards | False | By Jill Cowan | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-08 | https://www.nytimes.com/2023/03/08/crosswords/daily-puzzle-2023-03-09.html | Take Off | False | By Isaac Aronow | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/pageoneplus/quotation-of-the-day-progress-stalls-for-black-women-trying-to-achieve-higher-office.html | Quotation of the Day: Progress Stalls for Black Women Trying to Achieve Higher Office | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/mitch-mcconnell-hospitalized-washington.html | Mitch McConnell Is Hospitalized After Tripping at Washington Hotel | False | By Carl Hulse | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/topol-dead.html | Topol, Star of â€˜ÂÂ²Fiddler on the Roofâ€˜ÂÂ´ Onscreen and Onstage, Dies at 87 | False | By Margalit Fox | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/09/insider/two-sports-two-stories-too-many-climbs.html | Two Sports, Two Stories, Too Many Climbs | False | By David Waldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/09/style/michelle-obama-christy-rilling-fashion-line.html | Michelle Obamaâ€˜ÂÂ´s Secret Style Weapon | False | By Ruth La Ferla | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/09/style/isamaya-ffrench-beauty.html | Beautyâ€˜ÂÂ´s New Queen of N.S.F.W. | False | By Rachel Strugatz | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/live/2023/03/09/us/biden-budget-tax-news/biden-budget-gop | Biden Will Release Dead-on-Arrival Budget, Picking Fight With G.O.P. | False | By Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/interactive/2023/03/09/realestate/san-diego-houses-homes.html | Would $650,000 Buy a House in San Diego? One Couple Tested Their Budget. | False | By Debra Kamin | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/magazine/sweating-seizures-diagnosis.html | He Was Sweating Uncontrollably. Was It Male Menopause? | False | By Lisa Sanders, M.D. | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-19 | https://www.nytimes.com/2023/03/09/books/review/new-audiobooks.html | Longevity, Paradise and Inspiration, All Just an Audiobook Away | False | By Sebastian Modak | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/books/review/alan-lightman-by-the-book-interview.html | Alan Lightman, the Physicist Who Craves Books on Philosophy | False | | | TX 9-286-255 |
| 2023-03-09 | 2023-03-14 | https://www.nytimes.com/2023/03/09/well/move/gym-workout-anxiety-fears.html | Is Everyone Judging You at the Gym? | False | By Amanda Loudin | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/nell-mescal-twitter-music.html | Do Not Follow Nell Mescal | False | By Madison Malone Kircher | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/opinion/jimmy-carter-made-me-a-better-american.html | Jimmy Carter Made Me a Better American | False | By Jennifer Finney Boylan | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/opinion/american-health-care-hospitals.html | American Health Care Is Dying. This Hospital Could Cure It. | False | By Ricardo Nuila | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/opinion/art-of-dependence.html | Can We Put an End to Americaâ€˜ÂÂ´s Most Dangerous Myth? | False | By Alissa Quart | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/media/rupert-murdoch-fox-news.html | How Murdoch Runs Fox News, in His Own (Often Terse) Words | False | By Jeremy W. Peters | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/wedding-traditions-gender-inclusivity.html | Making Their Weddings an All-Gender Affair | False | By Sadiba Hasan | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-15 | https://www.nytimes.com/2023/03/09/dining/drinks/angels-share-reopening-greenwich-village-nyc.html | Angelâ€˜ÂÂ´s Share Finds a New Home in Greenwich Village | False | By Robert Simonson | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/arts/design/janny-baek-ceramics-korea.html | Molding a â€˜ÂÂ´Little Universe of Life Formsâ€˜ÂÂ´ as Functional Vessels | False | By Jane Margolies | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/opinion/english-literature-study-decline.html | How to Get Kids to Hate English | False | By Pamela Paul | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/nyregion/brooklyn-exoneration-sheldon-thomas.html | Man Freed After 18 Years in Prison Caused By Deceptive Photo ID | False | By Hurubie Meko | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/black-designers.html | Putting Black Design in a Spotlight | False | By Charlene Prempeh | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/magazine/poverty-by-america-matthew-desmond.html | Why Poverty Persists in America | False | By Matthew Desmond | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/designers.html | Thereâ€˜ÂÂ´s No Muse Like Home | False | By Whitney Mallett | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/us/politics/evangelicals-republicans-trump.html | Seeking Evangelicalsâ€˜ÂÂ´ Support Again, Trump Confronts a Changed Religious Landscape | False | By Charles Homans | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/shalini-misra-design-new-york-apartment.html | An Interior Designerâ€˜ÂÂ´s Love Letter to the Sky | False | By Stephen Treffinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/design/pictures-from-home-larry-sultan-yancy-richardson.html | A Photographer Turned the Tables on His Parents to Learn About Himself | False | By Arthur Lubow | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-20 | https://www.nytimes.com/2023/03/09/movies/lukas-gage-you-white-lotus.html | Lukas Gage on the Audition That Went Awry, â€˜ÂÂ´Youâ€˜ÂÂ´ and Writing His Own Ticket | False | By Ashley Spencer | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/business/fed-inflation-powell-stock-market.html | The Fedâ€˜ÂÂ´s Struggle With Inflation Has the Markets on Edge | False | By Jeff Sommer | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/designers-wallpaper-cultural-history.html | When Pretty Walls Tell a Deeper Story | False | By Aileen Kwun | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/09/opinion/marie-gluesenkamp-perez-democratic-voters.html | A New Voice for Winning Back Lost Democratic Voters | False | By David Firestone | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/health/africa-diabetes-hypertension-cancer.html | African Countries Made Huge Gains in Life Expectancy. Now That Could Be Erased. | False | By Stephanie Nolen | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/michigan-democrats-right-to-work-lgbtq-guns.html | Newly Empowered Michigan Democrats Move on Labor, Gay Rights and Guns | False | By Mitch Smith and Ernesto Londoâ€˜Â±o | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-09 | 2023-03-25 | https://www.nytimes.com/2023/03/09/travel/encountering-another-jamaica.html | Encountering Another Jamaica | False | By Charlie Brinkhurst-Cuff | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/black-home-interior-design.html | The Interior Lives of Black Homes | False | By Alexandra Lange | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/media/academy-awards-broadcast.html | With Its Future at Stake, the Academy Tries to Fix the Oscars (Again) | False | By Brooks Barnes | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/nyregion/phantom-opera-orchestra.html | â€˜Phantomâ€™ Ends. For Musicians, So Does the Gig of a Lifetime. | False | By Maria Clara Cobo and Todd Heisler | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/fetterman-senate-walter-reed.html | Cloistered at Walter Reed, Fetterman Runs His Senate Operation From Afar | False | By Annie Karni | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-11 | https://www.nytimes.com/2023/03/09/arts/rare-books-white-gloves.html | For Rare Book Librarians, Itâ€™s Gloves Off. Seriously. | False | By Jennifer Schuessler | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/europe/shaman-putin-russia-ukraine-war.html | Changing His Tune for Mother Russia | False | By Valerie Hopkins and Georgy Birger | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/books/4-books-that-reflect-on-faces-fragments-and-torments.html | 4 Books That Reflect on Faces, Fragments and Torments | False | By Eve M. Kahn | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/movies/climate-change-design-stories.html | Cautionary Climate Tales That Give People Pause When They Press Play | False | By Stephen Wallis | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/indigenous-architect-chris-cornelius.html | How an Indigenous Architect Came Out of His Shell | False | By Matt Shaw | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/arts/design/products-events-people.html | A Panorama of Design | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/furniture-designers-african-diaspora.html | 9 Furniture Designers From Across the African Diaspora | False | By Julie Lasky | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/ncaabasketball/georgetown-villanova-big-east-tournament-patrick-ewing.html | Patrick Ewing, Georgetown and a Bitter End at the Garden | False | By Adam Zagoria | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/asia/philippines-jeepney.html | Colorful, Iconic Jeepneys May Soon Be Off the Road in the Philippines | False | By Jason Gutierrez | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/champions-review-following-the-playbook.html | â€˜Championsâ€™ Review: Following the Playbook | False | By Ben Kenigsberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/luther-the-fallen-sun-review.html | â€˜Luther: The Fallen Sunâ€™ Review: Psycho Filler | False | By Jeannette Catsoulis | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/white-supremacist-propaganda.html | White Supremacist Propaganda Soared Last Year, Report Finds | False | By Alan Feuer | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/rewind-play-review-thelonious-monk.html | â€˜Rewind & Playâ€™ Review: Thelonious Monk Dazzles Even When an Interview Falls Flat | False | By Lisa Kennedy | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/09/movies/the-magic-flute-review.html | â€˜The Magic Fluteâ€™ Review: â€˜ Mozart Meets C.G.I., With Help From a Tween | False | By Glenn Kenny | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/realestate/movie-homes.html | The Oscar for Best House Goes to â€¦ | False | By Michael Kolomatsky | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/middleeast/israel-judicial-protests-netanyahu.html | Mass Protests Over Governmentâ€™s Court Plans Sweep Israel | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Heather Senison | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Alicia Napierkowski | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/la-nina-weather.html | La Niã±a Has Ended, and El Niã±o May Be on the Way | False | By Livia Albeck-Ripka | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/unicorn-wars-review.html | â€˜Unicorn Warsâ€™ Review: Teddy Bears in Battle | False | By Beatrice Loayza | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/australia-nuclear-submarines-china.html | Australia to Buy U.S. Nuclear-Powered Submarines in Deal to Counter China | False | By Damien Cave and Edward Wong | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/jenna-ellis-trump-2020-election.html | Trump Lawyer Admits to Falsehoods in 2020 Fraud Claims | False | By Alan Feuer | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/live/2023/03/09/us/biden-budget-tax-news/heres-what-to-know-about-president-bidens-budget-plan | Hereâ€™s what to know about President Bidenâ€™s budget plan. | False | By Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/ohio-derailment-norfolk-southern-senate-hearing.html | Norfolk Southern C.E.O. Says He Is â€˜Deeply Sorryâ€™ for Ohio Train Derailment | False | By Stephanie Lai, Mark Walker and Peter Eavis | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/nyregion/barnard-college-laura-rosenbury.html | Barnard College Names Florida Law Dean as New President | False | By Liam Stack | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/music/elvis-presley-estate-dispute.html | As a Film Revives Elvisâ€™s Legacy, the Presleys Fight Over His Estate | False | By Matt Stevens | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-11 | https://www.nytimes.com/2023/03/09/arts/prize-papers.html | Long-Lost Letters Bring Word, at Last | False | By Bryn Stole | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-19 | https://www.nytimes.com/2023/03/09/books/review/the-writing-retreat-julia-bartz.html | Julia Bartz Wrote a Thriller. Then She Found Her Voice. | False | By Elisabeth Egan | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/basketball/jr-smith-golf.html | After the N.B.A., J.R. Smith Was Lost. Golf Became His Guide. | False | By Jonathan Abrams | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/dance/the-joyce-theater-summer-season.html | The Joyce Announces Its Summer Season | False | By Rachel Sherman | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/punch-review.html | â€šÃ¹ªPunchâ€šÃ„Ã¹ Review: Hitting at the Heart | False | By Kyle Turner | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/soccer/france-corinne-diacre-world-cup.html | France Fires Its Coach Only Months Before Womenâ€šÃ„Ã¹s World Cup | False | By Andrew Das | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/africa/cyclone-freddy-mozambique-madagascar.html | Freddy Could Become Longest-Lasting Tropical Cyclone | False | By Lynsey Chutel | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/99-moons-review.html | â€šÃ¹99 Moonsâ€šÃ„Ã¹ Review: On-Again, Off-Again | False | By Claire Shaffer | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/health/syphilis-chlamydia-gonorrhea-doxycycline.html | These Morning-After Pills May Prevent S.T.I.â€šÃ„Ã¹s, Researchers Say | False | By Apoorva Mandavilli | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/dance/keely-garfield-invisible-project-skirball.html | A Dancer and Chaplain Illuminates the Invisible With Patience | False | By Gia Kourlas | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/media/politico-dafna-linzer.html | Politicoâ€šÃ„Ã¹s Executive Editor Steps Down After a Year in the Job | False | By Katie Robertson | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/biden-budget.html | Bidenâ€šÃ„Ã¹s $6.8 Trillion Budget Proposes New Social Programs and Higher Taxes | False | By Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/irs-commissioner-daniel-werfel.html | Senate Confirms Daniel Werfel as I.R.S. Commissioner | False | By Alan Rappeport | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/oscars-predictions.html | Oscars 2023 Predictions: Who Will Win Best Picture, Actor and Actress? | False | By Kyle Buchanan | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-13 | https://www.nytimes.com/2023/03/09/theater/france-protests-retirement-macron.html | For Franceâ€šÃ„Ã¹s Protesters, the Streets Are the Ultimate Stage | False | By Laura Cappelle | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-13 | https://www.nytimes.com/2023/03/09/us/rebecca-blank-dead.html | Rebecca Blank, Who Changed How Poverty Is Measured, Dies at 67 | False | By Alex Traub | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-11 | https://www.nytimes.com/2023/03/09/arts/music/steven-swartz-next-board-chief-of-lincoln-center.html | Lincoln Center Chooses Hearst Chief as Next Board Chair | False | By Javier C. Hemá'Sâ°ndez | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/stonewalling-review.html | â€šÃ¹Stonewallingâ€šÃ„Ã¹ Review: A Young Womanâ€šÃ„Ã¹s Exchange Value | False | By Manohla Dargis | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/design/eugene-kohn-dead.html | Eugene Kohn, Architect of Skyscraping Reach, Dies at 92 | False | By Paul Goldberger | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/newport-news-school-shooting.html | 6-Year-Old Who Shot Teacher Will Not Be Charged, Prosecutor Says | False | By Christine Hauser | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/media/lachlan-murdoch-fox-news-dominion.html | Lachlan Murdoch Defends Fox Newsâ€šÃ„Ã¹s Chief Executive Amid Defamation Suit | False | By Michael M. Grynbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/opinion/letters/biden-medicare.html | Bidenâ€šÃ„Ã¹s Plan to Keep Medicare Solvent | False | | | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/television/spy-among-friends-name-of-god-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/nyregion/gateway-subway-biden-budget.html | Biden Budget Routes $1.2 Billion to Big Transit Projects in New York | False | By Patrick McGeehan | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/europe/hypersonic-missiles-russia-ukraine.html | Questions surround Russiaâ€šÃ„Ã¹s use of hypersonic missiles in its latest attack. | False | By John Ismay, Matthew Mpoke Bigg and Andrew E. Kramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/roger-ng-goldman-sachs-1mdb-sentenced.html | Former Goldman Banker Gets 10 Years in Prison in 1MDB Scandal | False | By Matthew Goldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/magazine/poem-form.html | Poem: form | False | By Ryan Eckes | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/magazine/judge-john-hodgman-kids-swearing.html | Judge John Hodgman on Introducing Your Children to Swearing | False | By John Hodgman | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/africa/nigeria-state-elections.html | Nigeria Postpones State Elections Amid Presidential Vote Controversy | False | By Elian Peltier and Oladeinde Olawoyin | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/europe/georgia-protests-russia.html | Georgia Protests Quiet Down as Government Pulls Back Russian-Style Law | False | By Ivan Nechepurenko | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/fbi-surveillance-darin-lahood.html | Lawmaker Says He Was Target of F.B.I. Surveillance Material Searches | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/sports/baseball/jean-faut-dies.html | Jean Faut, Star Pitcher in Womenâ€šÃ„Ã¹s Baseball League, Dies at 98 | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/health/east-palestine-derailment-health-issues.html | Weeks After Ohio Train Derailment, Health Concerns Mount | False | By Emily Baumgaertner | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/europe/hamburg-shooting.html | Shooting in Germany Leaves Several Dead | False | By Christopher F. Schuetze | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-16 | https://www.nytimes.com/2023/03/09/style/borg-drinking-tiktok.html | What Is a Blackout Rage Gallon | False | By Madison Malone Kircher | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/fashion-week-moments.html | 12 Fashion Week Moments That Kept Us Talking | False | By The Styles Desk | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/nyregion/trump-potential-criminal-charges-bragg.html | Prosecutors Signal Criminal Charges for Trump Are Likely | False | By William K. Rashbaum, Ben Protess and Jonah E. Bromwich | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-11 | https://www.nytimes.com/2023/03/09/movies/65-review-adam-driver.html | â€šÃ„Â²65â€šÃ„Â´ Review: What on Earth? | False | By A.O. Scott | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/health/dense-breast-fda-mammogram.html | F.D.A. Will Require Dense Breast Disclosure at Mammogram Clinics | False | By Gina Kolata | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/americas/mexico-americans-kidnapping-letter.html | Men Found in Mexico With a Note Blaming Them for Attack on Americans | False | By Natalie Kitroeff and Maria Abi-Habib | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/baseball/mike-trout-usa-world-baseball-classic.html | Captain America | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/opinion/republican-biden-budget-plan.html | Budget Wars: This Time Is Different | False | By Paul Krugman | 2023-05-02 | TX 9-286-255 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/opinion/progressive-sadness.html | The Self-Destructive Effects of Progressive Sadness | False | By David Brooks | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/biden-centrist.html | Biden Moves to Recapture the Centrist Identity That Has Long Defined Him | False | By Peter Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/europe/russia-ukraine-missile-hypersonic.html | Russia Blasts Ukrainian Cities, Including Biggest Use of Advanced Missiles | False | By Andrew E. Kramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/basketball/shawn-kemp-drive-by-shooting.html | Shawn Kemp, Former N.B.A. Star, Released From Jail After Shooting | False | By Mike Ives and Mike Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/california-snow-roofs-lake-tahoe.html | Before Another Storm in the Tahoe Region, a Race to Clear Snow From Roofs | False | By Alex Hoeft and Eliza Fawcett | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/saudi-arabia-israel-united-states.html | In Louisville, Federal Report on Abusive Policing Comes as No Surprise | False | By Kevin Williams, Michael Wines and Rick Rojas | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/saudi-arabia-israel-united-states.html | Saudi Arabia Offers Its Price to Normalize Relations With Israel | False | By Michael Crowley, Vivian Nereim and Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/pageoneplus/corrections-march-10-2023.html | Corrections: March 10, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/ncaabasketball/kansas-bill-self-miss-big-12-tournament-health-issue.html | Kansas Coach Bill Self to Miss Big 12 Tournament With Health Issue | False | By Adam Zagoria | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/09/obituaries/robert-blake-dead.html | Robert Blake, â€šÃ„Â²Barettaâ€šÃ„Â´ Star Acquitted in Wifeâ€šÃ„Â´s Murder, Dies at 89 | False | By Douglas Martin | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/theater/dark-disabled-stories-public-theater.html | â€šÃ„Â²Dark Disabled Storiesâ€šÃ„Â´ Review: When the World Isnâ€šÃ„Â´t Built for You | False | By Laura Collins-Hughes | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/theater/a-dolls-house-review-jessica-chastain.html | Review: Jessica Chastain Plots an Escape From â€šÃ„Â²A Dollâ€šÃ„Â´s Houseâ€šÃ„Â´ | False | By Jesse Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/silicon-valley-bank-investors-worry.html | Silicon Valley Bankâ€šÃ„Â´s Financial Stability Worries Investors | False | By Erin Griffith and Rob Copeland | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/san-bernardino-snow-deaths.html | Residents Fret Over Deaths in Southern California Mountains | False | By Shawn Hubler and Jill Cowan | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/benjamin-smith-portland-shooting.html | Oregon Man Pleads Guilty in Womanâ€šÃ„Â´s Murder at Protest in Portland | False | By Eduardo Medina | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/fifa-soccer-fox-bribery-trial-hernan-lopez-convicted.html | Former Fox Employee Convicted of Bribery for Soccer Broadcast Deals | False | By Ken Bensinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/09/world/asia/xi-economy-us-rivalry.html | Xi Seals His Political Supremacy, Focusing on Economy and U.S. Rivalry | False | By Chris Buckley and Keith Bradsher | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-09 | https://www.nytimes.com/2023/03/09/crosswords/daily-puzzle-2023-03-10.html | Out of Control | False | By Isaac Aronow | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/jan-6-prisoners-republican-investigation.html | Republicans Open Inquiry Into Treatment of Jan. 6 Defendants at D.C. Jail | False | By Luke Broadwater | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/09/business/china-peoples-congress-financial-regulation.html | Why China Is Tightening Its Oversight of Banking and Tech | False | By Keith Bradsher and Chang Che | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/09/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/pageoneplus/quotation-of-the-day-after-derailment-health-fears-in-an-ohio-town.html | Quotation of the Day: After Derailment, Health Fears in an Ohio Town | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-15 | https://www.nytimes.com/2023/03/09/dining/top-chef-season-20.html | Inside the â€šÃ„Â²Top Chefâ€šÃ„Â´ Industrial Complex | False | By Brett Anderson | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/kirsten-erwin-ricardo-kozuchowicz-wedding.html | A More Secure Future, Courtesy of a Green Card | False | By Vivian Ewing | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/courtney-smith-andrew-fede-wedding.html | They Met the Day the World Shut Down | False | By Alix Wall | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/khushboo-chaudhary-param-gupta-wedding.html | First, Dating Websites, Then an Assist From Destiny | False | By Sadiba Hasan | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/10/business/economy/russia-nuclear-energy-ukraine.html | Why Russia Has Such a Strong Grip on Europeâ€šÃ„Ã´s Nuclear Power | False | By Patricia Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/nora-achmaoui-khalid-alherani-wedding.html | In Dubai, a Wedding Steeped in Palestinian and Moroccan Culture | False | By Sadiba Hasan | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-13 | https://www.nytimes.com/article/china-leaders-xi-jinping.html | China Appoints Li Qiang, a Xi Loyalist, as Premier | False | By Vivian Wang | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/10/arts/television/stephen-colbert-trump-book.html | Stephen Colbert Is Not Paying $99 for Trumpâ€šÃ„Ã´s New Book | False | By Trish Bendix | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/10/world/australia/australia-immigration-boats-britain.html | Legacy of Australiaâ€šÃ„Ã´s Immigration Policies Haunts Survivors and Supporters | False | By Natasha Frost | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | | https://www.nytimes.com/2023/03/10/insider/investigating-hollywoods-fixer.html | Investigating Hollywoodâ€šÃ„Ã´s â€šÃ„Â²Fixerâ€šÃ„Ã´ | False | By Rachel Abrams | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | | https://www.nytimes.com/2023/03/10/movies/chang-can-dunk-review.html | â€šÃ„Â²Chang Can Dunkâ€šÃ„Ã´ Review: Thatâ€šÃ„Ã´s a Manâ€šÃ„Ã´s Jam | False | By Calum Marsh | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/interactive/2023/03/10/upshot/presidential-budgets-reality.html | How 31 Presidential Budgets Compared With Reality | False | By Josh Katz, Alicia Parlapiano and Margot Sanger-Katz | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/opinion/porn-conversations.html | My Year of Talking About Porn | False | By Polly Barton | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/colin-farrell-sweaters-the-banshees-of-inisherin.html | A Knitwear Sensation at 83 | False | By Lou Stoppard | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-23 | https://www.nytimes.com/2023/03/10/well/mind/health-podcasts.html | Digestion, Love and Medical Bills: 12 Health Podcasts Worth Listening To | False | By Jancee Dunn | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-13 | https://www.nytimes.com/2023/03/10/travel/tripped-up-vacation-rental-credit.html | Help! I Canceled My Rental Because of a Wildfire. My Contract Says No Refund. Is That Fair? | False | By Seth Kugel | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/sports/baseball/israel-world-baseball-classic.html | Team Israel Leans In on Its David and Goliath Story | False | By David Waldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/opinion/thomas-massie-republican-party.html | â€šÃ„Â²I Donâ€šÃ„Ã´t Know Why Heâ€šÃ„Ã´s Not More Famous.â€šÃ„Ã´ Meet the Man Republicans Canâ€šÃ„Ã´t Get Enough Of. | False | By James Pogue | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/politics/biden-budget-social-security.html | Missing From Bidenâ€šÃ„Ã´s Budget: His Plan for Social Security | False | By Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-28 | https://www.nytimes.com/2023/03/10/well/family/sex-women-cancer-treatment.html | When Cancer Upends Your Sex Life | False | By Catherine Pearson | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/stock-market-jobs-report.html | A Bank Failure Jolts Markets, Sending Stocks Down Sharply | False | By Joe Rennison | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/opinion/republican-woke-focus.html | The Rightâ€šÃ„Ã´s Obsession With Wokeness Is a Sign of Weakness | False | By Michelle Goldberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/business/medicare-advantage-retirement-nyc.html | More Retiree Health Plans Move Away From Traditional Medicare | False | By Mark Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/economy/jobs-report-february-2023.html | U.S. Employers Keep Hiring, but Signs of Easing Are Seen | False | By Lydia DePillis | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | | https://www.nytimes.com/2023/03/10/opinion/masks-work-cochrane-study.html | Hereâ€šÃ„Ã´s Why the Science Is Clear That Masks Work | False | By Zeynep Tufekci | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/nyregion/frankenstein-apartments-and-crippled-libraries-is-this-new-york-citys-future.html | â€šÃ„Â²Frankensteinâ€šÃ„Ã´ Apartments and Weak Libraries: Is This New Yorkâ€šÃ„Ã´s Future? | False | By Ginia Bellafante | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/politics/biden-von-der-leyen-ukraine-russia-ev.html | Biden and E.U. Leader Seek Common Ground on Trade and Ukraine | False | By Ana Swanson, Zolan Kanno-Youngs and Alan Rappeport | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/opinion/oscars-asian-hollywood-history.html | What I Found When I Looked Into the Fate of Anna May Wong, a Hollywood Star | False | By Katie Gee Salisbury | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/car-thefts-kia-challenge-tiktok.html | Teens Are Stealing More Cars. They Learn How on Social Media. | False | By Tim Arango and Jacey Fortin | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-16 | https://www.nytimes.com/2023/03/10/movies/scream-vi-subway-scene.html | In â€šÃ„Â²Scream VI,â€šÃ„Ã´ Ghostface Takes the 1 Train | False | By Esther Zuckerman | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/politics/redistricting-states-democrats-republicans.html | No Rest Between Censuses for Congressional Mapmakers | False | By Reid J. Epstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/red-carpet-oscars-dijanna-mulhearn.html | How to Read the Oscars Red Carpet | False | By Guy Trebay | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/middleeast/israel-judicial-reform-netanyahu.html | The Social Rifts That Led to Israelâ€šÃ„Ã´s Judicial Crisis | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/realestate/exclusive-adrienne-vittadini-central-park.html | A Designerâ€šÃ„Ã´s Home on Central Park, Where the Views Dictate the Dâ€šÃ„Â©cor | False | By Vivian Marino | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/realestate/duluth-minnesota-climate-change.html | Out-of-Towners Head to â€šÃ„Â²Climate-Proof Duluthâ€šÃ„Â´ | False | By Debra Kamin | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/arts/music/berghain-berlin-classical-music.html | Composers Find Transcendence, and Inspiration, at the Club | False | By Jeffrey Arlo Brown | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/nyregion/greenhouse-gas-law-nyc.html | Whatâ€šÃ„Ã´s Holding Up New Yorkâ€šÃ„Ã´s Climate Progress? Apartment Buildings. | False | By Stefanos Chen and Winston Choi-Schagrin | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/nyregion/malachy-mccourt.html | Kicked Out of Hospice, Malachy McCourt Wants One Last St. Patrickâ€šÃ„Ã´s Day | False | By Laurie Gwen Shapiro | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-13 | https://www.nytimes.com/2023/03/10/arts/design/new-york-brooklyn-libraries-lifelines.html | As New York Weighs Library Cuts, Three New Branches Show Their Value | False | By Michael Kimmelman | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/interactive/2023/03/10/climate/buildings-carbon-dioxide-emissions-climate.html | A Huge City Polluter? Buildings. Hereâ€šÃ„Ã´s a Surprising Fix. | False | By Brad Plumer | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/realestate/apartment-life-magazine-instagram-baby-boomer.html | What Can a Half-Century-Old Magazine Teach Us Today? | False | By Julie Lasky | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/europe/germany-shooting-jehovahs-witnesses.html | German Police Had Spoken to Man Who Opened Fire at Jehovahâ€šÃ„Ã´s Witness Hall | False | By Christopher F. Schuetze and Melissa Eddy | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/modern-love-no-love-is-ever-wasted.html | â€šÃ„Â²No Love Is Ever Wastedâ€šÃ„Â´ | False | By Kerry Egan | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-21 | https://www.nytimes.com/2023/03/10/arts/music/nia-archives-drum-and-bass.html | Drum-and-Bass Is Rising Again, With Nia Archives in the Spotlight | True | By Alex Marshall | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/middleeast/saudi-arabia-iran-reestablish-ties.html | Saudi Arabia and Iran Agree to Restore Ties, in Talks Hosted by China | False | By Vivian Nereim | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/sports/soccer/psg-messi-mbappe.html | P.S.G.â€šÃ„Ã´s Star System Has Run Its Course | False | By Rory Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/your-money/check-fraud-protection.html | Check Fraud Is on the Rise. Hereâ€šÃ„Ã´s What You Can Do to Prevent It. | False | By Ann Carrns | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/technology/facial-recognition-stores.html | Which Stores Are Scanning Your Face? No One Knows. | False | By Kashmir Hill | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/americas/russia-argentina-pregnant-women-citizenship.html | A (Literal) Passport Out of Russia: Give Birth in Argentina | False | By Natalie Alcoba | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 0001-01-01 | https://www.nytimes.com/2023/03/10/world/canada/middle-finger-god-given-right-canada.html | Giving the Middle Finger Is a â€šÃ„Â²God-Givenâ€šÃ„Â´ Right, a Quebec Judge Says | False | By McKenna Oxenden | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/sports/baseball/nelson-cruz-dominican-republic-wbc.html | Who Built the Dominican Republicâ€šÃ„Ã´s Dream Team? Their 42-Year-Old D.H. | False | By James Wagner | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/california-storm-snow-flooding.html | Californians Grow Weary as Storms Force Another Round of Evacuations | False | By Eliza Fawcett, Corina Knoll and Viviana Hinojos | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/10/podcasts/adam-tendler-roe-hotel-pennsylvania.html | An Ode to Inheritance and More: The Week in Reporter Reads | False | | | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/economy/jobs-report-fed-inflation.html | Jobs Report Gives Fed a Mixed Signal Ahead of Its March Decision | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/media/the-messenger-jimmy-finkelstein.html | The Messenger, a Media Start-Up, Aims to Build a Newsroom Fast | False | By Benjamin Mullin | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/barbara-bryant-dead.html | Barbara Bryant, First Woman to Lead the Census Bureau, Dies at 96 | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/natalia-petrzela-fitness.html | A History Professor Takes On Hollywood | False | By Katherine Rosman | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/middleeast/saudi-arabia-iran-deal-explained.html | Answers to 7 Key Questions on the Saudi-Iran Deal | False | By Ben Hubbard and Shashank Bengali | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/politics/biden-presidential-immunity.html | Biden Promised to Revisit Presidential Immunity. He Hasnâ€šÃ„Ã´t. | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/opinion/letters/us-jews-israel.html | How American Jews Feel About Israel | False | | | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/arts/music/prokofiev-war-and-peace-munich-review.html | Review: The Time for Prokofievâ€šÃ„Ã´s â€šÃ„Â²War and Peaceâ€šÃ„Â´ Is Now | False | By Joshua Barone | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-14 | https://www.nytimes.com/2023/03/10/science/canada-tornadoes-technology.html | Where Is Canada Hiding All Its Tornadoes? | False | By Oliver Whang | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/arts/design/chinati-foundation-director-caitlin-murray.html | Chinati Foundation Finds Its Next Director Close to Home | False | By Zachary Small | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/arts/design/valparaiso-museum-paintings-sale-okeeffe.html | Its Georgia Oâ€šÃ„Ã´Keeffe Is Worth Millions. And Its Dorms Need Updating. | False | By Kalia Richardson | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/silicon-valley-bank-stock.html | Silicon Valley Bank Fails After Run on Deposits | False | By Emily Flitter and Rob Copeland | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/science/francisco-ayala-dead.html | Francisco Ayala, Biologist and Defender of Evolution, Dies at 88 | False | By Cornelia Dean | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/europe/da-vinci-funeral-ukraine.html | Crowds gather to mourn â€šÃ„Ã²Da Vinci,â€šÃ„Ã´ a young Ukrainian soldier killed near Bakhmut. | False | By Marc Santora | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/opinion/erdogan-turkey-earthquake.html | â€šÃ„Ã²The State Failed These People. They Didnâ€šÃ„Ã´t Have to Die Like This.â€šÃ„Ã´ | False | By Lydia Polgreen | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-13 | https://www.nytimes.com/article/ohio-train-derailment-timeline.html | How the Ohio Train Derailment and Its Aftermath Unfolded | False | By Christine Hauser | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/europe/traute-lafrenz-page-dead.html | Traute Lafrenz, Last Survivor of Anti-Hitler Group, Dies at 103 | False | By Alan Cowell | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/theater/misty-arinze-kene-the-shed-review.html | Review: In â€šÃ„Ã²Misty,â€šÃ„Ã´ a Restless Artist Grapples With a Gentrifying City | False | By Naveen Kumar | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/media/bet-bidders.html | Third Black-Owned Company Emerges as Suitor for BET | False | By Benjamin Mullin | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/health/fda-nasal-spray-migraines.html | F.D.A. Approves New Nasal Spray for Migraines | False | By Christina Jewett | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/arts/music/michael-tilson-thomas-new-york-philharmonic.html | Michael Tilson Thomas Revels in the Present With the New York Phil | False | By Anastasia Tsioulcas | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/nan-goldin-documentary-oscars.html | Nan Goldin Is Ready for Oscar Night | False | By Alex Vadukul | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-14 | https://www.nytimes.com/article/svb-silicon-valley-bank-explainer.html | Banking Turmoil: What We Know | False | By Vivian Giang | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/sports/baseball/world-baseball-classic.html | What Weâ€šÃ„Ã´ve Learned (So Far) at the World Baseball Classic | False | By Benjamin Hoffman | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/politics/migrants-asylum-biden-mexico.html | At the End of a Hard Journey, Migrants Face Another: Navigating Bureaucracy | False | By Eileen Sullivan and Steve Fisher | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/nyregion/eric-adams-friends-petrosyants-federal-case.html | Friends of Eric Adams Have Paid Fraction of Sum Ordered in Federal Case | False | By Michael Rothfeld | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-16 | https://www.nytimes.com/2023/03/10/style/versace-fashion-show-oscars.html | When You Think Oscars Fashion, Do You Think Versace? | False | By Jessica Testa | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-19 | https://www.nytimes.com/2023/03/10/magazine/thank-you-notes-ethics.html | Our Granddaughter Is Rude and Ungrateful. What Can We Do? | False | By Kwame Anthony Appiah | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/arts/dance/review-jordan-demetrius-lloyd-danspace.html | Review: In This Dance, Even the Nose Scratches Are Choreographed | False | By Brian Seibert | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-24 | https://www.nytimes.com/2023/03/10/books/new-fiction-books-spring-2023.html | 22 Works of Fiction to Read This Spring | False | By Kate Dwyer | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-24 | https://www.nytimes.com/2023/03/10/books/new-nonfiction-books-spring-2023.html | 19 Works of Nonfiction to Read This Spring | False | By J. Howard Rosier | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/nyregion/victor-rivera-nyc-homeless-shelter-scheme.html | Real-Estate Broker Pleads Guilty in Homeless-Shelter Bribery Scheme | False | By Amy Julia Harris | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-13 | https://www.nytimes.com/2023/03/10/obituaries/dilys-winn-overlooked.html | Overlooked No More: Dilys Winn, Who Brought Murder and Mystery to Manhattan | False | By Allyson McCabe | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/politics/desantis-iowa.html | A Glimpse of DeSantis in Iowa: Awkward, but Still Winning the Crowd | False | By Michael C. Bender | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/europe/france-britain-macron-sunak-migrants.html | After Years of Bickering, France and Britain Look for a New Start | False | By Mark Landler and Constant Mâ€šÃ„Cheut | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/canada/canada-judge-arizona.html | Canadian Supreme Court Judge Put on Leave During Review of Altercation in Arizona | False | By Vjosa Isai | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/technology/silicon-valley-bank-fallout.html | Silicon Valley Bankâ€šÃ„Ã´s Collapse Causes Start-Up Chaos | False | By Erin Griffith | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/nyregion/sara-carpenter-nypd-jan-6-guilty.html | Former N.Y.P.D. Officer Is Convicted of Taking Part in Capitol Riot | False | By Hurubie Meko | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/us/kristin-smart-paul-flores-murder-sentence.html | â€šÃ„Ã²Now He Must Payâ€šÃ„Ã´: Kristin Smartâ€šÃ„Ã´s Killer Is Sentenced to 25 Years to Life | False | By Eduardo Medina and Johnny Diaz | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/nyregion/trump-bragg-cohen-indictment.html | Michael Cohen to Testify at Grand Jury as Likely Trump Indictment Looms | False | By Ben Protess, William K. Rashbaum, Jonah E. Bromwich and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/middleeast/israel-saudi-iran.html | Saudi Deal With Iran Surprises Israel and Jolts Netanyahu | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/americas/mexico-cartels-kidnapping-americans.html | Criminals in Mexico Violated Their Unwritten Rule: Leave Americans Alone | False | By Maria Abi-Habib and Natalie Kitroeff | 2023-05-02 | TX 9-286-255 |
| 2023-03-10 | 2023-03-19 | https://www.nytimes.com/2023/03/10/books/suzy-mckee-charnas-dead.html | Suzy McKee Charnas, Writer of Feminist Science Fiction, Dies at 83 | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/nyregion/santos-atm-skimming.html | George Santos Had Role in A.T.M. Fraud Scheme, Former Roommate Says | False | By Michael Gold and Grace Ashford | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-11 | https://www.nytimes.com/2023/03/10/sports/ncaabasketball/alabama-murder-indictment.html | Alabamaâ€™Â‚Â's Championship Push Arrives With Murder Indictment | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-14 | https://www.nytimes.com/2023/03/10/sports/football/otis-taylor-dead.html | Otis Taylor, Star Receiver for the Kansas City Chiefs, Dies at 80 | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-20 | https://www.nytimes.com/2023/03/10/arts/music/spot-record-producer-dead.html | Spot, Record Producer Who Captured the Fury of 1980s Punk, Dies at 71 | False | By Alex Williams | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-15 | https://www.nytimes.com/2023/03/10/theater/pericles-review-shakespeare-target-margin.html | â€˜Â‚Â²Periclesâ€™Â‚Â' Review: Shakespeare in the Blender | False | By Laura Collins-Hughes | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/san-bernardino-mountains-snow-storm.html | In the San Bernardino Mountains, Coping With Mountains of Snow | False | By Tim Arango | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/10/us/politics/dc-hack-data-congress-health-marketplace.html | D.C. Data Breach That Included Members of Congress Affected More Than 56,000 | False | By Luke Broadwater | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-05-02 | https://www.nytimes.com/interactive/2023/business/bank-failures-svb-first-republic-signature.html | 3 Failed Banks This Year Were Bigger Than 25 That Crumbled in 2008 | False | By Karl Russell and Christine Zhang | 2023-07-03 | TX 9-299-029 |
| 2023-03-11 | 2023-03-11 | https://www.nytimes.com/2023/03/10/crosswords/daily-puzzle-2023-03-11.html | Discomfiture | False | By Caitlin Lovinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-11 | https://www.nytimes.com/2023/03/10/climate/biden-willow-oil-alaska.html | Biden Administration Expected to Move Ahead on a Major Oil Project in Alaska | False | By Lisa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-11 | https://www.nytimes.com/2023/03/11/pageoneplus/quotation-of-the-day-the-climate-problem-of-aging-apartment-buildings.html | Quotation of the Day: The Climate Problem of Aging Apartment Buildings | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-11 | https://www.nytimes.com/2023/03/11/pageoneplus/corrections-march-11-2023.html | Corrections: March 11, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-11 | https://www.nytimes.com/2023/03/11/world/middleeast/palestinians-israel-tech-workers.html | The Tech Worker With a 4-Hour Commute From the West Bank to Tel Aviv | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/europe/qatar-world-cup-ilo-labor.html | In World Cup Run-Up, Qatar Pressed U.N. Agency Not to Investigate Abuses | False | By Rebecca R. Ruiz and Sarah Hurtes | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-04-15 | https://www.nytimes.com/interactive/2023/03/11/upshot/office-conversions.html | Hereâ€™Â‚Â's How to Solve a 25-Story Rubikâ€™Â‚Â's Cube | False | By Emily Badger and Larry Buchanan | 2023-06-01 | TX 9-292-487 |
| 2023-03-11 | 2023-04-09 | https://www.nytimes.com/2023/03/11/books/review/hello-beautiful-ann-napolitano.html | Itâ€™Â‚Â's Like â€˜Â‚Â²Little Womenâ€™Â‚Â' â€˜Â‚Â®but With Basketball | False | By Bruce Holsinger | 2023-06-01 | TX 9-292-487 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/us/politics/saudi-arabia-iran-china-biden.html | Chinese-Brokered Deal Upends Mideast Diplomacy and Challenges U.S. | False | By Peter Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-04-09 | https://www.nytimes.com/2023/03/11/books/review/the-collaborators-ian-buruma.html | Amoral Traitors? War Heroes? Survivors? Depends Whom You Ask. | False | By Lesley M. M. Blume | 2023-06-01 | TX 9-292-487 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/nyregion/complex-aria-hughes.html | How a Fashion and Culture Editor Spends Her Sundays | False | By Gina Cherelus | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/nyregion/phil-murphy-new-jersey.html | A Trip to Ukraine. A Jab at Ron DeSantis. What Is Phil Murphy Up To? | False | By Tracey Tully | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-19 | https://www.nytimes.com/2023/03/11/arts/television/brett-goldstein-ted-lasso-hercules.html | Brett Goldstein Faces Life After â€˜Â‚Â²Lassoâ€™Â‚Â' | False | By Jeremy Egner | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/sports/basketball/ja-morant-memphis-gun-violence.html | Ja Morantâ€™Â‚Â's Impact Can Be Bigger Than Basketball | False | By Kurt Streeter | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-21 | https://www.nytimes.com/2023/03/11/science/candy-striper-spiders.html | Eight-Legged Candy-Striper Killers Prowl Before the Sun Rises | False | By Lesley Evans Ogden | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/us/politics/desantis-andrew-warren-liberal-prosecutor.html | Inside Ron DeSantisâ€™Â‚Â's Politicized Removal of an Elected Prosecutor | False | By Alexandra Berzon and Ken Bensinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/us/new-england-heating-costs-oil.html | Highest Heating Costs in Years Strain Many in New England | False | By Jenna Russell | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/style/mel-brooks-comedian.html | Mel Brooks Isnâ€™Â‚Â't Done Punching Up the History of the World | False | By Maureen Dowd | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-11 | https://www.nytimes.com/2023/03/11/world/europe/ukraine-farms-mines.html | In Fields Sown With Bombs, Ukraineâ€™Â‚Â's Farmers Risk Deadly Harvest | False | By Michael Schwirtz, Stanislav Kozliuk and Ivor Prickett | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/americas/argentina-1985-dictatorship.html | Oscar-Nominated Film Depicts Road to Justice That Is â€˜Â‚Â²Permanently Aliveâ€™Â‚Â' | False | By Natalie Alcoba | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/business/economy/farmworkers-ufw-california.html | Can the United Farm Workers Rise Again? | False | By Kurtis Lee and Liliana Michelena | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/climate/green-hydrogen-energy.html | Inside the Global Race to Turn Water Into Fuel | False | By Max Bearak and Giacomo diâ€˜Â‚Â'Orlando | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/europe/russia-ukraine-war-bakhmut.html | Front Line Shifts in Russiaâ€™Â‚Â's and Ukraineâ€™Â‚Â's Battle for Bakhmut, Analysts Say | False | By Cassandra Vinograd | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/asia/china-saudi-arabia-iran-us.html | Chinaâ€™Â‚Â's Role in Iran-Saudi Arabia Deal Shows Xiâ€™Â‚Â's Global Goals | False | By David Pierson | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/opinion/letters/teen-despair.html | Why Are American Teens So Unhappy? | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/sports/skiing/shiffrin-stenmark-world-cup-record.html | How Mikaela Shiffrin Won More World Cup Races Than Anyone | False | By Bill Pennington | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/opinion/nikki-haley.html | Nikki Haleyâ€šÃ„Â´s Râ€šÃ„Â©sumâ€šÃ„Â© Is Perfect. It Might Not Matter. | False | By Jessica Grose | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/opinion/tom-cruise-maverick.html | My Life With Tom Cruise | False | By Nathan Englander | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/opinion/china-us-relationship.html | Who Benefits From Confrontation With China? | False | By The Editorial Board | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/us/navy-ship-confederate-robert-smalls.html | Stripping Confederate Ties, the U.S. Navy Renames Two Vessels | False | By Emily Schmall | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/africa/south-africa-ramaphosa-farm-burglary.html | Corruption Watchdog Moves to Clear South African President in Cash-in-Couch Incident | False | By John Eligon | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/realestate/food-delivery-apartment-buildings.html | Iâ€šÃ„Âm Ready for Deliveries at My Door Again, but My Building Still Says No | False | By Ronda Kaysen | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/technology/silicon-valley-bank-crypto-investing.html | Silicon Valley Bank Collapse Sets Off Blame Game in Tech Industry | False | By David Yaffe-Bellany, Erin Griffith and Mike Isaac | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-14 | https://www.nytimes.com/2023/03/11/arts/mary-bauermeister-dead.html | Mary Bauermeister, Avant-Garde Artist and Host, Dies at 88 | False | By Will Heinrich | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-14 | https://www.nytimes.com/2023/03/11/books/mia-couto-mozambique-books.html | How Mia Coutoâ€šÃ„Â´s Words Help Weave the Story of Mozambique | False | By Jacob Judah | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/sports/football/bud-grant-dead.html | Bud Grant, Longtime Minnesota Vikings Coach, Dies at 95 | False | By Ken Belson | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/africa/algeria-activist-escape.html | An Activistâ€šÃ„Â´s Flight Reveals Widening Repression in Algeria | False | By Constant Mâ€šÃ„Â¸heut | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/opinion/trump-social-security-haley-pence.html | Trump Knows How to Make Promises. Do His Rivals? | False | By Ross Douthat | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/technology/silicon-valley-bank-failure-lessons.html | 3 Lessons From Silicon Valley Bankâ€šÃ„Â´s Failure | False | By Kevin Roose | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/us/pledge-allegiance-teacher-shove-south-carolina.html | School District Sued Over Handling of Studentâ€šÃ„Â´s Pledge of Allegiance Protest | False | By Amanda Holpuch | 2023-05-02 | TX 9-286-255 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/crosswords/daily-puzzle-2023-03-12.html | This and That | False | By Caitlin Lovinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/11/us/california-storm-rain-flood-monterey.html | As the Rains Ease in California, Many See the Damage Rise | False | By Viviana Hinojos, Adeel Hassan and Vik Jolly | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/sports/ncaabasketball/selection-sunday.html | What to Expect on Selection Sunday | False | By Adam Zagoria | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/pageoneplus/corrections-march-12-2023.html | Corrections: March 12, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 0001-01-01 | https://www.nytimes.com/2023/03/12/insider/the-intersecting-meanings-of-gridlock-in-the-timess-archives.html | The Intersecting Meanings of â€šÃ„Â²Gridlockâ€šÃ„Â´ in The Timesâ€šÃ„Â´s Archives | True | By Sarah Diamond | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/nyregion/metropolitan-diary.html | â€šÃ„Â²I Always Bought a Grapefruit From the Bodega Across the Streetâ€šÃ„Â | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/business/media/fox-news-dominion-lawsuit-evidence.html | Foxâ€šÃ„Â´s P.R. Woes May Not Directly Translate to Legal Ones | False | By Jeremy W. Peters | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/us/trump-georgia-lawyer-robert-cheeley.html | Little-Known Lawyer, a Trump Ally, Draws Scrutiny in Georgia | False | By Danny Hakim and Richard Fausset | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/insider/a-column-that-listens-for-whats-not-being-said.html | A Column That Listens for Whatâ€šÃ„Â´s Not Being Said | False | By Nell Gallogly | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/world/middleeast/earthquake-turkey-missing.html | With Fingerprints, DNA and Photos, Turkey Seeks Families of the Missing | False | By Ben Hubbard and Safak Timur | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/technology/deepfakes-cheapfakes-videos-ai.html | Making Deepfakes Gets Cheaper and Easier Thanks to A.I. | False | By Stuart A. Thompson | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-19 | https://www.nytimes.com/2023/03/12/movies/adam-brody-shazam.html | Adam Brody Feels All the Feels With Surfing, â€šÃ„Â²Avatarâ€šÃ„Â´ and Cate Le Bon | False | By Kathryn Shattuck | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/sports/ncaabasketball/perfect-bracket-ncaa-tournament.html | The Impossible Allure of the Perfect Bracket | False | By Andrew Keh | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-05-07 | https://www.nytimes.com/2023/03/12/books/review/livia-manera-sambuy-in-search-of-amrit-kaur.html | The Life of an Indian Princess, Cloaked in Mystery | False | By Akemi Johnson | 2023-07-03 | TX 9-299-029 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-georgian-era-buckingham-palace-london.html | Georgian Jewelry Indicated More Than Wealth | False | By Susanne Fowler | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-12 | 2023-03-16 | https://www.nytimes.com/2023/03/12/style/short-film-oscar-nominees-outfits.html | What Would You Wear to the Oscars? | False | By Anna Grace Lee | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/middleeast/saudi-iran-china.html | From â€šÃ„Ã²Hitlerâ€šÃ„Ã´ to â€šÃ„Ã²Sharing One Fateâ€šÃ„Ã´: Saudi-Iran Pact Could Transform the Middle East | False | By Vivian Nereim | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/africa/angola-carnival.html | Restoring Glory of Angolaâ€šÃ„Ã´s Carnival, With a Puny Budget but Much Passion | False | By John Eligon and Gulshan Khan | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/nyregion/ruth-bader-ginsburg-albany.html | â€šÃ„Ã²Million-Dollar Staircaseâ€šÃ„Ã´ Adds a New Face: Ruth Bader Ginsburg | False | By Grace Ashford and Cindy Schultz | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-chaumet-archives-paris.html | Chaumet Has a Passion for History | True | By Nazanin Lankarani | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-archives-cartier-boucheron-paris.html | Jewelry Archives Are Being Put to Work | True | By Milena Lazazzera | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-desert-rose-qatar.html | The Desert Rose of Qatar | False | By David Belcher | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-marie-lichtenberg-paris.html | Jewelry Fans Recognize Their Favorites | False | By Rachel Felder | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-luz-camino-madrid.html | Jewelry With a Focus on Nature | False | By Jill Newman | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-craftsmanship-le-doc-collective-paris.html | In Paris, a Former School Has Become a Creative Hive | False | By Tina Isaac-Goizâ€šÃ„Â© and Dmitry Kostyukov | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-tucson-gem-shows-arizona.html | Brilliance in the Sonoran Desert | False | By Victoria Gomelsky and Rebecca Noble | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-tiaras-coronation-london.html | Get Your Tiara Ready. The Coronation Is Coming | False | By Annabel Davidson | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-cross-diana-madonna-1980s.html | The Cross Returns as a Style Choice in Jewelry | False | By Tanya Dukes | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-1920s-1930s-movie-glamour.html | Influencers Have Nothing on Greta Garbo | False | By David Belcher | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/business/saudi-aramco-record-earnings-profit.html | Saudi Aramco Reports Record Profit as Fossil Fuels Remain â€šÃ„Ã²Essentialâ€šÃ„Ã´ | False | By Stanley Reed | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/europe/ukraine-russia-kupiansk.html | Ukraine Steps Up Calls for Evacuation of Kupiansk Under Relentless Russian Shelling | False | By Matthew Mpoke Bigg, Carlotta Gall and Oleksandr Chubko | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/opinion/newsom-desantis-walgreens-constitution.html | Donâ€šÃ„Ã´t Let the Culture War Degrade the Constitution | False | By David French | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-15 | https://www.nytimes.com/2023/03/12/opinion/international-world/taiwan-china.html | A Chinese Commonwealth? An Unpopular Idea Resurfaces in Taiwan. | False | By Farah Stockman | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/pageoneplus/quotation-of-the-day-turkeys-effort-to-find-traces-of-loved-ones.html | Quotation of the Day: Turkeyâ€šÃ„Ã´s Effort to Find Traces of Loved Ones | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/briefing/spring-books.html | The First Book of Spring | False | By Lauren Jackson | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/australia/alice-springs-alcohol.html | Authorities Reinstate Alcohol Ban for Aboriginal Australians | False | By Yan Zhuang | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/business/janet-yellen-silicon-valley-bank.html | Regulators Close Another Bank and Move to Protect Deposits | False | By Jeanna Smialek and Alan Rappeport | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/europe/swiss-neutrality-russia-ukraine.html | War in Ukraine Puts Centuries of Swiss Neutrality to the Test | False | By Erika Solomon | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/business/the-week-in-business-fox-news-anchors-private-messages.html | The Week in Business: Fox News Anchorsâ€šÃ„Ã´ Private Messages | False | By Marie Solis | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/europe/gary-lineker-bbc.html | Spiraling Dispute With Star Host Puts BBCâ€šÃ„Ã´s Reputation on the Line | False | By Mark Landler | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/sports/baseball/jesus-alou-dead.html | Jesus Alou, Youngest in Trio of Baseball-Playing Brothers, Dies at 80 | False | By Richard Goldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/opinion/letters/arts-refuge.html | Finding Refuge, and More, in the Arts | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/sports/olympics/pat-mccormick-dead.html | Pat McCormick, Olympic Diving Champion, Is Dead at 92 | False | By Frank Litsky | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/movies/oscars-winners-list.html | Oscars 2023 Winners: The Complete List | False | By Gabe Cohn | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/arts/music/adam-tendler-inheritances-review.html | Review: A Pianistâ€šÃ„Ã´s Inheritance Inspires Little Masterpieces | False | By Seth Colter Walls | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/us/politics/mike-pence-donald-trump-gridiron.html | â€šÃ„Ã²History Will Hold Donald Trump Accountableâ€šÃ„Ã´ for Jan. 6, Pence Says | False | By Jonathan Weisman | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/health/texas-abortion-pills-lawsuit.html | Judge in Abortion Pill Case Set Hearing but Sought to Delay Telling the Public | False | By Katie Benner and Pam Belluck | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-16 | https://www.nytimes.com/2023/03/12/style/ruth-carter-costume-designers-oscars.html | Who Are You Wearing? For Costume Designers, the Answer May Be â€˜Meâ€™ | False | By Anna Grace Lee | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/climate/biden-willow-arctic-drilling-restrictions.html | Biden Administration Approves Huge Alaska Oil Project | False | By Lisa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/climate/silicon-valley-bank-climate.html | Silicon Valley Bank Collapse Threatens Climate Start-Ups | False | By David Gelles | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/crosswords/daily-puzzle-2023-03-13.html | Bamboozled | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/sports/ncaabasketball/ncaa-tournament-seedings.html | Seedings for N.C.A.A. Menâ€™s Tournament Show Wide-Open Field | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/12/sports/ncaabasketball/womens-ncaa-tournament-selection.html | South Carolina Tops N.C.A.A. Womenâ€™s Tournament Field | False | By Kris Rhim | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/interactive/2023/03/12/sports/natural-selection-snowboarding-travis-rice.html | Ride to Survive | False | By Matt Ruby | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/arts/television/oscars-academy-awards-ceremony-broadcast.html | Review: The Increasingly Ordinary Oscars | False | By Mike Hale | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/sports/ncaabasketball/ncaa-bracket-pool-advice.html | Tips to Win an N.C.A.A. Pool Are Everywhere. Many of Them Are Bad. | False | By Victor Mather | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/movies/oscars-everything-everywhere-all-at-once.html | â€˜Everything Everywhere All at Onceâ€™ Is Big Winner at the Oscars | False | By Brooks Barnes | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-16 | https://www.nytimes.com/2023/03/13/style/oscars-red-carpet-best-worst.html | 21 Looks That Did the Most at the Oscars | False | By The Styles Desk | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/arts/television/whats-on-tv-this-week-lucky-hank-and-the-hours.html | Whatâ€™s on TV This Week: â€˜Lucky Hankâ€™ and â€˜The Hoursâ€™ | False | By Kristen Bayrakdarian and Hannah Fidelman | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/opinion/international-world/putin-ukraine-nuclear-weapons.html | Something Is Missing From Americansâ€™ Greatest Fears. Itâ€™s the Bomb. | False | By Serge Schmemann | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/china-premier-li-qiang.html | As Economy Falters, Chinaâ€™s New Premier Tries to Boost Business Confidence | False | By Keith Bradsher and Chris Buckley | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/us/politics/biden-budget-deficits-strategy.html | In Budget Talks, Biden Rejects Hard Choices of the Past | False | By Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/business/ai-hiring-jobs.html | An A.I. Start-Up Boomed, but Now It Faces a Slowing Economy and New Rules | False | By Steve Lohr | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/us/drug-limits-adhd-depression.html | Opioid Settlement Hinders Patientsâ€™ Access to a Wide Array of Drugs | False | By Christina Jewett and Ellen Gabler | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/us/upenn-law-professor-racism-freedom-speech.html | UPenn Accuses a Law Professor of Racist Statements. Should She Be Fired? | False | By Vimal Patel | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/books/kenzaburo-oe-dead.html | Kenzaburo Oe, Nobel Laureate and Critic of Postwar Japan, Dies at 88 | False | By Daniel Lewis | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-04-02 | https://www.nytimes.com/2023/03/13/books/eleanor-catton-birnam-wood.html | Guerrilla Gardeners Meet Billionaire Doomsayer. Hurly-Burly Ensues. | False | By Dwight Garner | 2023-06-01 | TX 9-292-487 |
| 2023-03-13 | 2023-03-15 | https://www.nytimes.com/2023/03/13/dining/drinks/originality-wines-ambition.html | How the Most Delicious Wines Stay True to Themselves | False | By Eric Asimov | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-19 | https://www.nytimes.com/2023/03/13/books/review/poverty-by-america-matthew-desmond.html | In Matthew Desmondâ€™s â€˜Poverty, by America,â€™ the Culprit Is Us | False | By Alec MacGillis | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/opinion/elizabeth-warren-silicon-valley-bank.html | Elizabeth Warren: Silicon Valley Bank Is Gone. We Know Who Is Responsible. | False | By Elizabeth Warren | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-19 | https://www.nytimes.com/2023/03/13/realestate/renters-front-hills-los-angeles-homeless-shelters.html | After Nearly Three Years in Shelters, a Job and a Studio in New York | False | By D.W. Gibson | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/opinion/tucker-carlson-joe-biden-budget.html | Tucker Carlson Is No Less Dangerous | False | By Gail Collins and Bret Stephens | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/nuclear-submarine-deal-australia-britain.html | Biden Unveils Landmark Submarine Deal With Australia and Britain | False | By Michael D. Shear and Edward Wong | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/erika-moritsugu-white-house-aapi-liaison.html | At White House, Asian American Liaison Juggles Celebrations and Crises | False | By Stephanie Lai | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/nyregion/cayuga-nation-tribe-new-york.html | Bulldozing. Kidnapping Claims. Inside a Battle Over a Tribeâ€™s Future. | False | By Jesse McKinley | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-17 | https://www.nytimes.com/2023/03/13/business/economy/college-towns-economy.html | Colleges Have Been a Small-Town Lifeline. What Happens as They Shrink? | False | By Lydia DePillis | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/europe/russia-dubai-ukraine-war.html | â€˜Russia Outside Russiaâ€™: For Elite, Dubai Becomes a Wartime Harbor | False | By Anton Troianovski and Andrea DiCenzo | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/movies/oscars-best-worst.html | Best and Worst Moments From the 2023 Oscars | False | By Stephanie Goodman | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/13/world/europe/gary-lineker-bbc-return-motd.html | BBC Ends Suspension of Top Sports Host After Staff Mutiny | False | By Mark Landler | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/arts/television/the-last-of-us-season-finale.html | â€šÃ‚Â²The Last of Usâ€šÃ‚Â´ Finale: First-Person Shooter | False | By James Poniewozik | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/china-premier-xi-jinping.html | Chinaâ€šÃ‚Â´s New Premier Needs to Revive Growth. How Far Will Loyalty Get Him? | False | By Keith Bradsher and Chang Che | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/max-gruver-lsu-hazing-death-lawsuit.html | Parents of L.S.U. Student Who Died After Hazing Are Awarded $6.1 Million | False | By Livia Albeck-Ripka | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-16 | https://www.nytimes.com/2023/03/13/style/breakup-art.html | From Music to Writing, This Is How You Move On | False | By Gina Cherelus | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/economy/federal-reserve-interest-rates.html | Federal Reserveâ€šÃ‚Â´s Path Is Murkier After Bank Blowup | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-26 | https://www.nytimes.com/2023/03/13/t-magazine/yann-nury-loft.html | This Chefâ€šÃ‚Â´s SoHo Loft Is Strictly Invitation Only | False | By Kurt Soller and David Chow | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/movies/governors-ball-oscars-party.html | Inside the Governors Ball 2023 Oscars Party | False | By Nicole Sperling, Kyle Buchanan and Sinna Nasseri | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/europe/icc-war-crimes-russia-ukraine.html | International Court to Open War Crimes Cases Against Russia, Officials Say | False | By Marlise Simons | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-16 | https://www.nytimes.com/2023/03/13/style/oscar-fashion-marketing.html | Can Oscar Fashion Be More Than Marketing? | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/sports/skiing/shiffrin-harjo-world-cup.html | Mikaela Shiffrinâ€šÃ‚Â´s New Head Coach Is a Trailblazer, and a Woman | False | By Bill Pennington | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/arts/design/smithsonian-director-nancy-yao.html | Smithsonianâ€šÃ‚Â´s Museum of American Women Names Its Founding Director | False | By Zachary Small | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-21 | https://www.nytimes.com/2023/03/13/science/brown-widows-black-widows.html | Brown Widows Are Winning the Fight for Your Attic and Garage | False | By Asher Elbein | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-26 | https://www.nytimes.com/2023/03/13/books/review/kunstlers-in-paradise-cathleen-schine.html | Lockdown With Grandma? Itâ€šÃ‚Â´s a Mixed Blessing | False | By Kim Hubbard | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/arts/fbi-art-crime-team.html | The F.B.I. Has an Art Crime Team. And These Days, Itâ€šÃ‚Â´s Busy. | False | By Matt Stevens | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-05-14 | https://www.nytimes.com/2023/03/13/books/review/our-best-intentions-vibhuti-jain.html | When the Right Place at the Right Time Is Absolutely Wrong | False | By Jen Doll | 2023-07-03 | TX 9-299-029 |
| 2023-03-13 | 2023-04-16 | https://www.nytimes.com/2023/03/13/books/review/brother-sister-enter-the-forest-richard-mirabella.html | When the Family Falls Apart | False | By Christopher Bollen | 2023-06-01 | TX 9-292-487 |
| 2023-03-13 | 2023-03-26 | https://www.nytimes.com/2023/03/13/books/review/take-what-you-need-idra-novey.html | A Novel of Messy Relationships â€šÃ‚Â® Like the America Itâ€šÃ‚Â´s Set In | False | By Sarah Moss | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-05-28 | https://www.nytimes.com/2023/03/13/books/review/playing-god-mary-jo-mcconahay.html | Is the American Catholic Church Fueling the Far Right? | False | By Noah Feldman | 2023-07-03 | TX 9-299-029 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/trump-judge-james-boasberg.html | Gavel to Pass to New Chief Judge Overseeing Grand Jury in Trump Inquiry | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-15 | https://www.nytimes.com/2023/03/13/dining/red-beans-rice-new-orleans.html | Red Beans and Rice Feed New Orleansâ€šÃ‚Â´ Soul | False | By Kayla Stewart | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-21 | https://www.nytimes.com/2023/03/13/well/family/introverts-friendship.html | I Love You, Now Leave Me Alone: What Friendship Means to an Introvert | False | By Catherine Pearson | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/nyregion/michael-cohen-trump-grand-jury.html | Michael Cohen Testifies in Grand Jury as Trump Indictment Appears Near | False | By Ben Protess, Kate Christobek, William K. Rashbaum and Jonah E. Bromwich | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/arts/music/solomon-handel-carnegie-hall.html | Review: A Handel Oratorio Gave the People What They Wanted | False | By Zachary Woolfe | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/trump-iowa-desantis.html | Trump, Trailed by Prosecutors and DeSantis, Aims to Shore Up Iowa Support | False | By Michael C. Bender | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-04-02 | https://www.nytimes.com/2023/03/13/books/review/the-dog-of-the-north-elizabeth-mckenzie.html | On the Road With a Grandma Named Pincer | False | By Erin Somers | 2023-06-01 | TX 9-292-487 |
| 2023-03-13 | 2023-03-15 | https://www.nytimes.com/2023/03/13/dining/cookbook-food-of-the-italian-islands.html | Skip the Flight and the Ferry With â€šÃ‚Â²Food of the Italian Islandsâ€šÃ‚Â´ | False | By Florence Fabricant | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/nyregion/laguardia-lga-airtrain.html | Plans to Build AirTrain to La Guardia Are Officially Scrapped | False | By Patrick McGeehan | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/theater/dear-world-city-center-encores.html | A Conductor Arrives at Encores! With a Jerry Herman Rarity | False | By Joshua Barone | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/africa/cyclone-freddy-africa-dead.html | Cyclone Freddy Persists, Leaving Scores More Dead in Africa | False | By Golden Matonga and Lynsey Chutel | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/media/lifehacker-ziff-davis.html | Lifehacker, Enthusiastsâ€™ Guide to Everything, to Be Sold to Ziff Davis | False | By Mike Isaac and Benjamin Mullin | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/middleeast/a-female-mossad-agents-treasure-trove-of-photos.html | A Mossad Agentâ€™s Treasure Trove of Photos | False | By Ronen Bergman | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/opinion/letters/joe-biden-vice-president.html | The Vice President Question: The Stakes Are High | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-15 | https://www.nytimes.com/2023/03/13/arts/music/review-verdi-falstaff-met-opera.html | Review: Verdiâ€™s Falstaff Is Back at the Met, Enlarging His Kingdom | False | By Oussama Zahr | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/house-trump-finances-investigation.html | House Republicans Quietly Halt Inquiry Into Trumpâ€™s Finances | False | By Luke Broadwater and Jonathan Swan | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/movies/academy-awards-oscars-critics.html | This Year, a Plain Old Ordinary Oscars Was Something to Savor | False | By A.O. Scott and Manohla Dargis | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/europe/pope-francis-catholic-church.html | 10 Years On, Pope Francis Faces Challenges From the Right and the Left | False | By Jason Horowitz | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/nyregion/sayfullo-saipov-death-penalty.html | Bike-Path Attacker Will Get Life in Prison, Escaping Death Penalty | False | By Benjamin Weiser and Lola Fadulu | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/media/a24-oscars-everything-everywhere-the-whale.html | A24 Achieves Art-House Supremacy With Triumphant Oscar Night | False | By Nicole Sperling | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/sports/ncaabasketball/underdogs-marquette-tyler-kolek.html | Once Underdogs, Theyâ€™re Still Playing With Chips on Their Shoulders | False | By Adam Zagoria | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/sports/baseball/world-baseball-classic-miami.html | Drums, Dancing and Baseball as Miami Stadium Roars to Life | False | By James Wagner and Saul Martinez | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/live/2023/03/13/business/silicon-valley-bank/shares-of-smaller-banks-take-a-beating-helping-lower-investors-expectations-of-more-interest-rate-increases | Hereâ€™s what you need to know about Silicon Valley Bank collapse. | False | By Joe Rennison | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/nyregion/nj-police-shooting-najee-seabrooks.html | Fatal Police Shooting Prompts Demand for Inquiry of Troubled Department | False | By Tracey Tully | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/your-money/fdic-banks-svb.html | Is My Money Safe? Hereâ€™s What Is Covered, and How You Can Do More. | False | By Ron Lieber and Tara Siegel Bernard | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-17 | https://www.nytimes.com/2023/03/13/business/masatoshi-ito-dead.html | Masatoshi Ito, 98, the King of Convenience Stores in Japan, Dies | False | By Ben Dooley | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/oscars-viewers-ratings.html | Oscars Draw 18.7 Million Viewers | False | By John Koblin and Brooks Barnes | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/climate/willow-biden-oil-climate.html | How Biden Got From â€˜No More Drillingâ€™ to Backing a Huge Project in Alaska | False | By Lisa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/opinion/silicon-valley-bank-lehman-bailout.html | Silicon Valley Bank Isnâ€™t Lehman | False | By Paul Krugman | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/mcconnell-hospital-rehab.html | McConnell, Released From Hospital, Will Undergo Inpatient Rehab | False | By Carl Hulse | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-16 | https://www.nytimes.com/2023/03/13/style/best-dressed-vanity-fair-oscars-party.html | More Stars Dressed to the Nines? Yes! | False | By The Styles Desk | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/ukraine-war-refugees.html | Biden Extends Stay for Thousands of Ukrainians | False | By Eileen Sullivan | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-16 | https://www.nytimes.com/2023/03/13/arts/design/idaho-abortion-lewis-clark-college.html | An Idaho College Removes Artwork About Abortion, Citing a State Law | False | By Brian Boucher | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/signature-silicon-valley-bank-dodd-frank-regulation.html | Back-to-Back Bank Collapses Came After Deregulatory Push | False | By David Enrich | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/regional-bank-stocks.html | Regional Banks Slammed by Fear of a Broader Financial Crisis | False | By Stacy Cowley, Rob Copeland and Anupreeta Das | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/europe/russia-ukraine-attacks-donbas.html | Russian Attacks Along a Wide Arc of Ukraine Yield Little but Casualties | False | By Marc Santora, Matthew Mpoke Bigg and Richard Pâ€™rez-Peâ€˜a | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-15 | https://www.nytimes.com/2023/03/13/sports/olympics/dick-fosbury-dead.html | Dick Fosbury, 76, Whose â€˜Flopâ€™ Transformed the High Jump, Is Dead | False | By Alex Traub | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/economy/svb-bailout-questions.html | Was This a Bailout? Skeptics Descend on Silicon Valley Bank Response. | False | By Jeanna Smialek and Alan Rappeport | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/hate-crimes-increase-2021.html | Hate Crimes Rose 12 Percent in 2021, F.B.I. Finds | False | By Glenn Thrush | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/nashville-council-lawsuit.html | Nashville Sues to Block Law That Would Shrink its Council by Half | False | By Emily Cochrane | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/prop-22-upheld-california.html | California Court Mostly Upholds Prop. 22 in Win for Uber and Other Gig Companies | False | By Kellen Browning | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/sports/soccer/usmnt-gregg-berhalter-investigation.html | Investigators Clear U.S. Soccer Coach in 1992 Incident | False | By Juliet Macur | 2023-05-02 | TX 9-286-255 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/technology/silicon-valley-image.html | After Bank Debacle, Silicon Valley Reckons With Its Image | False | By Erin Griffith and Mike Isaac | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-14 | 2023-03-13 | https://www.nytimes.com/2023/03/13/theater/review-the-coast-starlight.html | â€šÃ‚Â²The Coast Starlightâ€šÃ‚Â´ Review: Strangers on a Train | False | By Alexis Soloski | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/13/opinion/abortion-lawsuit-teas.html | Abortion Opponents Want to Make Women Afraid to Get Help From Their Friends | False | By Michelle Goldberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/13/theater/how-to-defend-yourself-review.html | â€šÃ‚Â²How to Defend Yourselfâ€šÃ‚Â´ Review: The Murkiness of Consent, and Friendship | False | By Maya Phillips | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/13/sports/baseball/trevor-bauer-japan.html | As M.L.B. Season Nears, Trevor Bauer Heads to Japan | False | By Scott Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/13/sports/baseball/joe-pepitone-dead.html | Joe Pepitone, Rowdy Star When the Yankees Faded, Dies at 82 | False | By Bruce Weber | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/interactive/2023/03/13/world/middleeast/antakya-damage-assessment.html | Thousands of Buildings Collapsed in One Turkish City. Thousands More May Have to Come Down. | False | By Leanne Abraham, Lauren Leatherby, Scott Reinhard and Jeremy White | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-13 | https://www.nytimes.com/2023/03/13/crosswords/daily-puzzle-2023-03-14.html | Whoâ€šÃ‚Â´s Solving This Puzzle? | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/13/obituaries/pat-schroeder-dead.html | Patricia Schroeder, Feminist Force in Congress, Dies at 82 | False | By Katharine Q. Seelye | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/pageoneplus/quotation-of-the-day-quick-action-also-carries-inherent-risks.html | Quotation of the Day: Quick Action Also Carries Inherent Risks | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/pageoneplus/corrections-march-14-2023.html | Corrections: March 14, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/arts/television/late-night-silicon-valley-bank.html | Late Night Sums Up the Silicon Valley Bank Situation | False | By Trish Bendix | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/sports/soccer/khvicha-kvaratskhelia-napoli.html | Napoliâ€šÃ‚Â´s New Artist Shares His Secret: â€šÃ‚Â´Freedom Is My Signatureâ€šÃ‚Â´ | False | By Rory Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/health/end-of-life-care-hospice.html | Aggressive Medical Care Remains Common at Lifeâ€šÃ‚Â´s End | False | By Paula Span | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/us/politics/trump-opponents.html | M.I.A. in 2024: The Republicans Trump Vanquished in 2016 | False | By Reid J. Epstein and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/health/heart-brain-time.html | Heartbeat May Shape Our Perception of Time, Study Shows | False | By Ellen Barry | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/science/donkeys-genetics-archaeology.html | At Long Last, a Donkey Family Tree | False | By Franz Lidz and Samuel Aranda | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/interactive/2023/03/14/opinion/middle-age-millennials.html | This Isnâ€šÃ‚Â´t What Millennial Middle Age Was Supposed to Look Like | False | By Jessica Grose | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-20 | https://www.nytimes.com/interactive/2023/03/14/climate/extreme-weather-climate-change.html | How Can We Measure Droughts and Deluges? Weigh the Planet. | False | By Mira Rojanasakul | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-06-25 | https://www.nytimes.com/2023/03/14/books/review/yan-lianke-heart-sutra.html | Yan Liankeâ€šÃ‚Â´s Latest Satire Takes Aim at Religion in China | False | By Randy Boyagoda | 2023-08-01 | TX 9-304-143 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/magazine/old-wives-tales.html | The Subversive Wisdom of â€šÃ‚Â²Old Wivesâ€šÃ‚Â´ Talesâ€šÃ‚Â´ | False | By Hillary Brenhouse | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-06-04 | https://www.nytimes.com/2023/03/14/books/review/walking-practice-dolki-min.html | When the Alien From Space Is Both a Killer and a Gender Critique | False | By Megan Milks | 2023-08-01 | TX 9-304-143 |
| 2023-03-14 | 2023-07-23 | https://www.nytimes.com/2023/03/14/books/review/the-real-work-adam-gopnik.html | How Adam Gopnik Learned to Box, Dance, Bake Bread and Drive a Car | False | By Adam Thirlwell | 2023-09-01 | TX 9-317-107 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/bailout-biden-financial-crisis.html | Donâ€šÃ‚Â´t Call It a Bailout: Washington Is Haunted by the 2008 Financial Crisis | False | By Peter Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/magazine/emily-kohrs-trump-juror.html | The Trump Juror Who Got Under Americaâ€šÃ‚Â´s Skin | False | By Charles Homans | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/opinion/immigration-border-crisis-asylum.html | We Should Give Up the Fantasy of Solving the Border Crisis | False | By Dara Lind | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/books/esther-yi-y-n.html | She Dropped Everything to Meet the K-Pop Star of Her Fantasies | False | By Alexandra Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-06-04 | https://www.nytimes.com/2023/03/14/books/review/christopher-bollen-lost-americans.html | A Body, a Cover-Up and a Dangerous Quest in Cairo | False | By David Gordon | 2023-08-01 | TX 9-304-143 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/china-xi-jinping-banks.html | To Rein In Chinaâ€šÃ‚Â´s Banks, Xi Uses Familiar Playbook | False | By Daisuke Wakabayashi and Claire Fu | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-17 | https://www.nytimes.com/2023/03/14/opinion/wfh-return-to-office-health.html | Working From Home Is Less Healthy Than You Think | False | By Jordan Metzl | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-04-09 | https://www.nytimes.com/2023/03/14/books/review/judith-herman-truth-repair.html | What Should Justice Look Like for Trauma Survivors? Ask Them. | False | By Christine Kenneally | 2023-06-01 | TX 9-292-487 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/opinion/barstool-social-conservatives-abortion.html | The Debate Hugh Hefner Won and William Buckley Lost | False | By Jane Coaston | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/opinion/silicon-valley-bank-republicans-woke.html | The Boys Who Cried â€šÃ„Ã²Woke!â€šÃ„Ã´ | False | By Jamelle Bouie | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-05-14 | https://www.nytimes.com/2023/03/14/books/review/how-to-think-like-a-woman-regan-penaluna.html | Does Philosophy Have a Woman Problem? | False | By Becca Rothfeld | 2023-07-03 | TX 9-299-029 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/books/alexa-hagerty-still-life-bones-book.html | In the Search for Latin Americaâ€šÃ„Ã´s Disappeared, Memories and Evidence Entwine | False | By Benjamin P. Russell | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/arts/design/lucas-museum-of-narrative-art.html | The Lucas Museum Finds Your Lack of Faith Disturbing | False | By Adam Nagourney | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/magazine/black-evangelicals.html | Black, Evangelical and Torn | False | By Caleb Gayle | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/dining/zero-waste-cooking.html | The Joy of Zero-Waste Cooking | False | By Tejal Rao | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/nyregion/housing-market-nyc-chi-osse.html | Not Even This City Councilman Can Find an Apartment in New York City | False | By Mihir Zaveri | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/us/gun-law-1791-supreme-court.html | In the Gun Law Fights of 2023, a Need for Experts on the Weapons of 1791 | False | By Shawn Hubler | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-04-01 | https://www.nytimes.com/2023/03/14/travel/new-hotels.html | Longing for Spring? A New Batch of Hotels Will Help You Celebrate It. | False | By Stephanie Rosenbloom | 2023-06-01 | TX 9-292-487 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/business/britain-retirees-return-to-work-covid.html | Britain Wants Its Early Retirees Back, but Their Days Are â€šÃ„Ã²Never Boringâ€šÃ„Ã´ | False | By Eshe Nelson | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/style/sabrina-brier-tiktok.html | Your Annoying Roommate Is Slaying on TikTok | False | By Alexandra Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/arts/dance/bronislava-nijinska-les-noces-ballet-west.html | Why Is Bronislava Nijinska Still Waiting in the Wings? | False | By Marina Harss | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/world/europe/macron-france-retirement-age.html | Macron Faces Pivotal Week in His Attempt to Change France at Its Core | False | By Roger Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/sports/tennis/indian-wells-lawn.html | At Indian Wells, the Players Have a Playground of Their Own | False | By Christopher Clarey and Michael Owens | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/world/europe/russians-georgia-armenia-war.html | Flood of Russians Alters Life for Countries That Took Them In | False | By Sergey Ponomarev and Ivan Nechepurenko | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/live/2023/03/14/business/svb-banks-inflation-economy-news/cpi-inflation-federal-reserve | Stubborn inflation makes the Fedâ€šÃ„Ã´s interest rate decision fraught. | False | By Jeanna Smialek and Joe Rennison | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/sports/soccer/2026-world-cup-format.html | 2026 World Cup Will Have Four-Team Groups and 24 More Games | False | By Tariq Panja | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/seaweed-blob-florida-mexico.html | A Giant Blob of Seaweed Is Heading to Florida | False | By Livia Albeck-Ripka and Emily Schmall | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-26 | https://www.nytimes.com/2023/03/14/t-magazine/jewish-pastries.html | The Bakers Reimagining Traditional Jewish Pastries | False | By Jenny Comita, Mari Maeda and Yuji Oboshi and Linda Heiss | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/world/asia/jiang-yanyong-dead.html | Jiang Yanyong, Who Helped Expose Chinaâ€šÃ„Ã´s SARS Crisis, Dies at 91 | False | By Amy Qin | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/world/europe/prigozhin-wagner-russia-bakhmut.html | Russiaâ€šÃ„Ã´s Mercenary Chief Prepares Ground for a Political Advance | False | By Anatoly Kurmanaev | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/buffalo-wild-wings-boneless-wings-lawsuit.html | Man Sues Buffalo Wild Wings Over â€šÃ„Ã²Bonelessâ€šÃ„Ã´ Wings | False | By Derrick Bryson Taylor | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/sports/baseball/tim-anderson-world-baseball-classic.html | An Infielder Who â€šÃ„Ã²Wants the Momentâ€šÃ„Ã´ Thrives for the U.S. | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/books/hello-beautiful-ann-napolitano.html | â€šÃ„Ã²Hi, This Is Oprah Winfrey. I Read Your Novel and Loved It So Much.â€šÃ„Ã´ | False | By Elisabeth Egan | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/realestate/eboni-k-williams-and-her-harlem-jewel-box.html | Eboni K. Williams and Her â€šÃ„Ã²Harlem Jewel Boxâ€šÃ„Ã´ | False | By Joanne Kaufman | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-20 | https://www.nytimes.com/2023/03/14/business/mass-timber-universities.html | Colleges Showcase Mass Timber, in Research and on Display | False | By Lisa Prevost | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-26 | https://www.nytimes.com/2023/03/14/t-magazine/spring-fashion-unexpected-evening-wear.html | Springâ€šÃ„Ã´s Surprising New Shapes | False | By Thâ€šÃ©o de Gueltzl and Ronald Burton III | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/sports/golf/driving-distance-usga-rules.html | Pro Golfers Are Hitting Balls Way Too Far. Some Say It Has to Stop. | False | By Alan Blinder | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/wellesley-college-trans-nonbinary.html | At Wellesley College, Students Vote to Admit Trans Men | False | By Vimal Patel | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/arts/television/melanie-lynskey-yellowjackets.html | The Examined Life of Melanie Lynskey | False | By Alexis Soloski | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/technology/meta-facebook-layoffs.html | Meta to Lay Off Another 10,000 Workers | False | By Mike Isaac | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/world/africa/oil-pipeline-uganda-tanzania.html | An Oil RushÂ¬â€ž Threatens Natural Splendors Across East Africa | False | By Abdi Latif Dahir and Arlette Bashizi | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/boeing-dreamliner-order-saudi-arabia.html | Boeing Secures Big Order With Airlines in Saudi Arabia | False | By Niraj Chokshi | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-17 | https://www.nytimes.com/2023/03/14/movies/lumiere-an-actress-destined-to-be-in-the-light.html | â€šÃ„Â²Lumiâ€šÃ„®reâ€šÃ„‚Â´: An Actress Destined to Be in the Light | False | By J. Hoberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/climate/epa-water-pfas-chemicals.html | Biden Administration to Restrict Cancer-Causing â€šÃ„Â²Forever Chemicalsâ€šÃ„‚Â´ | False | By Lisa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/sports/tennis/carlos-alcaraz-indian-wells.html | The Carlos Alcaraz Show Returns to Raves | False | By Matthew Futterman | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/opinion/svb-bank-bailout.html | How to Make This the Last Banking Bailout | False | By The Editorial Board | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/pythons-florida-invasive-species.html | Pythons, Invasive and Hungry, Are Making Their Way North in Florida | False | By Patricia Mazzei | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/science/race-genetics-research-national-academies.html | Guidelines Warn Against Racial Categories in Genetic Research | False | By Carl Zimmer | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/well/marlena-feijzo-hyperemesis-gravidarum.html | Her Doctor Said Her Illness Was All in Her Head. This Scientist Was Determined to Find the Truth. | False | By Alice Callahan | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/arts/music/hilary-hahn-violin-practice.html | Hilary Hahn Practices in Public, Wherever and However She Is | False | By David Allen | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/silicon-valley-bank-investigation.html | U.S. Is Said to Open Investigation Into Silicon Valley Bank Collapse | False | By Matthew Goldstein and Katie Benner | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/nyregion/george-santos-2024-candidate.html | George Santos Signals Intention to Seek Re-election in 2024 | False | By Michael Gold | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-18 | https://www.nytimes.com/2023/03/14/arts/music/jazz-at-lincoln-center-season.html | Next Jazz at Lincoln Center Season Will Celebrate Wayne Shorter | False | By Julia Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/nyregion/correction-captain-rebecca-hillman-verdict.html | Jail Captain Convicted of Negligent Homicide in Hanging Death of Inmate | False | By Maria Cramer and Wesley Parnell | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/regional-banks-stock-western-alliance.html | After Days of Panic, Bank Executives Can Breathe Again | False | By Rob Copeland | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/novo-nordisk-insulin-price.html | Novo Nordisk Says It Will Slash the Price of Insulin | False | By Rebecca Robbins | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/books/john-jakes-dead.html | John Jakes, Who Hit the Jackpot With Historical Novels, Dies at 90 | False | By Robert D. McFadden | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/technology/openai-new-gpt4.html | 10 Ways GPT-4Â¬Â¥ Is Impressive but Still Flawed | False | By Cade Metz and Keith Collins | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/technology/ai-funding-boom.html | â€šÃ„Â²Let 1,000 Flowers Bloomâ€šÃ„‚Â´: A.I. Funding Frenzy Escalates | False | By Erin Griffith and Cade Metz | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/technology/openai-gpt4-chatgpt.html | OpenAI Plans to Up the Ante in Techâ€šÃ„‚Â´s A.I. Race | False | By Cade Metz | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/opinion/letters/e-s-g-conscious-investing.html | A Conservative Pushback on Socially Conscious Investing | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/health/pepfar-hiv.html | The U.S. Program That Brought H.I.V. Treatment to 20 Million People | False | By Apoorva Mandavilli | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/stock-market-today.html | Wall Street rises on relief over banks and inflation. | False | By Joe Rennison | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/style/laverne-cox-oscars.html | Laverne Cox Just Wants to Go Deeper | False | By Jessica Testa | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/sports/ncaabasketball/indiana-women-ncaa-tournament.html | Indiana Is Here to Crash the Womenâ€šÃ„‚Â´s Basketball Party | False | By Adam Zagoria | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/movies/everything-everywhere-spring-release-oscars.html | When Best Picture Winners Overcome a Release Early in the Year | False | By Sarah Bahr | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/books/amy-schwartz-dead.html | Amy Schwartz, Who Captured Life as Viewed by a Child, Dies at 68 | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/biden-guns-background-checks-monterey-park.html | Biden Issues Executive Order to Strengthen Background Checks for Guns | False | By Michael D. Shear | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/world/europe/leonardo-da-vinci-mother-book.html | Who Was Leonardoâ€šÃ„‚Â´s Mother? A Novelist Has Evidence She Was Enslaved. | False | By Elisabetta Povoledo | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/dining/nyc-restaurant-news.html | Anto, Korean Fine Dining, to Open in the East 50s | False | By Florence Fabricant | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/dining/tatiana-restaurant-review-kwame-onwuachi.html | Restaurant Review: Tatiana by Kwame Onwuachi Is Talking to You, America | False | By Pete Wells | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/world/europe/poland-abortion-pills-verdict.html | Polish Court Convicts Rights Activist of Aiding an Abortion by Providing Pills | False | By Monika Pronczuk | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/dining/the-lincoln-center-comeback.html | The Lincoln Center Comeback | False | By Nikita Richardson | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-21 | https://www.nytimes.com/2023/03/14/well/live/allergy-fatigue-symptoms.html | Are Allergies Making Me Tired? | False | By Hannah Seo | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/world/africa/cyclone-freddy-malawi-mudslides-flooding.html | Cyclone Freddy Brings Mudslides and Floods, Leaving Nearly 200 Dead in Malawi | False | By Golden Matonga and Lynsey Chutel | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/boris-epshteyn-trump-lawyer.html | He Helps Trump Navigate Legal Peril While Under Scrutiny Himself | False | By Maggie Haberman, Alan Feuer and Jesse McKinley | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/interactive/2023/03/14/magazine/ukraine-soldiers-psychiatric-hospital.html | â€˜I Live in Hellâ€™: The Psychic Wounds of Ukraineâ€™s Soldiers | False | Photographs by Antoine dâ€™Agata and Text by Ellen Barry | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/interactive/2023/03/14/dining/kid-friendly-recipes.html | 24 Kid-Friendly Recipes | False | By Margaux Laskey, Andy Rementer, Krysten Chambrot, Kim Gougenheim, Rebecca Lieberman and Shannon Lin | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/volkswagen-electric-vehicles-batteries-investment.html | Volkswagen Will Invest $193 Billion in Electric Cars and Software | False | By Melissa Eddy | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-20 | https://www.nytimes.com/2023/03/14/sports/skiing/holmenkollen-norway-diggns.html | Skis, Songs and Shots at a Supremely Norwegian Sports Festival | False | By Nathaniel Herz and David B. Torch | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/ron-desantis-ukraine-republicans.html | DeSantis, Backing Away From Ukraine, Angers G.O.P. Hawks | False | By Jonathan Swan and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/interactive/2023/03/14/sports/ncaabasketball/march-madness-bracket-odds-game.html | Can You Predict the N.C.A.A. Tournaments Without Filling Out a Bracket? | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/ohio-train-derailment-norfolk-southern-lawsuit.html | Ohio Attorney General Sues Norfolk Southern Over Derailment | False | By Campbell Robertson | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/bank-collapse-train-derailment.html | Banks, Trains and Political Finger-Pointing | False | By Jonathan Weisman and Stuart A. Thompson | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/world/europe/ukraine-war-kherson.html | As Russian Shelling Intensifies, True Liberation Eludes Ukrainian City | False | By Marc Santora and Eric Nagourney | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/opinion/benjamin-netanyahu-israel-putin-russia.html | Putin and Netanyahu Show Why Bad Things Happen to Bad Leaders | False | By Thomas L. Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/inside-silicon-valley-bank-rescue.html | How Washington Decided to Rescue Silicon Valley Bankâ€™s Depositors | False | By Alan Rappeport, Lauren Hirsch, Jeanna Smialek and Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/style/paris-hilton-memoir.html | Paris Hilton Raises Her Voice(s) | False | By Shane Oâ€™Neill | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/insider/svb-bank-failure-fed-economy.html | Bank Failures, the Fed and an â€˜Uncertain Junctureâ€™ in the Economy | False | By Megan DiTrolio | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/silicon-valley-bank-gregory-becker.html | Inside the Collapse of Silicon Valley Bank | False | By Maureen Farrell | 2023-05-02 | TX 9-286-255 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/russia-us-drone-black-sea.html | Russian Warplane Hits American Drone Over Black Sea, U.S. Says | False | By Eric Schmitt | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/arts/rust-andrea-reeb-special-prosecutor.html | â€˜Rustâ€™ Prosecutor Steps Down After Baldwin Challenges Appointment | False | By Julia Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-15 | https://www.nytimes.com/2023/03/15/us/california-storm-pajaro-levee.html | California Levee Failures Mount as Storms Continue Relentless Drive | False | By Tim Arango and Shawn Hubler | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/jan-6-princeton-student-assault-charges.html | Princeton Student Charged With Attacking Officers During Jan. 6 Riot | False | By Ed Shanahan | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-15 | https://www.nytimes.com/2023/03/15/pageoneplus/quotation-of-the-day-told-illness-was-in-her-head-scientist-hunted-for-the-truth.html | Quotation of the Day: Told Illness Was in Her Head, Scientist Hunted for the Truth | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-14 | https://www.nytimes.com/crosswords/daily-puzzle-2023-03-15.html | Partner of Dreams | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-15 | https://www.nytimes.com/2023/03/15/pageoneplus/corrections-march-15-2023.html | Corrections: March 15, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-15 | https://www.nytimes.com/2023/03/15/world/europe/europe-festivals-callout.html | What Do Spring Festivals Look Like in Your Part of Europe? | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-17 | https://www.nytimes.com/2023/03/15/opinion/european-parliament-qatargate.html | Itâ€™s a Spectacular Scandal, and a Warning to Europe | False | By Alexander Clapp | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-15 | https://www.nytimes.com/2023/03/15/arts/television/jimmy-kimmel-trump-pence.html | Jimmy Kimmel Says Trump Canâ€™t Blame Mike Pence for Jan. 6 | False | By Trish Bendix | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-15 | https://www.nytimes.com/2023/03/15/business/tim-mayopoulos-silicon-valley-bank.html | Meet the Man in Charge of What Remains of Silicon Valley Bank | False | By Emily Flitter | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-15 | https://www.nytimes.com/2023/03/15/world/europe/garbage-strike-france-pension-retirement-macron.html | Garbage Mounts in Odorous Last Stand Against Franceâ€™s Pension Change | False | By Catherine Porter | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-21 | https://www.nytimes.com/2023/03/15/theater/guys-and-dolls-bridge-theatre-london.html | Review: A Mobile Audience for a Moving â€˜Guys and Dollsâ€™ | False | By Matt Wolf | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/italy-americans-police-killing.html | Retrial Ordered for Americans Convicted in Italian Officerâ€šÃ„Ã¢s Killing | False | By Elisabetta Povoledo | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/jeremy-hunt-uk-budget-economy.html | Britain Issues a Call to Work, With More Child Care an Incentive | False | By Eshe Nelson | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/sports/soccer/gianni-infantino-fifa-president.html | Soccerâ€šÃ„Ã¢s Perpetual President: Why Gianni Infantino Canâ€šÃ„Ã¢t Lose | False | By Tariq Panja | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/books/review/new-this-week.html | Newly Published, From a Mozambican Emperor to Nazi Face Transplants | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/magazine/cabbage-rolls-recipe.html | To Fall in Love With Cabbage, Do This | False | By Yotam Ottolenghi | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/style/gucci-westman-atelier-skin-care.html | In Pursuit of Luminous Skin | False | By Marisa Meltzer | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/opinion/silicon-valley-bank-rescue-glass-steagall-act.html | The Silicon Valley Bank Rescue Just Changed Capitalism | False | By Roger Lowenstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-04-08 | https://www.nytimes.com/2023/03/15/travel/belgrade-bar-scene.html | Is This the New Cocktail Capital of Europe? | False | By David Farley | 2023-06-01 | TX 9-292-487 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/parking-permit-budget-ny.html | Street Parking Permits in New York City? Theyâ€šÃ„Ã¢re on Legislatureâ€šÃ„Ã¢s List. | False | By Luis Ferrâ€šÃ¢Â©-Sadurnâ€šÃ â€žÂ‰ | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-06-04 | https://www.nytimes.com/2023/03/15/books/miami-florida-books.html | Read Your Way Through Miami | False | By Jonathan Escoffery | 2023-08-01 | TX 9-304-143 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/arts/television/extrapolations-scott-z-burns.html | In â€šÃ„Ã¢Extrapolations,â€šÃ„Ã¢ Scott Z. Burns Dramatizes Some Inconvenient Truths | False | By Chris Vognar | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/technology/siri-alexa-google-assistant-artificial-intelligence.html | How Siri, Alexa and Google Assistant Lost the A.I. Race | False | By Brian X. Chen, Nico Grant and Karen Weise | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-23 | https://www.nytimes.com/2023/03/15/t-magazine/micaela-diamond-parade.html | Micaela Diamond, From Broadwayâ€šÃ„Ã¢s â€šÃ„Ã¢Parade,â€šÃ„Ã¢ Sings Her Favorite Joni Mitchell Song | False | By Nancy Coleman | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/black-voters-chicago-mayor-policing-crime.html | Black Voters in Chicago Look for a Candidate and a Path Forward on Fighting Crime | False | By Julie Bosman | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/realestate/no-dig-gardening-vegetables.html | Is â€šÃ„Ã¢No Digâ€šÃ„Ã¢ Gardening Really Possible? | False | By Margaret Roach | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/george-santos-yacht.html | Sold: Yacht With a Waterfall. Price: $19 Million. Broker: George Santos. | False | By Rebecca Davis Oâ€šÃ„Ã¢Brien and William K. Rashbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-26 | https://www.nytimes.com/2023/03/15/t-magazine/cairo-mansion-bayt-yakan.html | In Cairo, a Mansion Where the Layers of History Show Through | False | By Hussein Omar and Simon Watson | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/style/st-patricks-day-sobriety-non-alcoholic-drinks.html | St. Patrickâ€šÃ„Ã¢s Day Is Sobering Up | False | By Alyson Krueger | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/article/svb-silicon-valley-bank-collapse-timeline.html | 10 Days That Have Roiled Markets: A Timeline of the Banking Chaos | False | By Vivian Giang and Mike Dang | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/movies/helen-mirren-lucy-liu-shazam-fury-of-the-gods.html | Helen Mirren, Lucy Liu and the Joy of Playing Villainous Goddesses | False | By Elisabeth Vincentelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/realestate/clinton-new-jersey.html | Clinton, N.J.: A â€šÃ„Ã²Small but Elegantâ€šÃ„Ã´ Town With Friendly People | False | By Jill P. Capuzzo | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/wisconsin-supreme-court.html | In Wisconsin, Liberals Barrage Conservative Court Candidate With Attack Ads | False | By Reid J. Epstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/books/review/birchers-matthew-dallek.html | Far Right and Aggrieved: How the Birchers Fueled Todayâ€šÃ„Ã¢s G.O.P. | False | By Jennifer Szalai | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/uk-roman-burial-leeds.html | A 1,600-Year-Old Coffin May Shed Light on Roman Britain | False | By Jenny Gross | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/sports/basketball/nba-draft-ncaa-tournament.html | Top N.B.A. Prospects Skip College, but Not Stardom | False | By David Gardner | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/sports/ncaabasketball/shoni-schimmel-basketball-domestic-violence.html | Once an Inspiration to People at Home, a Former Star Now Faces Trial | False | By Jerâ€šÃ©Â© Longman | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/stocks-today.html | Bank Fears Go Global, Sending a Shudder Through Markets | False | By Joe Rennison and Jason Karaian | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/realestate/home-prices-texas-virginia-and-minnesota.html | $900,000 Homes in Texas, Virginia and Minnesota | False | By Angela Serratore | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/theater/marilyn-maye-carnegie-hall.html | The Unsinkable Marilyn Maye | False | By Melissa Errico | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/asia/japan-parliament-youtuber-expelled.html | How to Get Kicked Out of Parliament: Livestream Instead of Legislating | False | By Tiffany May and Hisako Ueno | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/style/children-divorce-stepparents.html | How Can I Get My Daughter to Accept My Boyfriend After Eight Years? | False | By Philip Galanes | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/child-abuse-pandemic.html | Pandemic Shows New York Is Too Quick to Split Families, Advocates Say | False | By Andy Newman | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-04-04 | https://www.nytimes.com/2023/03/15/science/dinosaur-neck-mamenchisaurus-china.html | Itâ€šÃ„Â´s Not a Stretch: This Dinosaur Had a 50-Foot Neck | False | By Jack Tamisiea | 2023-06-01 | TX 9-292-487 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/canadian-pacific-kansas-city-southern-merger.html | U.S. Approves $31 Billion Merger of Two Big Railroads | False | By Niraj Chokshi and Mark Walker | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/climate/epa-states-pollution-smog.html | E.P.A. Tells Dozens of States to Clean Up Their Smokestacks | False | By Coral Davenport | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-21 | https://www.nytimes.com/2023/03/15/science/audubon-society-name-change.html | Audubon Society Keeps Name Despite Slavery Ties, Dividing Birders | False | By Jesus Jimánez | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/hungary-china-battery-plant.html | A Hungarian Town Seethes Over a Giant Chinese Battery Plant | False | By Andrew Higgins | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-21 | https://www.nytimes.com/2023/03/15/well/live/neck-manipulation-chiropractor.html | Is It Safe to Get Your Neck Manipulated by a Chiropractor? | False | By Dana G. Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-21 | https://www.nytimes.com/2023/03/15/well/move/hiit-workout-beginner.html | A 19-Minute HIIT Workout for Beginners | False | By Amanda Loudin | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/guo-wengui-billionaire-charged.html | Exiled Chinese Billionaire Charged in New York With Financial Conspiracy | False | By Benjamin Weiser and Michael Forsythe | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/credit-suisse-shares-saudi.html | Credit Suisse to Borrow Up to $54 Billion From Central Bank | False | By Michael J. de la Merced and Maureen Farrell | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/interactive/2023/03/15/climate/seaweed-plastic-climate-change.html | Seaweed Is Having Its Moment in the Sun | False | By Somini Sengupta and Chang W. Lee | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/magazine/cfcs-inventor.html | The Brilliant Inventor Who Made Two of Historyâ€šÃ„Â´s Biggest Mistakes | False | By Steven Johnson | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/science/nasa-moon-suit-astronauts.html | New Moon Suit for NASAâ€šÃ„Â´s Artemis Astronauts Unveiled | False | By Kenneth Chang | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-20 | https://www.nytimes.com/2023/03/15/arts/dance/vail-dance-festival-season.html | Vail Dance Festivalâ€šÃ„Â´s Season to Feature New Work by 10 Choreographers | False | By Roslyn Sulcas | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/middleeast/israel-lebanon-bomber.html | Israel Says It Killed a Bomber Who Probably Entered From Lebanon | False | By Patrick Kingsley, Ronen Bergman and Isabel Kershner | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/live/2023/03/15/world/russia-ukraine-news/assad-offers-putin-syrias-support-for-russias-war-in-ukraine | Assad offers Putin Syriaâ€šÃ„Â´s support for Russiaâ€šÃ„Â´s war in Ukraine. | False | By Valerie Hopkins and Ivan Nechepurenko | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-22 | https://www.nytimes.com/2023/03/15/dining/butter-shrimp-recipe.html | This Is Not Shrimp Scampi | False | By Melissa Clark | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/dealbook/richard-rosenberg-dead.html | Richard Rosenberg, Who Rejuvenated Bank of America, Dies at 92 | False | By Ephrat Livni | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/eric-garcetti-senate-nomination-india.html | Senate Confirms Garcetti as Ambassador to India, Capping a Two-Year Fight | False | By Annie Karni and Shawn Hubler | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/opinion/letters/chatgpt-brain-noam-chomsky.html | ChatGPT and the Human Mind: How Do They Compare? | False |  | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-17 | https://www.nytimes.com/2023/03/15/us/frank-t-griswold-iii-dead.html | Frank T. Griswold III, Bridge-Building Bishop, Dies at 85 | False | By Sam Roberts | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/uk-teachers-strike.html | Teachers Join Wave of Public Service Strikes as U.K. Unveils Budget | False | By Megan Specia | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/movies/michelle-yeoh-oscars-next.html | After Her Oscar Win, Will Michelle Yeoh Get to Lead Again? | False | By Kyle Buchanan | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/russia-hackers-cyber-ukraine.html | Russiaâ€šÃ„Â´s Spring Offensive in Ukraine Could Include Cyberattacks, Microsoft Says | False | By Julian E. Barnes, David E. Sanger and Marc Santora | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/stormy-daniels-bragg-trump-indictment.html | Stormy Daniels Meets With Prosecutors as Trump Inquiry Nears End | False | By Jonah E. Bromwich, William K. Rashbaum, Nate Schweber and Kate Christobek | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/sports/basketball/ja-morant-suspended-grizzlies.html | Memphis Grizzlies Guard Ja Morant Suspended 8 Games for Gun Video | False | By Tania Ganguli | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/technology/gpt-4-artificial-intelligence-openai.html | GPT-4 Is Exciting and Scary | False | By Kevin Roose | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/live/2023/03/16/world/russia-ukraine-news/pentagon-chief-russia-drone-incident | The Pentagon chief says he spoke to his Russian counterpart about the drone incident. | False | By Helene Cooper and Eric Schmitt | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/trump-desantis-ethics-complaint.html | A Pro-Trump Group Files an Ethics Complaint Against DeSantis | False | By Michael C. Bender | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/health/abortion-pills-texas-lawsuit.html | Lawyers Spar Before Judge Over Rescinding of Federal Approval of Abortion Pill | False | By Pam Belluck and Allison McCann | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/africa/blinken-abiy-ethiopia.html | Blinken Calls for â€šÃ„Â´Accountabilityâ€šÃ„Â´ on War Crimesâ€”â€ in Ethiopia | False | By Michael Crowley and Declan Walsh | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/middleeast/black-sea-ukraine-war.html | Why the Black Sea Is a Flashpoint Between Russia and the West | False | By Ben Hubbard and Gulsin Harman | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/france-strike-pension.html | French Protesters Take to Streets in Last Angry Push Before Vote on Pension Bill | False | By Constant Méâ€šÃ¢Cheut | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/style/nasa-axiom-new-spacesuit.html | NASAâ€šÃ¢„Â's New Spacesuit: Itâ€šÃ¢„Â's a Look | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/economy/silicon-valley-bank-federal-reserve-regulation.html | Federal Reserve and Lawmakers Eye Bank Rules After Collapse | False | By Jeanna Smialek and Emily Flitter | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/climate/sunflower-sea-star-endangered.html | A 24-Armed Hunter, Threatened With Extinction, Is Set to Get Protection | False | By Catrin Einhorn | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-17 | https://www.nytimes.com/2023/03/15/world/asia/south-korea-japan-relations.html | After South Koreaâ€šÃ¢„Â's Icebreaker, Its President Is Welcomed to Tokyo | False | By Motoko Rich and Choe Sang-Hun | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/biden-seniors-health-care.html | Biden Looks to Bolster Support Among Seniors With a Focus on Health Care | False | By Michael D. Shear | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/wells-fargo-carrie-tolstedt-jail.html | Former Wells Fargo Executive to Plead Guilty in Sham Accounts Scandal | False | By Stacy Cowley | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-20 | https://www.nytimes.com/2023/03/15/arts/phyllida-barlow-dead.html | Phyllida Barlow, 78, Dies; Sculptor of Playful, Scale-Defying Works | False | By Nana Asfour | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/human-rights-campaign-alphonso-david.html | Human Rights Campaign Settles Lawsuit Brought by Its Former President | False | By Aishvarya Kavi | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/silicon-valley-bank-auction.html | Shards of Silicon Valley Bank Are for Sale, but No One Is Buying Yet | False | By Rob Copeland and Maureen Farrell | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/silicon-valley-bank-collapse-woke-fact-check.html | No, â€šÃ¢„Â'Wokenessâ€šÃ¢„Â' Did Not Cause Silicon Valley Bankâ€šÃ¢„Â's Collapse | False | By Linda Qiu | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/sports/baseball/miguel-cabrera-venezuela.html | A Baseball Icon Soaks Up a Lot of Lasts | False | By James Wagner | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-01-15 | https://www.nytimes.com/2023/03/15/insider/putting-meme-up-for-semantic-dissection.html | Putting â€šÃ¢²Memeâ€šÃ¢„Â' Up for â€šÃ¢²Semantic Dissectionâ€šÃ¢„Â' | False | By Sarah Diamond | 2023-03-01 | TX 9-271-977 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/california-snowstorm-san-bernardino-robert-rice.html | His Wife Was Dying, but 10 Feet of Snow Stood in His Way | False | By Corina Knoll | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/insider/facial-recognition-scan-nyc.html | In Manhattan, a Technology Reporter Asks: Are You Scanning My Face? | False | By Kashmir Hill | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/fulbright-fellowship-language-education-department.html | When It Doesnâ€šÃ¢„Â't Help to Speak the Language: The Fulbright-Hays Fellowship | False | By Erica L. Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/live/2023/03/16/world/russia-ukraine-news/drone-russia-black-sea | In describing the drone incident, U.S. officials stick to specific language. | False | By Eric Schmitt | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/ukraine-allies-weapons-russia.html | Ukraineâ€šÃ¢„Â's Allies Promise Weapons for Spring Counteroffensive | False | By Marc Santora, Eric Schmitt, Valerie Hopkins and Ivan Nechepurenko | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-17 | https://www.nytimes.com/2023/03/15/arts/dance/lynn-seymour-dead.html | Lynn Seymour, Acclaimed Ballerina and a Dramatic Force, Dies at 83 | False | By Alastair Macaulay | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/technology/stripe-funding-50-billion.html | Stripe Raises New Funding That Values It at $50 Billion | False | By Kalley Huang | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/opinion/donald-trump-prosecution.html | Donald Trump Must Be Prosecuted | False | By Charles M. Blow | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/nyc-men-charged-ghost-guns.html | 3 Are Charged With Selling â€šÃ¢²Ghost Guns,â€šÃ¢„Â' Including Assault-Style Rifles | False | By Hurubie Meko | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-17 | https://www.nytimes.com/2023/03/15/arts/music/bobby-caldwell-dead.html | Bobby Caldwell, Silky-Voiced R&B Crooner, Dies at 71 | False | By Alex Williams | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/goldman-svb-silicon-valley-bank.html | New Questions About Goldman Sachsâ€šÃ¢„Â's Work With Silicon Valley Bank | False | By Andrew Ross Sorkin and Lauren Hirsch | 2023-05-02 | TX 9-286-255 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/opinion/kamala-harris-2024.html | The Kamala Removal Fantasy | False | By Gail Collins | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/15/sports/ncaabasketball/alabama-shooting.html | A Shooting That Ensnared Alabama Players Could Have Been Deadlier | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/interactive/2023/03/15/sports/ncaabasketball/bracket-help-ncaa-ai.html | Hey, Bing, Help Me Overcome My Fear of College Basketball | False | By Sarah Lyall | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/15/pageoneplus/corrections-march-16-2023.html | Corrections: March 16, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/15/technology/tiktok-biden-pushes-sale.html | U.S. Pushes for TikTok Sale to Resolve National Security Concerns | False | By David McCabe and Cecilia Kang | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/economy/credit-suisse-swiss-bank-54-billion-loan.html | Credit Suisse to Borrow as Much as $54 Billion From Swiss Central Bank | False | By Andrâ€šÃ…Â©s R. Martâ€šÃ…Â©nez | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/15/pageoneplus/quotation-of-the-day-a-dying-wife-and-10-feet-of-snow-in-his-way.html | Quotation of the Day: A Dying Wife, and 10 Feet of Snow in His Way | False | | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-16 | 2023-03-15 | https://www.nytimes.com/2023/03/15/crosswords/daily-puzzle-2023-03-16.html | One Foot on the Ground at All Times | False | By Deb Amlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/15/theater/the-harder-they-come-review.html | Review: In â€˜The Harder They Come,â€™ Innocence Lost to a Reggae Beat | False | By Jesse Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/ncaabasketball/march-madness-thursday.html | Thursdayâ€™s March Madness Delivers Two New Cinderellas | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/ncaabasketball/princeton-ncaa-tournament.html | A Princeton Passerâ€™s Skills Recall a Departed Coachâ€™s Legacy | False | By Scott Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/16/health/covid-pregnancy-protection.html | Pregnancy and Covid: What Women Need to Know | False | By Roni Caryn Rabin | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/16/health/covid-pregnancy-death.html | Covid Worsened a Health Crisis Among Pregnant Women | False | By Roni Caryn Rabin | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/baseball/edwin-diaz-injured.html | Mets Closer Will Miss Season After Injury During Celebration | False | By James Wagner | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | | https://www.nytimes.com/live/2023/03/16/business/banking-crisis-stocks-market-news/markets-credit-suisse | Stocks drop again as worry about regional banks continues. | False | By Joe Rennison | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/16/us/train-derails-arizona.html | Freight Train Carrying Corn Syrup Derails in Arizona | False | By Mike Ives | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/asia/indonesia-soccer-verdict.html | Two Acquittals and One 18-Month Sentence in Indonesia Soccer Disaster | False | By Sui-Lee Wee and Dera Menra Sijabat | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/interactive/2023/03/16/realestate/manhattan-2-bedroom-apartment-parks.html | They Went to the Top of Manhattan to Find Two Bedrooms and a View. Which Option Did They Choose? | False | By Joyce Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/magazine/judge-john-hodgman-military-time.html | Judge John Hodgman on Momâ€™s Military Time | False | By John Hodgman | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-26 | https://www.nytimes.com/2023/03/16/books/review/new-crime-mystery-books.html | A Sculptorâ€™s Disappearance, Narrated by Her â€˜Less Beautifulâ€™ Sister | False | By Sarah Weinman | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/magazine/poem-all-things-now-remind-me.html | Poem: [All things now remind me] | False | By Diane Seuss and Anne Boyer | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/books/review/mona-simpson-by-the-book-interview.html | Mona Simpsonâ€™s Fiance'sâ© Promised to Read â€˜Middlemarch.â€™ He Never Did. Now Heâ€™s Her Ex. | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/style/girls-show-hbo-lena-dunham.html | Why Are So Many People Rewatching â€˜Girlsâ€™? | False | By Callie Holtermann | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/opinion/silicon-valley-bank-venture-capital.html | I Was an S.V.B. Client. I Blame the Venture Capitalists. | False | By Elizabeth Spiers | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-20 | https://www.nytimes.com/2023/03/16/travel/chatgpt-artificial-intelligence-travel-vacation.html | Can ChatGPT Plan Your Vacation? Hereâ€™s What to Know About A.I. and Travel. | False | By Julie Weed | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/nyregion/nypd-discipline-recommendations.html | N.Y.P.D. Rejected Over Half of Review Boardâ€™s Discipline Recommendations | False | By Maria Cramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/opinion/pandemic-recovery-primary-care.html | The Aftermath of a Pandemic Requires as Much Focus as the Start | False | By Atul Gawande | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-20 | https://www.nytimes.com/2023/03/16/business/media/tv-prime-time-afternoons.html | The New Prime Time for TV News: Afternoons | False | By Michael M. Grynbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-05-07 | https://www.nytimes.com/2023/03/16/books/review/still-life-with-bones-alexa-hagerty.html | Learning to Hear What the Dead Have to Say | False | By Ariel Dorfman | 2023-07-03 | TX 9-299-029 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/opinion/pledge-allegiance-south-carolina.html | I Pledge Allegiance to â€¦ My Conscience | False | By Pamela Paul | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-26 | https://www.nytimes.com/2023/03/16/books/review/she-is-a-haunting-trang-thanh-tran.html | Trang Thanh Tran Has a Song for That | False | By Elisabeth Egan | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/opinion/poverty-abolition-united-states.html | America Is in a Disgraced Class of Its Own | False | By Matthew Desmond | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-26 | https://www.nytimes.com/2023/03/16/business/afternoon-fun-economy.html | Golf at 3 p.m. Thursday? Sure, Itâ€™s the Afternoon Fun Economy. | False | By Emma Goldberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/opinion/medical-exceptions-abortion-tennessee.html | All-or-Nothing Abortion Politics Will Leave Women With Nothing | False | By Sarah Osmundson | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/nyregion/republicans-roger-stone-ny.html | MAGA and Martinis: Is This the Future of the N.Y. Republican Party? | False | By Jesse McKinley and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-26 | https://www.nytimes.com/2023/03/16/t-magazine/noh-mask-makers-women.html | The Female Artisans Honoring, and Reinventing, Japanese Noh Masks | False | By Hannah Kirshner and Bon Duke | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | | https://www.nytimes.com/2023/03/16/arts/repatriation-native-american-cultural-heritage.html | As Plundered Items Return to Wounded Knee, Decisions Await | False | By Julia Jacobs and Kayla Gahagan | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/ukraine-ammunition-bakhmut.html | Ukraine Burns Through Ammunition in Bakhmut, Putting Future Fights at Risk | False | By Thomas Gibbons-Neff, Lara Jakes and Eric Schmitt | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-16 | 2023-03-24 | https://www.nytimes.com/2023/03/16/world/americas/peru-protests-police.html | How Peru Used Lethal Force to Crack Down on Anti-Government Protests | False | By Brent McDonald, Ainara Tiefenthäl'äÂ§er and James Surdam | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/florida-textbooks-african-american-history.html | Florida Scoured Math Textbooks for â€šÃ„Â²Prohibited Topics.â€šÃ„Â´ Next Up: Social Studies. | False | By Sarah Mervosh | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/opinion/iraq-war-20-photojournalism.html | 20 Years On From That Hotel Roof in Baghdad, I Know the Limits of My Trade | False | By Moises Saman | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/business/china-wine-australia.html | China Wine Tariff Pushes Australiaâ€šÃ„Â‚s Grape Growers Into Crisis | False | By Claire Fu, Daisuke Wakabayashi and Adam Ferguson | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/business/ecb-interest-rates-inflation.html | The European Central Bank Raises Rates Half a Point Amid Uncertainty | False | By Eshe Nelson | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/soccer/infantino-fifa-president.html | FIFA President Presses for Equal Pay at World Cup | False | By Tariq Panja | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/the-innocent-review-a-heist-with-a-french-accent.html | â€šÃ„Â²The Innocentâ€šÃ„Â´ Review: A Heist With a French Accent | False | By Claire Shaffer | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/are-you-lonesome-tonight-review.html | â€šÃ„Â²Are You Lonesome Tonight?â€šÃ„Â´ Review: Hit and Run, Sleight of Hand | False | By Austin Considine | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/rodeo-review.html | â€šÃ„Â²Rodeoâ€šÃ„Â´ Review: The Good, the Bad and the Kids on Motorbikes | False | By Beatrice Loayza | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/wildflower-review.html | â€šÃ„Â²Wildflowerâ€šÃ„Â´ Review: The Parents Are All Right | False | By Teo Bugbee | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/review-pinball-the-man-who-saved-the-game.html | Review: â€šÃ„Â²Pinball: The Man Who Saved the Gameâ€šÃ„Â´ | False | By Glenn Kenny | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/full-river-red-review.html | â€šÃ„Â²Full River Redâ€šÃ„Â´ Review: A Song Dynasty Blockbuster | False | By Brandon Yu | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/the-magicians-elephant-review.html | â€šÃ„Â²The Magicianâ€šÃ„Â‚s Elephantâ€šÃ„Â´ Review: The Promise of a Pachyderm | False | By Devika Girish | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/drylongso-review.html | â€šÃ„Â²Drylongsoâ€šÃ„Â´ Review: Extraordinary | False | By Lisa Kennedy | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-26 | https://www.nytimes.com/2023/03/16/t-magazine/gold-metal-clutches-bags.html | Gold Metal Bags That Are Sure to Spark a Conversation | False | By Mari Maeda and Yuji Oboshi | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/live/2023/03/16/business/banking-crisis-stocks-market-news/yellen-silicon-valley-bank-senate-finance | Yellen Says U.S. Banking System â€šÃ„Â²Remains Soundâ€šÃ„Â´ Amid Market Turmoil | False | By Alan Rappeport | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/asia/china-baidu-chatgpt-ernie.html | Chinaâ€šÃ„Â‚s Answer to ChatGPT Gets an Artificial Debut and Disappoints | False | By Chang Che and John Liu | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/dance/maqoma-sibisi-broken-chord.html | Finding a Voice (and Bodies) for an Untold South African Story | False | By Roslyn Sulcas | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/realestate/highest-property-taxes.html | Where Do Property Taxes Bite (and Where Do They Nibble)? | False | By Michael Kolomatsky | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/arts/music/melting-ice-music.html | The Poignant Music of Melting Ice: Have a Listen | False | By Grayson Haver Currin | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/design/kehinde-wiley-de-young-museum.html | Kehinde Wileyâ€šÃ„Â‚s New Exhibition Is a Chapel for Mourning | False | By Dionne Searcey | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/boston-strangler-review.html | â€šÃ„Â²Boston Stranglerâ€šÃ„Â´ Review: Chasing a Killer (and a Byline) | False | By Jeannette Catsoulis | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/design/asia-week-new-york-fair.html | 7 Ways to Kick-Start Your Asia Week Art Tour | False | By Will Heinrich | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/television/lucky-hank-review-bob-odenkirk.html | â€šÃ„Â²Lucky Hankâ€šÃ„Â´ Review: Better Call Solecism | False | By James Poniewozik | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/business/first-republic-bank-sale.html | Wall Streetâ€šÃ„Â‚s Biggest Banks Rescue Teetering First Republic | False | By Rob Copeland, Lauren Hirsch, Alan Rappeport and Maureen Farrell | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/poland-russia-spy-weapon-shipments.html | Poland says it foiled a Russian spy ring seeking to sabotage arms shipments to Ukraine. | False | By Andrew Higgins | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/money-shot-the-pornhub-story-review.html | â€šÃ„Â²Money Shot: The Pornhub Storyâ€šÃ„Â´ Review: A Clear Eye on an Industry | False | By Natalia Winkelman | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/uk-ban-tiktok.html | U.K. Bans TikTok on Government Devices | False | By Stephen Castle | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/theater/sondheim-musical-bunuel-shed.html | Final Sondheim Musical Will Be Staged in New York This Fall | False | By Michael Paulson | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/africa/libya-missing-uranium.html | 10 Drums of Nuclear Material Are Missing From Libya Site, U.N. Agency Says | False | By Eian Ward | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/television/dominique-fishback-swarm-amazon.html | Dominique Fishback Knows You Think Sheâ€šÃ„Â´s Sweet. â€šÃ„Â²Swarmâ€šÃ„Â´ May Confuse That | False | By Leigh-Ann Jackson | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/shazam-fury-of-the-gods-review.html | â€šÃ„Â²Shazam! Fury of the Godsâ€šÃ„Â´ Review: Yells Like Teen Spirit | False | By Amy Nicholson | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-22 | https://www.nytimes.com/2023/03/16/dining/bone-in-chicken.html | The Best Cuts of Chicken Hold the Most Flavor. Itâ€šÃ„Â´s in Their Bones. | False | By Genevieve Ko | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/opinion/bank-bailout.html | Three and a Half Myths About the Bank Bailouts | False | By Paul Krugman | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/business/stock-market-today.html | Stocks rally as First Republic receives a rescue. | False | By Joe Rennison | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/opinion/willow-oil-project-alaska-climate-change.html | How Big of a Climate Betrayal Is the Willow Oil Project? | False | By David Wallace-Wells | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/business/economy/interest-rates-silicon-valley-bank.html | Low Rates Were Meant to Last. Without Them, Finance Is In for a Rough Ride. | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/italy-migrants-tragedy.html | On Italyâ€šÃ„Â´s Coast, Empathy Mixes With Frustration After Migrant Tragedy | False | By Gaia Pianigiani | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/dance/review-parsons-dance-joyce-theater.html | Review: Parsons Dance Is an Enjoyable Ride, as Usual | False | By Brian Seibert | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/the-spirit-of-45-review.html | â€šÃ„Â²The Spirit of â€šÃ„Â´45â€šÃ„Â´ Review: Here Comes Nationalization | False | By Ben Kenigsberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/politics/toxic-chemicals-biden-epa.html | Public Health vs. Economic Growth: Toxic Chemical Rules Pose Test for Biden | False | By Eric Lipton | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/inside-review-willem-dafoe.html | â€šÃ„Â²Insideâ€šÃ„Â´ Review: Tortured Artist, Meet Tortured Man | False | By Amy Nicholson | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/business/janet-yellen-stabilize-banking-system.html | Yellen Defends Efforts to Stabilize Banking System | False | By Alan Rappeport | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/moving-on-review-lily-tomlin-jane-fonda.html | â€šÃ„Â²Moving Onâ€šÃ„Â´ Review: Cracking Jokes and Settling Scores | False | By A.O. Scott | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/design/gerhard-richter-zwirner-gallery.html | Gerhard Richter Rides Again | False | By Roberta Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/technology/twitchs-ceo-resigns.html | Twitchâ€šÃ„Â´s Chief Executive Says He Is Resigning | False | By Kellen Browning | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/live/2023/03/16/world/russia-ukraine-news/white-house-has-no-plans-to-send-warplanes-to-kyiv-despite-polish-pledge-to-provide-fighter-jets | The White House says it has no plans to send warplanes to Kyiv. | False | By Lara Jakes | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/arts/music/piotr-beczala-lohengrin-met-opera.html | A Tenorâ€šÃ„Â´s Secrets to â€šÃ„Â²Lohengrinâ€šÃ„Â´: Golf and a Blunt Spouse | False | By Javier C. Hernâ€šÃ¡Â°ndez | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/ncaafootball/jalen-carter-plea-crash-georgia.html | Georgiaâ€šÃ„Â´s Jalen Carter Avoids Jail Time for Role in Fatal Crash | False | By Kris Rhim | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/climate/spirit-mountain-avi-kwa-ame-national-monument.html | Biden Plans to Name Nevadaâ€šÃ„Â´s Spirit Mountain Area a National Monument | False | By Coral Davenport | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/middleeast/israel-judges-netanyahu-compromise.html | An Effort to Resolve Israelâ€šÃ„Â´sÃ„Â´Ã¼Â¨Â¨ Impasse Stalls on How to Pick Judges | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/rimini-review.html | â€šÃ„Â²Riminiâ€šÃ„Â´ Review: Just an Austrian Gigolo | False | By Beatrice Loayza | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/health/babesiosis-tick-disease-northeast.html | Lyme Isnâ€šÃ„Â´t the Only Tick Disease to Worry About in the Northeast, C.D.C Says | False | By Emily Anthes | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/opinion/letters/amy-wax-penn-speech.html | The Battle Over a Professorâ€šÃ„Â´s Speech | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/arts/music/taylor-swift-eras-tour-tickets-fans.html | Taylor Swift Fans Needed a Miracle. Hereâ€šÃ„Â´s How They Got Tickets. | False | By Joe Coscarelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/theater/dear-world-review-encores.html | Review: In â€šÃ„Â²Dear World,â€šÃ„Â´ Donna Murphy Leads a Righteous March | False | By Juan A. Ramíâ€šÃ¯Â¬Â°rez | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/nyregion/madison-square-garden-liquor-investigator.html | Madison Square Garden Owner Feuds With Part-Time Liquor Inspector | False | By Dana Rubinstein and Corey Kilgannon | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/us/hikers-dead-buckskin-gulch-utah.html | Two Hikers Swept to Their Deaths by Floods in a Utah Canyon | False | By Christine Hauser | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-16 | 2023-03-23 | https://www.nytimes.com/2023/03/16/t-magazine/tauba-auerbach-art.html | An Artist Whose Work Might (Possibly) Have Its Own Free Will | False | By Julia Felsenthal | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/politics/trump-indictment-stormy-daniels-bragg.html | As a Possible Indictment Looms, Trumpâ€šÃ„Ã´s Team Plans to Attack | False | By Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/macron-france-pension.html | Macron, Risking Backlash, Pushes Through Law Raising Retirement Age | False | By Roger Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/nyregion/ny-lawmaker-pressured-to-resign-after-sexual-misconduct-allegations.html | N.Y. Lawmaker Pressured to Resign After Sexual Misconduct Allegations | False | By Luis Ferrâ€šÃ„Ã©-Sadurnâ€šÃ„Â‰ | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/health/fda-paxlovid-covid.html | F.D.A. Advisers Endorse Paxlovidâ€šÃ„Ã´s Benefits as a Covid Treatment | False | By Carl Zimmer and Christina Jewett | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/north-dakota-abortion-ban.html | N. Dakota Supreme Court Blocks Abortion Ban; Says Constitution Protects Procedure | False | By Ava Sasani and David W. Chen | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/arts/music/jean-yves-thibaudet-michael-feinstein-two-pianos.html | For This Classical Piano Star, a Detour Is Business as Usual | False | By Joshua Barone | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/politics/florida-lawsuit-voter-registration.html | Florida Faces Federal Lawsuit Over Signature Rules for New Voters | False | By Neil Vigdor | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/france-pension-protests.html | Singing and Banging, French Lawmakers Vow to Stop Pension Change | False | By Catherine Porter and Constant Mâ€šÃ„Cheut | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/technology/microsoft-google-ai-tools-businesses.html | Microsoft and Google Unveil A.I. Tools for Businesses | False | By Karen Weise and Nico Grant | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-23 | https://www.nytimes.com/2023/03/16/us/gaurav-gupta-fashion-designer.html | The Designer Whose Swoops, Whorls and Waves Ruled the Red Carpet | False | By Sandra E. Garcia | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/politics/iowa-kamala-harris-abortion.html | In Iowa, Kamala Harris Says Republicans Wonâ€šÃ„Ã´t Stop at Abortion | False | By Zolan Kanno-Youngs | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/business/media/tiktok-buyer-biden.html | Finding a Buyer for TikTok May Not Be So Easy | False | By Sapna Maheshwari and David McCabe | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/politics/russia-drone-black-sea.html | Pentagon Releases Video of U.S. Droneâ€šÃ„Ã´s Encounter With Russian Jets | False | By Eric Schmitt and Helene Cooper | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/business/sanofi-insulin-price.html | Sanofi Plans to Cut the Price of Insulin | False | By Rebecca Robbins | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/nyregion/how-watch-nyc-st-patricks-parade.html | How to Watch the New York City St. Patrickâ€šÃ„Ã´s Day Parade | False | By Hurubie Meko | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/nyregion/election-law-nj-murphy.html | Election Watchdog Accuses Gov. Murphy of Trying to Force Him From Job | False | By Tracey Tully | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/arts/music/lewis-spratlan-dead.html | Lewis Spratlan, 82, Is Dead; Took Winding Route to Music Pulitzer | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/opinion/trump-desantis-lose.html | Trump and DeSantis Could Both Lose | False | By David Brooks | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/netherlands-elections-farmers-emissions.html | Dutch Pro-Farmer Party Sweeps Elections, Upsetting the Status Quo | False | By Claire Moses | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/house-gop-biden-family.html | House G.O.P. Hunts for Evidence That Biden Family Deals Were Improper | False | By Luke Broadwater | 2023-05-02 | TX 9-286-255 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/ukraine-poland-planes.html | Poland Says It Will Arm Ukraine With Warplanes, Raising Stakes | False | By Andrew Higgins and Lara Jakes | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/16/pageoneplus/corrections-march-17-2023.html | Corrections: March 17, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/ncaabasketball/princeton-arizona-upset-march-madness.html | Princeton Commemorates Long-Ago Upset With a New One, of Arizona | False | By Scott Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/16/business/fed-regulation-svb.html | Fed Blocked Mention of Regulatory Flaws in Silicon Valley Bank Rescue | False | By Jim Tankersley, Jeanna Smialek and Emily Flitter | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-16 | https://www.nytimes.com/2023/03/16/crosswords/daily-puzzle-2023-03-17.html | Join a Boxer Rebellion | False | By Deb Amlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/16/theater/parade-review-leo-frank.html | Review: A Pageant of Love and Antisemitism, in â€šÃ„Ã¹Paradeâ€šÃ„Ã´ | False | By Jesse Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/16/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/16/pageoneplus/quotation-of-the-day-tribes-weigh-the-future-of-plundered-trophies.html | Quotation of the Day: Tribes Weigh the Future of Plundered Trophies | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/katie-travis-david-ruttura-wedding.html | Theater Brought Them Together, but a Dead Rat Sealed the Deal | False | By Vivian Ewing | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/tomika-anderson-michael-greene-wedding.html | A â€šÃ„Ã¹Flawlessâ€šÃ„Ã´ Proposal That Took a Few Tries â€šÃ„Ã® and the Fire Department | False | By Sadiba Hasan | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/modern-love-here-lie-the-bickersons-side-by-side-for-all-eternity.html | Here Lie the Bickersons, Side-by-Side for All Eternity | False | By Robin Eileen Bernstein | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/nika-beamon-marc-vanschuick-wedding.html | In Sickness and In Health, and Then, a Wedding | False | By Shannon Sims | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/grace-fooden-michael-correy-wedding.html | Three Dates, and Then a Commitment | False | By Tammy La Gorce | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/ncaabasketball/march-madness-friday.html | What We Learned From Fridayâ€šÃ„Ã´s Madness: One Upset to Rule Them All | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/17/sports/ncaabasketball/zach-edey-purdue.html | Purdue Favors Old Basketball Ideas. Will It Keep Working? | False | By Noah Weiland and Lee Klafczynski | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/17/opinion/nhs-britain-privatization.html | You Donâ€šÃ„Ã´t Have to Be a Doctor to Know How Much Trouble the N.H.S. Is In | False | By Allyson Pollock and Peter Roderick | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/17/arts/television/jimmy-kimmel-donald-trump.html | Jimmy Kimmel Mocks Trumpâ€šÃ„Ã´s New Lawyer | False | By Trish Bendix | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/17/insider/to-tyre-nichols-memphis-was-a-city-of-light.html | To Tyre Nichols, Memphis Was a City of Light | False | By Vivian Ewing | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/interactive/2023/climate/california-drought.html | A Very Wet Winter Has Eased Californiaâ€šÃ„Ã´s Drought, but Water Woes Remain | False | By Elena Shao, Mira Rojanasakul and Nadja Popovich | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-20 | https://www.nytimes.com/2023/03/17/arts/artist-email-scam.html | These Painters Regret Their Dealings With Scam Artists | False | By Zachary Small | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/media/cnn-ratings-primetime.html | CNNâ€šÃ„Ã´s Prime-Time Experiment Is Off to a Slow Start | False | By Michael M. Grynbaum and John Koblin | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-26 | https://www.nytimes.com/2023/03/17/style/chloe-flower-pianist-popsical-liberace.html | A Pianist Who Changes Key From Liberace to Cardi B | False | By Alex Vadukul | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/business/401k-ira-balances-retirement.html | Set It and Actually Forget It | False | By Charlotte Cowles | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/tennis/pam-shriver-wta-sex-abuse.html | Pam Shriverâ€šÃ„Ã´s Tennis Juggling Act | False | By Matthew Futterman | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/movies/film-critic-ao-scott.html | And Now Letâ€šÃ„Ã´s Review â€šÃ„Â¶ | False | By A.O. Scott | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-28 | https://www.nytimes.com/2023/03/17/well/move/walking-exercise.html | A Little Motivation to Take a Walk | False | By Jancee Dunn | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/stock-markets-economy-banks.html | After a Wild Week, What Are Markets Saying About the World? | False | By Joe Rennison and Ella Koeze | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/business/federal-reserve-markets-mortgages-inflation-interest-rates.html | Will the Fed Keep Tightening as Banks Fail? | False | By Jeff Sommer | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/arts/music/american-opera-directors-ted-huffman-lydia-steier-rb-schlather.html | American Directors Bring Fresh Visions to Europeâ€šÃ„Ã´s Opera Stages | False | By A.J. Goldman | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/politics/russia-us-airlines-ukraine.html | Banned From Russian Airspace, U.S. Airlines Look to Restrict Competitors | False | By Kate Kelly and Mark Walker | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/baseball/pedro-grifol-white-sox.html | Chicagoâ€šÃ„Ã´s New Manager Has a Clear Message: Details Matter | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/nyregion/kings-college-manhattan-possible-closing.html | The Second Life of a Christian College in Manhattan Nears Its End | False | By Liam Stack | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/massachusetts-public-meeting-discourse.html | Residentsâ€šÃ„Ã´ Right to Be Rude Upheld by Massachusetts Supreme Court | False | By Jenna Russell | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-26 | https://www.nytimes.com/2023/03/17/t-magazine/josh-kline.html | An Artist for the End of the World | False | By Zoë Lescaze | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-20 | https://www.nytimes.com/2023/03/17/headway/spray-bottle-clorox-plastic-refillable-recycle.html | Recyclable? Try Refillable. The Quest For a Greener Cleaner | False | By Susan Shain | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/nyregion/new-york-city-fish-rescue.html | When Helpless Fish Need a Hero, She Answers the Call | False | By Sarah Maslin Nir | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-24 | https://www.nytimes.com/2023/03/17/world/europe/ukraine-war-dream-survey.html | As Dreams of Peace Wither, Nightmares Flourish in Ukraineâ€šÃ„Ã´s Sleep | False | By Maria Varenikova | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/technology/svb-tech-start-ups.html | Mortgages, Wine and Renovations: Silicon Valley Bankâ€šÃ„Ã´s Deep Tech Ties | False | By Erin Griffith, Mike Isaac and Sheera Frenkel | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/middleeast/israel-judicial-protests-whatsapp.html | Mass Protests in Israel Often Start on a Neighborhood Street, or an App | False | By Isabel Kershner | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/middleeast/abdelrahman-elgendy-egypt-prison.html | Jailed in Egypt at 17, He Wrote to Survive and to Share His Long Ordeal | False | By Aida Alami | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/realestate/europe-homes-sale-americans-lisbon-barcelona.html | Americans Head to Europe for the Good Life on the Cheap | False | By Ronda Kaysen | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/nyregion/radio-man-autograph-hunters.html | Meet Radio Man: Autograph King, Friend of George Clooney, â€šÃ„Ã¹Bumâ€šÃ„Ã¹ | False | By Drew Schwartz | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/asia/myanmar-killings-monastery.html | In Myanmar, Atrocities Rise as Army Comes Under Pressure | False | By Richard C. Paddock | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/asia/xi-jinping-china-putin-russia-war.html | Xi, Cast as Peacemaker, Wades Into Russiaâ€šÃ„Ã´s War in Ukraine | False | By David Pierson, Anatoly Kurmanaev and Marc Santora | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/asia/japn-south-korea-relations.html | Japan and South Korea Make Nice, but Can It Last? | False | By Motoko Rich and Choe Sang-Hun | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/banks-crisis-first-republic-credit-suisse.html | Bank Stocks Resume Slide as Relief Over Rescue Fades | False | By Joe Rennison, Jason Karaian and Rich Barbieri | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-26 | https://www.nytimes.com/2023/03/17/t-magazine/victor-lavalle-mona-simpson.html | What Happens on Page 76 in This Seasonâ€šÃ„Ã´s New Books? | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/asia/thailand-radioactive-canister-lost.html | Search Intensifies for Radioactive Canister Missing for Weeks in Thailand | False | By Muktita Suhartono and John Yoon | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/europe/france-pension-macron.html | Anger and No-Confidence Motions Follow Pension Action in France | False | By Aurelien Breeden | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/svb-silicon-valley-bank-bankruptcy.html | Parent Company of Silicon Valley Bank Files for Bankruptcy | False | By Lauren Hirsch and Matthew Goldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/palm-beach-private-clubs.html | Disco Night at Mar-a-Lago (and Other Tales From Beachâ€šÃ„Ã´s Private Clubs) | False | By Holly Peterson | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/hockey/boston-bruins-nhl.html | How Boston Left the Rest of the N.H.L. Behind. Far Behind. | False | By David Waldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | | https://www.nytimes.com/2023/03/17/arts/music/u2-songs-of-surrender.html | U2 Revisits Its Past, in the Name of â€šÃ„Â¶ What, Exactly? | False | By Jon Pareles | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-04-04 | https://www.nytimes.com/2023/03/17/science/seadragons-breeding-new-england-aquarium.html | Scientists Breed Sea Dragons, but Not by the Seashore | False | By Remy Tumin | 2023-06-01 | TX 9-292-487 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/books/review/sister-rosetta-tharpe-charnelle-pinkney-barlow-tonya-bolden-r-gregory-christie.html | Two Picture Books About the â€šÃ„Â²Godmother of Rock â€šÃ„Â¸Â¨â€šÃ„Â´ Rollâ€šÃ„Â´ | False | By Chris Raschka | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/television/swarm-review.html | â€šÃ„Â²Swarmâ€šÃ„Â´ Review: The Underside of â€šÃ„Â²Atlantaâ€šÃ„Â´ | False | By Mike Hale | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/sports/soccer/ajax-feyenoord-jurrien-timber.html | Two Rivals. One Bedroom. | False | By Rory Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/technology/twitters-music-elon-musk.html | Twitterâ€šÃ„Ã´s Talks Over Licensing Music Are Said to Stall Under Musk | False | By Ryan Mac, Ben Sisario and Kate Conger | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/design/museums-relabel-art-ukraine-russian.html | Museums Rename Artworks and Artists as Ukrainian, Not Russian | False | By Robin Pogrebin | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/politics/proud-boys-jan-6-trial.html | Prosecution Completes Testimony in Proud Boys Jan. 6 Sedition Trial | False | By Alan Feuer and Zach Montague | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/europe/simone-segouin-dead.html | Simone Segouin, Teenage Fighter in French Resistance, Dies at 97 | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/economy/biden-banks-ceo-pay.html | Biden Asks Congress for New Tools to Target Executives of Failed Banks | False | By Jim Tankersley and Emily Flitter | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/wework-softbank-debt-deal.html | WeWork Reaches a Debt Restructuring Deal With SoftBank | False | By Vikas Bajaj | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-22 | https://www.nytimes.com/2023/03/17/dining/easy-carrot-cake-recipe.html | This Carrot Cake Doesnâ€šÃ„Ã´t Require Any Grating (Really!) | False | By Yewande Komolafe | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/politics/tik-tok-spying-justice-dept.html | Justice Dept. Investigating TikTokâ€šÃ„Ã´s Owner Over Possible Spying on Journalists | False | By Glenn Thrush and Sapna Maheshwari | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/politics/trump-gifts.html | Trump Failed to Follow Law on Foreign Gifts, House Democrats Say | False | By Michael S. Schmidt | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/ncaabasketball/ncaa-womens-basketball-uconn.html | Is the UConn Dynasty a Thing of the Past? | False | By Remy Tumin | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/arts/music/jerry-samuels-dead.html | Jerry Samuels, Creator of a Novelty Hit, Is Dead at 84 | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/design/norman-rockwell-drawings-white-house-dispute.html | Rockwells Long at White House Are Now at the Heart of a Family Dispute | False | By Colin Moynihan | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-20 | https://www.nytimes.com/2023/03/17/us/jim-mellen-dead.html | Jim Mellen, an Original Member of the Militant Weathermen, Dies at 87 | False | By Alex Williams | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/middleeast/iran-saudi-arabia.html | For Iran, Saudi Dâ€šÃ„Â©tente Could Ease Strains Regionally and at Home | False | By Farnaz Fassihi and Vivian Yee | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/ticketmaster-cure-ticket-refund.html | The Cure Says Ticketmaster Will Issue Refunds After Fee Complaints | False | By Amanda Holpuch | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/arts/design/arthur-simms-artist-assemblage-karma-gallery.html | Arthur Simms and the Skin of Disparate Objects | False | By Yinka Elujoba | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-28 | https://www.nytimes.com/2023/03/17/science/animal-cafes-japan-endangered.html | Facing Extinction, but Available for Selfies in Japanâ€šÃ„Ã´s Animal Cafes | False | By Rachel Nuwer | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/opinion/letters/florida-textbooks-ron-desantis.html | Florida Edits History, the Ron DeSantis Way | False | | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/economy/economy-banks-recession.html | Banking Crisis Hangs Over Economy, Rekindling Recession Fear | False | By Ben Casselman | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/student-loan-program.html | A New Federal Student Loan Program Will Move Millions Toward Forgiveness | False | By Ann Carrns | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/europe/turkey-erdogan-finland-nato-sweden.html | Turkeyâ€šÃ„Â´s Erdogan Finally Endorses Finlandâ€šÃ„Â´s NATO Bid, but Not Swedenâ€šÃ„Â´s | False | By Steven Erlanger | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-21 | https://www.nytimes.com/2023/03/17/movies/rye-lane.html | â€šÃ„Â²Rye Laneâ€šÃ„Â´ Aims to Show You a Real London Love Story | False | By Precious Adesina | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/north-charleston-police-killing.html | After Police Killing of Walter Scott, a Department Tries to Rebound | False | By Audra D. S. Burch | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/sports/basketball/boston-celtics-jaylen-brown-activism-kanye-west.html | Jaylen Brown on Basketball, Activism and Being Black in Boston | False | By Sopan Deb | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/television/lance-reddick-dead.html | Lance Reddick, Star of â€šÃ„Â²The Wireâ€šÃ„Â´ and â€šÃ„Â²John Wick,â€šÃ„Â´ Dies at 60 | False | By Michael Levenson and Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/theater/fish-in-a-tree-dyslexia.html | How They Staged a Little Girlâ€šÃ„Â´s Inner Universe | False | By Laurel Graeber | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/politics/trump-lawyer-testify-documents.html | Judge Rules Trump Lawyer Must Testify in Documents Inquiry | False | By Alan Feuer and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/fort-hood-death-investigation-ana-basaldua-ruiz.html | Fort Hood Soldier Found Dead After Telling Family About Sexual Harassment | False | By Michael Levenson | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-22 | https://www.nytimes.com/2023/03/17/dining/tavern-thin-crust-pizza-chicago.html | Kenji Lâ€šÃ¢Å¾Â¬lpez-Alt Spent 5 Months Studying Chicago Thin-Crust Pizza. Hereâ€šÃ„Â´s What He Learned. | False | By J. Kenji Lâ€šÃ¢Å¾Â¬lpez-Alt | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/first-republic-stake-sale.html | First Republic and Other Banks Seek to Attract Buyers | False | By Lauren Hirsch and Rob Copeland | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/technology/trump-youtube-account.html | YouTube Restores Donald Trumpâ€šÃ„Â´s Account Privileges | False | By Nico Grant | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/opinion/jay-clayton-gary-cohn-regulation-silicon-valley-bank.html | Stop the Partisan Bickering. We Need Smart Solutions to Save Our Banking System. | False | By Jay Clayton and Gary Cohn | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-20 | https://www.nytimes.com/2023/03/17/theater/room-broadway-postponed.html | In Rehearsal One Minute, Laid Off the Next: The Fate of Broadwayâ€šÃ„Â´s â€šÃ„Â²Roomâ€šÃ„Â´ | False | By Julia Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/music/met-opera-anna-netrebko.html | Met Opera Ordered to Pay Anna Netrebko $200,000 for Canceled Performances | False | By Javier C. Hernâ€šÃ¢Å¾Â¬ndez | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/politics/biden-st-patricks-day.html | With a Pocket of Shamrocks, Biden Celebrates St. Patrickâ€šÃ„Â´s Day | False | By Michael D. Shear | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/europe/icc-putin-ukraine-war.html | Arrest Warrant From Criminal Court Pierces Putinâ€šÃ„Â´s Aura of Impunity | False | By Mark Landler | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/asia/xi-putin-ukraine-jets.html | Chinaâ€šÃ„Â´s Leader Will Visit Putin Under Shadow of War-Crimes Warrant | False | By Alan Yuhas | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/music/jim-gordon-dead.html | Jim Gordon, Top Rock Drummer With a Troubled Life, Dies at 77 | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/nyregion/najee-seabrooks-patterson-police-nj.html | Police Pleaded for Hours With a Man in Crisis. Then They Shot Him. | False | By Maria Cramer and Tracey Tully | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/health/covid-origins-who.html | W.H.O. Accuses China of Hiding Data That May Link Covidâ€šÃ„Â´s Origins to Animals | False | By Benjamin Mueller | 2023-05-02 | TX 9-286-255 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/ncaabasketball/iona-rick-pitino.html | Rick Pitinoâ€šÃ„Â´s Iona Season Ended at the N.C.A.A. Tournament. Is a Bigger Job Next? | False | By Adam Zagoria | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-18 | https://www.nytimes.com/2023/03/17/crosswords/daily-puzzle-2023-03-18.html | Many an Emoticon | False | By Caitlin Lovinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/ncaabasketball/fairleigh-dickinson-purdue-upset.html | Fairleigh Dickinson, Barely in the N.C.A.A. Tournament, Topples Purdue in a Shocker | False | By Noah Weiland | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-18 | https://www.nytimes.com/2023/03/17/pageoneplus/quotation-of-the-day-shrivers-very-personal-fight-to-end-coaches-sexual-abuse-of-players.html | Quotation of the Day: Shriverâ€šÃ„Â´s Very Personal Fight to End Coachesâ€šÃ„Â´ Sexual Abuse of Players | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-18 | https://www.nytimes.com/2023/03/17/pageoneplus/corrections-march-18-2023.html | Corrections: March 18, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/wyoming-abortion-pills-ban.html | Wyoming Becomes First State to Outlaw the Use of Pills for Abortion | False | By David W. Chen and Pam Belluck | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/sports/ncaabasketball/march-madness-saturday.html | Kansas, the Reigning Champion, Is Out. But Princeton Made the Round of 16. | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-18 | https://www.nytimes.com/2023/03/18/sports/ncaabasketball/villanova-maddy-siegrist.html | For Villanova Star Maddy Siegrist, an Early Rejection Was Motivating | False | By Kris Rhim | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/sports/ncaabasketball/who-is-fairleigh-dickinson.html | Who Is Fairleigh Dickinson, the No. 16 Seed That Beat Purdue? | False | By Adam Zagoria | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-18 | https://www.nytimes.com/2023/03/18/your-money/bank-failures-finance-goals.html | A Question About Your Money: Has Anything Truly Changed This Week? | False | By Ron Lieber | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/middleeast/iraq-war-reason.html | 20 Years On, a Question Lingers About Iraq: Why Did the U.S. Invade? | False | By Max Fisher | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/middleeast/iraq-war-20th-anniversary.html | 20 Years After U.S. Invasion, Iraq Is a Freer Place, but Not a Hopeful One | False | By Alissa J. Rubin | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/middleeast/iraq-war-photos-us-military.html | In Photos: The Iraq War | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/europe/ukraine-emotional-toll-crying.html | In Stoic Ukraine, Stony Faces Are Starting to Crack and to Cry | False | By Jeffrey Gettleman | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/sports/ncaabasketball/march-madness-upsets.html | Fairleigh Dickinson, Princeton, Furman and the Joy of March Upsets | False | By Scott Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-07-09 | https://www.nytimes.com/2023/03/18/books/review/commitment-mona-simpson.html | Three Siblings Get By With a Little Help From a Friend | False | By Elisabeth Egan | 2023-09-01 | TX 9-317-107 |
| 2023-03-18 | 2023-05-28 | https://www.nytimes.com/2023/03/18/books/review/the-nursery-szilvia-molnar.html | The Hand That Rocks the Cradle Is Exhausted | False | By Claire Dederer | 2023-07-03 | TX 9-299-029 |
| 2023-03-18 | 2023-05-07 | https://www.nytimes.com/2023/03/18/books/review/the-peoples-hospital-ricardo-nuila.html | Made to Care For Those Left Behind, This Hospital Leads the Way | False | By Linda Villarosa | 2023-07-03 | TX 9-299-029 |
| 2023-03-18 | 2023-03-26 | https://www.nytimes.com/2023/03/18/realestate/appraisal-racial-discrimination-cincinnati.html | A Landlord Got a Low Appraisal. He Is Black, and So Are His Tenants. | False | By Debra Kamin | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/us/politics/black-prosecutor-name-omission.html | A Retired Prosecutorâ€šÃ„Ã´s Quest for Recognition | False | By Trip Gabriel | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/business/silicon-valley-bank-collapse.html | 48 Hours Till Payroll, $200,000 to Go: Diary of a Bank Failure | False | By Emma Goldberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/business/roxane-gay-work-advice-work-wardrobe.html | Their Body, Their Choice of Undergarments | False | By Roxane Gay | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/nyregion/bird-species-nyc-climate-change.html | What Does a Black Vulture Over Manhattan Mean for Climate Change? | False | By Camille Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/nyregion/ariel-palitz-nyc-nightlife.html | Last Call for New Yorkâ€šÃ„Ã´s First â€šÃ„Ã²Bar Czarâ€šÃ„Ã´ | False | By Dodai Stewart | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-21 | https://www.nytimes.com/2023/03/18/books/catherine-lacey-biography-of-x.html | She Never Existed. Catherine Lacey Wrote Her Biography Anyway. | False | By Joumana Khatib | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/us/politics/biden-mccarthy-relationship.html | Biden and McCarthy Are on a Collision Course in a Divided Government | False | By Katie Rogers and Annie Karni | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/nyregion/lgbtq-nyc-shelter-trinity.html | How the Head of a Shelter for Young L.G.B.T.Q. Adults Spends Sundays | False | By Jane Margolies | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/us/politics/republicans-2024-iowa.html | For Trump and His Potential 2024 G.O.P. Rivals, Itâ€šÃ„Ã´s All About Iowa | False | By Trip Gabriel | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/europe/macron-pension-future.html | Macron Faces an Angry France Alone | False | By Roger Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/business/zoom-friends-socializing.html | Where Did All Your Zoom Friends Go? | False | By Issie Lapowsky and Gili Benita | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/style/jeannette-walls.html | The Many Lives of Jeannette Walls | False | By Jim Windolf | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/style/fashion-shows-coats.html | 24 Coats We Want From the Recent Fashion Shows | False | By The Styles Desk | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-23 | https://www.nytimes.com/2023/03/18/us/oregon-secession-greater-idaho.html | Oregonâ€šÃ„Ã´s Rural-Urban Divide Sparks Talk of Secession | False | By Mike Baker and Hilary Swift | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/europe/ukraine-grain-deal-un-russia.html | Putin Visits Occupied Crimea, a Day After War-Crimes Warrant | False | By Shashank Bengali and Victoria Kim | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/opinion/topol-tevye-fiddler-tradition.html | Tradition, â€šÃ„Ã²Tradition!â€šÃ„Ã´ and the Memory of Topol on the Roof | False | By Sarah Wildman | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/business/dealbook/banking-crisis-svb.html | Two Big Ideas for Preventing Another Banking Crisis | False | By Joe Nocera and Michael J. de la Merced | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/cancer-brain-mind-body.html | Can a Neuroscientist Fight Cancer With Mere Thought? | False | By David J. Linden | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/world-bank-climate-change.html | Humanity Is Facing a Great Injustice. The World Bank Must Respond. | False | By The Editorial Board | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/trans-teen-suicide-judaism.html | Ancient Judaism Recognized a Range of Genders. Itâ€šÃ„Ã´s Time We Did, Too. | False | By Elliot Kukla | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/modi-india.html | Heâ€šÃ„Ã´s the Worldâ€šÃ„Ã´s Most Popular Leader. Beware. | False | By Nicholas Kristof | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/svb-banks-change.html | Can We Slow This All Down, Please? | False | By Ezra Klein | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/us/politics/trump-indictment-arrest-protests.html | Trump Claims His Arrest Is Imminent and Calls for Protests, Echoing Jan. 6 | False | By Maggie Haberman, Jonah E. Bromwich, Ben Protess, Alan Feuer and William K. Rashbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/sports/gary-cantrell-barkley-marathons.html | Life Isnâ€šÃ„Ã´t Fair. He Didnâ€šÃ„Ã´t Want This Race to Be, Either. | False | By Jared Beasley | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/letters/college-conservatives.html | Are Colleges Too â€šÃ„Ã²Wokeâ€šÃ„Ã´ and Alienating Conservatives? | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/canada/trudeau-canada-china-election-meddling.html | Claims of Chinese Election Meddling Put Trudeau on Defensive | False | By Ian Austen | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/realestate/failure-to-pay-rent.html | My Tenant Split Without Paying the Rent. What Are My Options? | False | By Ronda Kaysen | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/asia/imran-khan-pakistan-court.html | Chaos Breaks Out as Imran Khan Makes Court Appearance | False | By Christina Goldbaum and Salman Masood | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/arts/music/taylor-swift-eras-tour-review.html | Taylor Swift, Popâ€šÃ„Ã´s Maestro of Memory, Returns to the Stage | False | By Jon Caramanica | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/sports/baseball/cuba-world-baseball-classic.html | Cuba Baseball Teamâ€šÃ„Ã´s Visit to Miami Spurs Complicated Emotions | False | By James Wagner | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/europe/putin-arrest-warrant-children.html | Russia Signals It Will Take More Ukrainian Children, a Crime in Progress | False | By Marc Santora and Emma Bubola | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/climate/japan-winter-strawberries-greenhouse.html | The Secret Behind Japanâ€šÃ„Ã´s Delicious Strawberries: Kerosene | False | By Hiroko Tabuchi | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/us/politics/alex-jones-bankruptcy.html | Sandy Hook Families Are Fighting Alex Jones and the Bankruptcy System Itself | False | By Elizabeth Williamson and Emily Steel | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/woke-definition.html | What It Means to Be Woke | False | By Ross Douthat | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/us/politics/jimmy-carter-october-surprise-iran-hostages.html | A Four-Decade Secret: One Manâ€šÃ„Ã´s Story of Sabotaging Carterâ€šÃ„Ã´s Re-election | False | By Peter Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/us/kentucky-university-wrestler-settlement.html | University to Pay $14 Million After a Wrestlerâ€šÃ„Ã´s Heat Stroke Death | False | By Amanda Holpuch | 2023-05-02 | TX 9-286-255 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/arts/music/polito-vega-dead.html | Polito Vega, Salsa â€šÃ„Ã²Kingâ€šÃ„Ã´ of New York Radio, Dies at 84 | False | By Sam Roberts | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/sports/ncaabasketball/fairleigh-dickinson-upset.html | The Blueprint for Fairleigh Dickinsonâ€šÃ„Ã´s Upset Came From an Even Smaller School | False | By Noah Weiland | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/sports/ncaabasketball/princeton-sweet-16.html | Princeton Follows Up Its N.C.A.A. Surprise With a Stroll to the Round of 16 | False | By Scott Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/sports/ncaabasketball/march-madness-sunday.html | Stanford Is the First Womenâ€šÃ„Ã´s No. 1 Out, Falling to Mississippi | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/europe/putin-mariupol-crimea-ukraine.html | Defiant Putin Visits Mariupol, a City Razed by Russian Forces | False | By Matthew Mpoke Bigg, Ivan Nechepurenko and Andrâ€šÃ©s R. Martâ€šÃâ€°nez | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/pageoneplus/quotation-of-the-day-yes-there-were-upsets-but-they-seemed-like-something-more.html | Quotation of the Day: Yes, There Were Upsets, but They Seemed Like Something More | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/pageoneplus/editors-note-march-19-2023.html | Editorsâ€šÃ„Ã´ Note: March 19, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/nyregion/metropolitan-diary.html | â€šÃ„Ã²He Did a Triple Take Worthy of a 1930s Screwball Comedyâ€šÃ„Ã´ | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/insider/with-empathy-a-writer-searches-for-the-tension-points-in-america.html | With Empathy, a Writer Searches for the Tension Points in America | False | By Megan DiTrolio | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/insider/the-ad-in-the-first-amendment.html | The Ad in the First Amendment | False | By David W. Dunlap | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/nyregion/carmelite-nuns-brooklyn.html | The Nuns Who Left Brooklyn | False | By Kaya Laterman | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/europe/russia-bakhmut-ukraine.html | Inch by Bloody Inch in Ukraine War, Russia Is Closing In on Bakhmut | False | By Carlotta Gall | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/middleeast/iraq-war-iran.html | In U.S.-Led Iraq War, Iran Was the Big Winner | False | By Vivian Yee and Alissa J. Rubin | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/phoenix-businesses-homelessness.html | A Sandwich Shop, a Tent City and an American Crisis | False | By Eli Saslow and Todd Heisler | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/europe/rishi-sunak-global-britain.html | Sunakâ€šÃ„Ã´s Pivot Away From â€šÃ„Ã²Global Britainâ€šÃ„Ã´ Makes Friends on World Stage | False | By Mark Landler | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/politics/russia-china-putin-xi.html | China as Peacemaker in the Ukraine War? The U.S. and Europe Are Skeptical. | False | By Edward Wong and Steven Erlanger | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/us/covid-florida-sarasota-memorial-hospital.html | Covid Politics Leave a Florida Public Hospital Shaken | False | By Patricia Mazzei | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/politics/haley-scott-south-carolina.html | In South Carolina, Nikki Haley and Tim Scott Appeal to the Same Donors, and the Same Voters | False | By Maya King | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-04-09 | https://www.nytimes.com/2023/03/19/books/review/wandering-souls-cecile-pin.html | Refugees, Ghosts and a Story About Stories | False | By Eric Nguyen | 2023-06-01 | TX 9-292-487 |
| 2023-03-19 | 2023-03-22 | https://www.nytimes.com/2023/03/19/books/review/meganets-david-auerbach-review.html | Move Over, Metaverse. Hereâ€™s Something Meaner. | False | By Alexandra Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/asia/north-korea-kim-jong-un-food.html | To Combat Food Shortages, North Korea Deploys the Military | False | By Choe Sang-Hun | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/nyregion/trump-stormy-daniels-felony-charges.html | Inside the Payoff to a Porn Star That Could Lead to Trumpâ€™s Indictment | False | By Michael Rothfeld | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/style/what-nicky-hilton-and-other-patrons-wore-to-art-parties.html | What Nicky Hilton and Other Patrons Wore to Art Parties | False | By Denny Lee | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/sports/autoracing/f1-saudi-grand-prix-results.html | Sergio Pã©rez Won, but Max Verstappen Stole the Show | False | By Andrew Das and Josh Katz | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/opinion/teen-adult-depression-anxiety.html | What if Kids Are Sad and Stressed Because Their Parents Are? | False | By David French | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/opinion/myanmar-military-coup-resistance.html | My Dangerous, Lonely Life in Myanmarâ€™s Resistance | False | By Nan Lin | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/business/week-in-business-banking-crisis.html | The Week in Business: A Banking Crisis | False | By Marie Solis | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/opinion/bill-gates-pandemic-preparedness-covid.html | Bill Gates: â€˜Iâ€™I Worry Weâ€™re Making the Same Mistakes Againâ€™ | False | By Bill Gates | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/es/2023/03/19/espanol/gpt-4-open-ai.html | GPT-4 emociona y asusta | False | By Kevin Roose | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/middleast/syria-assad-uae.html | Assadâ€™s 2nd Diplomatic Trip in Days Speeds Easing of Isolation | False | By Vivian Nereim and Hwaida Saad | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/business/ubs-credit-suisse.html | UBS Agrees to Buy Rival Credit Suisse | False | By Michael J. de la Merced, Maureen Farrell and Andrew Ross Sorkin | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/arts/music/new-york-philharmonic-turangalila-symphonie-review.html | Review: Jaap van Zweden Returns to a Changed Philharmonic | False | By Zachary Woolfe | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/business/economy/fed-silicon-valley-bank.html | Before Collapse of Silicon Valley Bank, the Fed Spotted Big Problems | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/middleast/israel-palestinian-ramadan-violence.html | Amid Violence, Israeli and Palestinian Officials Meet to Promote Calm | False | By Isabel Kershner and Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/africa/chad-russia-wagner.html | A â€˜New Cold Warâ€™ Looms in Africa as U.S. Pushes Against Russian Gains | False | By Declan Walsh | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/opinion/letters/happiness-sadness-progressives.html | The Happiness (or Sadness) of Progressives | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/nyregion/connecticut-children-car-crash-westchester.html | 5 Young People Are Killed in Car Crash in Westchester County | False | By Dana Rubinstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/nyregion/trump-indictment-costello-cohen.html | Trump Grand Jury Could Hear From Critic of Prosecutionâ€™s Star Witness | False | By Ben Protess, William K. Rashbaum, Jonah E. Bromwich and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-04-02 | https://www.nytimes.com/2023/03/19/arts/music/depeche-mode-memento-mori.html | The Exquisite Darkness of Depeche Mode | False | By Alex Pappademas | 2023-06-01 | TX 9-292-487 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/sports/ncaabasketball/sweet-16-houston-alabama.html | Houston and Alabama Size Each Other Up From the Same Arena | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/politics/seabed-mining-metals-united-nations.html | Leader of International Seabed Mining Agency Admonished by Diplomats | False | By Eric Lipton | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/arts/music/ukrainian-contemporary-music-festival-review.html | Review: Protecting and Defending Ukraineâ€™s Cultural Identity | False | By Oussama Zahr | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/politics/covid-origins-lab-leak-politics.html | Lab Leak or Not? How Politics Shaped the Battle Over Covidâ€™s Origin | False | By Sheryl Gay Stolberg and Benjamin Mueller | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/politics/trump-investigations.html | Dissecting Charges That Could Arise From the Trump Investigations | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/business/economy/federal-reserve-banks-dollar-access.html | Federal Reserve and Global Central Banks Act to Shore Up Dollar Access | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/crosswords/daily-puzzle-2023-03-20.html | What the Fish Said | False | By Deb Amlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/politics/desantis-trump-indictment.html | Trump Allies Pressure DeSantis to Weigh In on Expected Indictment | False | By Jonathan Swan and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-21 | https://www.nytimes.com/2023/03/19/arts/dance/paris-opera-ballet-pit-review.html | Review: A Dance Gushes With an Outpouring of the Inner Self | False | By Roslyn Sulcas | 2023-05-02 | TX 9-286-255 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/business/credit-suisse-investors-hedge-funds.html | Hedge Funds That Bet on Credit Suisse Rescue Face Uneven Results | False | By Joe Rennison | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/19/theater/dancin-broadway-review.html | Review: In Fosseâ€šÃ„Â´s â€šÃ„Â²Dancinâ€šÃ„Â´,â€šÃ„Â´ a Wiggle Is Worth a Thousand Words | False | By Jesse Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/19/dining/cruz-miguel-ortiz-cuadra-dead.html | Cruz Miguel Ortâ€šÃ¢Â±z Cuadra, â€šÃ„Â¥67, Fan of Puerto Rican Culinary History, Dies | False | By Christina Morales | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/interactive/2023/03/19/us/carbon-capture.html | How Does Carbon Capture Work? | False | By Eden Weingart | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/ncaabasketball/march-madness-monday.html | Another No. 1 Gone, as Indiana Loses to Miami | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/sports/ncaabasketball/indiana-hoosiers-teri-moren-dad.html | The Hoosiersâ€šÃ„Â´ Secret Weapon? Heâ€šÃ„Â´s an 88-Year-Old They Call Pops. | False | By Talya Minsberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/pageoneplus/quotation-of-the-day-for-tv-news-prime-time-comes-early.html | Quotation of the Day: For TV News, Prime Time Comes Early | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/pageoneplus/no-corrections-march-20-2023.html | No Corrections: March 20, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/arts/television/whats-on-tv-this-week-dr-tony-fauci-and-the-mark-twain-prize.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Dr. Tony Fauciâ€šÃ„Â´ and the Mark Twain Prize | False | By Kristen Bayrakdarian | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/business/markets-today.html | Stocks Bounce as Investors Welcome Bank Rescue Deals | False | By Joe Rennison | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/us/politics/trump-indictment-republicans.html | Out of Power, Trump Still Exerts It | False | By Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/sports/commanders-manchester-united-sale.html | Which Is the Better Buy? The Washington Commanders or Manchester United? | False | By Ken Belson and Kevin Draper | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/nyregion/douglass-mackey-twitter-misinformation-trial.html | Trial of 2016 Twitter Troll to Test Limits of Online Speech | False | By Colin Moynihan and Alan Feuer | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/sports/olympics/jennifer-fox-sexual-abuse-the-tale.html | For Years She Said a Coach Abused Her. Now She Has Named a Legend. | False | By Juliet Macur | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/us/politics/iraq-20-years.html | Iraq, 20 Years Later: A Changed Washington and a Terrible Toll on America | False | By Robert Draper | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/world/middleeast/iraq-war-anniversary-youth.html | The Children of the Iraq War Have Grown Up, but Some Wounds Donâ€šÃ„Â´t Heal | False | By Joao Silva and Alissa J. Rubin | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/asia/china-russia-ties.html | Why China and Russia Are Closer Than Ever | False | By Nicole Hong | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/20/magazine/colin-koopman-interview.html | Your Data Is Diminishing Your Freedom | False | By David Marchese | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-04-23 | https://www.nytimes.com/2023/03/20/books/catherine-lacey-biography-of-x.html | â€šÃ„Â²Biography of Xâ€šÃ„Â´ Rewrites a Life Story and an American Century | False | By Dwight Garner | 2023-06-01 | TX 9-292-487 |
| 2023-03-20 | 2023-03-24 | https://www.nytimes.com/2023/03/20/business/harmon-bed-bath-and-beyond-liquidation.html | The Chaotic, Dispiriting Work of Liquidating Harmon Stores | False | By Jordyn Holman | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/business/economy/fed-inflation-bank-collapses.html | Fed Meets as Bank Chaos Collides With Inflation | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/opinion/multiverse-danger.html | I Fantasized About Multiple Timelines, and It Nearly Ruined My Life | False | By S.I. Rosenbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/supreme-court-video-testimony-confrontation-clause.html | Video Testimony in the Covid Era Faces a Constitutional Test | False | By Adam Liptak | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/arts/television/lauren-ambrose-yellowjackets.html | Lauren Ambrose Just Wants to Go to French Clown School | False | By Rachel Sherman | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/technology/crypto-rebranding-marketing.html | Crypto Wants Its Shine Back | False | By David Yaffe-Bellany and Erin Griffith | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/opinion/tiktok-ban-big-tech-china.html | How to Fix the TikTok Problem | False | By Julia Angwin | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/trump-arrest-indictment-nypd.html | N.Y. Authorities Prepare for Unprecedented Arrest of an Ex-President | False | By William K. Rashbaum, Jonah E. Bromwich and Alan Feuer | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/magazine/women-friendships-travel-morocco.html | I Went on a Package Trip for Millennials Who Travel Alone. Help Me. | False | By Caity Weaver | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-04-02 | https://www.nytimes.com/2023/03/20/books/review/new-romance-novels.html | A Sumptuous Historical, a Sweet Paranormal, a Gorgeous Bit of Horror | False | By Olivia Waite | 2023-06-01 | TX 9-292-487 |
| 2023-03-20 | 2023-03-22 | https://www.nytimes.com/2023/03/20/business/lithium-prices-falling-electric-vehicles.html | Falling Lithium Prices Are Making Electric Cars More Affordable | False | By Jack Ewing and Clifford Krauss | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/opinion/ron-desantis-trump-silicon-valley-bank.html | Never Mind About Ron DeSantis | False | By Gail Collins and Bret Stephens | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-04-01 | https://www.nytimes.com/2023/03/20/travel/penang-malaysia-george-town.html | Exploring a Malaysian Jewel Box Packed With Color and Spice | False | By Simon Elegant | 2023-06-01 | TX 9-292-487 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/americas/car-batteries-lead-mexico.html | Americansâ€šÃ„Â´ Old Car Batteries Are Making Mexican Workers Sick | False | By Steve Fisher and Alejandro Cegarra | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-20 | 2023-03-25 | https://www.nytimes.com/2023/03/20/opinion/colorado-river-lake-powell-glen-canyon-dam.html | The Colorado River Is Running Dry, but Nobody Wants to Talk About the Mud | False | By Dale Maharidge | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/dining/reba-mcentire-atoka-oklahoma.html | A Tiny Town Was Dying, but Reba McEntire Came to the Rescue | False | By Priya Krishna | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/t-magazine/ramdane-touhami-paris-home.html | A Parisian Designer Builds His Dream House in a Former Brothel | False | By Nancy Hass and Franāˆ'Å Yois Halard | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/world/europe/wwii-pilot-remains-identified.html | A World War II Pilot Saved His Crew. It Took Almost 80 Years to Find His Remains. | False | By Eduardo Medina | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/t-magazine/spring-fashion-sweaters.html | Spring Sweaters for Every Mood | False | By Jessica Madavo and Delphine Danhier | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/realestate/prison-parole-housing-shelters.html | How Do People Released From Prison Find Housing? | False | By John J. Lennon | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-04-02 | https://www.nytimes.com/2023/03/20/arts/podcasts-cults-nxivm-manson.html | 6 Podcasts About Cults and Their Enduring Sinister Attraction | False | By Emma Dibdin | 2023-06-01 | TX 9-292-487 |
| 2023-03-20 | 2023-03-23 | https://www.nytimes.com/2023/03/20/style/marie-faustin-why-are-you-single.html | Think You Have Red Flags? Marie Faustin Would Be Happy to Let You Know. | False | By Gina Cherelus | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/asia/india-punjab-internet-shutdown-amritpal-singh.html | Internet Blocked in Indian State as Security Forces Pursue Separatist | False | By Sameer Yasir and Suhasini Raj | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/climate/global-warming-ipcc-earth.html | Climate Change Is Speeding Toward Catastrophe. The Next Decade Is Crucial, U.N. Panel Says. | False | By Brad Plumer | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/carbon-dioxide-ethanol-underground-midwest.html | A Different Kind of Pipeline Project Scrambles Midwest Politics | False | By Mitch Smith and Alyssa Schukar | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/australia/melbourne-nazi-salute.html | Australian State Moves to Ban Nazi Salute After Clashes at Rally | False | By Natasha Frost | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/opinion/iraq-war-20th-anniversary.html | Americans Have Mostly Forgotten the Iraq War. I Havenāˆ'Å,Ä't. | False | By Lulu Garcia-Navarro | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/hostage-jeffery-woodke-freed.html | American Held Hostage in Africa Is Freed | False | By Eric Schmitt and Adam Goldman | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/trumps-georgia-special-grand-jury.html | Trumpāˆ'Å,Ä's Georgia Lawyers Seek to Quash Special Grand Jury Report | False | By Richard Fausset | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/middleeast/israel-judicial-overhaul-changes.html | Israeli Leaders Advance Key Part of Judicial Overhaul but Delay Rest | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/africa/somalia-drought-death-famine.html | First Official Estimate of Somaliaāˆ'Å,Ä's Drought Shows 43,000 Dead | False | By Abdi Latif Dahir | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/business/first-republic-bank.html | Fate of First Republic Hangs in Balance as Shares Plummet Again | False | By Rob Copeland and Maureen Farrell | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/europe/eu-ukraine-artillery-aid.html | E.U. Officials Agree to Supply More Artillery Shells to Ukraine | False | By Steven Erlanger | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/europe/greece-spyware-hacking-meta.html | Meta Manager Was Hacked With Spyware and Wiretapped in Greece | False | By Matina Stevis-Gridneff | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/theater/review-the-good-john-proctor.html | Review: âˆ'Å,Äˆ'The Good John Proctorâˆ'Å,Ä Imagines Girlhood BFFs | False | By Naveen Kumar | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-22 | https://www.nytimes.com/2023/03/20/arts/television/zoe-chao-party-down-afterparty.html | Zoāˆ'Å Chao Identified With âˆ'Å,Äˆ'Party Downâˆ'Å,Ä a Little Too Well for a While | False | By Coralie Kraft | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/opinion/letters/putin-war-crimes-icc.html | War Crimes Charges Against Putin | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/desantis-trump-indictment.html | DeSantis, Breaking Silence on Trump, Criticizes Manhattan Prosecutor | False | By Maggie Haberman and Jonathan Swan | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-28 | https://www.nytimes.com/2023/03/20/well/colon-colorectal-cancer-symptoms-screening.html | Colon Cancer Is Rising Among Younger Adults. Hereâˆ'Å,Ä's What to Know. | False | By Trisha Pasricha | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/arts/music/morgan-wallen-one-thing-billboard-chart.html | Morgan Wallen Holds at No. 1 With Strong Streaming Numbers | False | By Ben Sisario | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/technology/amazon-layoffs.html | Amazon Plans to Lay Off Another 9,000 Employees | False | By Karen Weise | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/tennis/alcaraz-indian-wells-miami.html | Here Comes Carlos Alcaraz Again. Next Stop: Miami. | False | By Christopher Clarey | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/style/cherry-blossom-trackers.html | When Cherry Blossom Heads Know Itâˆ'Å,Ä's âˆ'Å,Äˆ'Game Timeâˆ'Å,Ä | False | By Marie Solis | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/baseball/stephen-vogt-pitchers.html | A Behind-the-Mask Tour of a Generation of Pitchers | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/arts/music/xxxtentacion-murder-verdict.html | Three Convicted in 2018 Murder of Rapper XXXTentacion | False | By Joe Coscarelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/arts/music/international-contemporary-ensemble-review.html | Review: A Contemporary Music Groupâˆ'Å,Ä's Next Era Begins | False | By Seth Colter Walls | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/article/los-angeles-school-strike.html | What We Know About the Los Angeles Schools Strike | False | By Kurtis Lee and Soumya Karlamangla | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/house-republicans-trump-indictment.html | House G.O.P., Defending Trump, Targets Bragg Ahead of Expected Indictment | False | By Annie Karni and Luke Broadwater | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/nj-nyc-decamp-bus.html | DeCamp to End Commuter Bus Service to New York City From New Jersey | False | By Hurubie Meko | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/science/yellowstone-indigenous-people-obsidian.html | Obsidian Cliff: Humanityâ€šÃ„Ã´s Tool Shed for the Last 11,500 Years | False | By Jim Robbins | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/business/israel-judges-kohelet.html | Whoâ€šÃ„Ã´s Behind the Judicial Overhaul Now Dividing Israel? Two New Yorkers. | False | By David Segal and Isabel Kershner | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/oath-keepers-jan-6-convicted.html | Four Convicted of Obstruction on Jan. 6 in Final Oath Keepers Trial | False | By Alan Feuer and Zach Montague | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-23 | https://www.nytimes.com/2023/03/20/style/jeremy-scott-leaves-moschino.html | No Joke: Jeremy Scott Is Leaving Moschino | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/trump-indictment-reactions.html | The Debate Over a Trump Indictment Wonâ€šÃ„Ã´t Wait Till Heâ€šÃ„Ã´s Charged | False | By Maggie Astor | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/climate-change-federal-spending.html | Biden Warns That Climate Change Could Upend Federal Spending Programs | False | By Jim Tankersley and Christopher Flavelle | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/trump-protests-indictment-gop.html | Trumpâ€šÃ„Ã´s Call for Protests of Pending Arrest Splits G.O.P. | False | By Shane Goldmacher and Alan Feuer | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/arts/music/kelsea-ballerini.html | Kelsea Ballerini Is Ready for Lift Off | False | By Melena Ryzik | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/biden-first-veto-esg.html | Biden Issues First Veto to Protect Socially Conscious Investing | False | By Katie Rogers | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/ncaabasketball/rick-pitino-st-johns.html | Rick Pitino Hired by St. Johnâ€šÃ„Ã´s, Returning to His Big East Roots | False | By Adam Zagoria | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/books/review/three-novels-where-love-takes-center-stage.html | Three Novels Where Love Takes Center Stage | False | By Alyssa Songsiridej | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/ncaabasketball/mississippi-stanford-womens-basketball.html | Countdown to Change in Womenâ€šÃ„Ã´s College Basketball: One Mississippi â€šÃ„Ã¶ | False | By Kurt Streeter | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/business/sri-lanka-international-monetary-fund.html | Sri Lanka, Its Economy Reeling, Is Approved for $3 Billion Rescue Loan | False | By Skandha Gunasekara and Alex Travelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-22 | https://www.nytimes.com/2023/03/20/dining/meati-plant-based-meat.html | A Newcomer in the Mushrooming Field of â€šÃ„Ã²Animal-Freeâ€šÃ„Ã´ Meats | False | By Florence Fabricant | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/travel/tsa-peanut-butter-liquid-security.html | Peanut Butter Stirs an Old Debate: To the T.S.A., Whatâ€šÃ„Ã´s a Liquid? | False | By Emily Schmall | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/health/candida-auris-fungus.html | Deadly Fungus Spread Rapidly During the Pandemic, C.D.C. Says | False | By Matt Richtel | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/new-jersey-high-school-woman-student.html | Woman, 29, Who Pretended to Be a High School Teen Pleads Not Guilty | False | By Tracey Tully | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/costello-cohen-trump-grand-jury.html | Trump Grand Jury Hears From Lawyer Who Assails Cohenâ€šÃ„Ã´s Credibility | False | By Ben Protess, Sean Piccoli and Kate Christobek | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/baseball/world-baseball-classic-final-preview.html | U.S. Players Enjoy the â€šÃ„Ã²World Seriesâ€šÃ„Ã´ Atmosphere at W.B.C. | False | By James Wagner | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/arts/dance/stuart-hodes-dead.html | Stuart Hodes, Who Danced With Martha Graham, Is Dead at 98 | False | By Brian Seibert | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/europe/france-no-confidence-macron-retirement.html | Macronâ€šÃ„Ã´s Government Survives but Faces Wrath of France Over Pension Overhaul | False | By Roger Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-04-06 | https://www.nytimes.com/interactive/2023/03/20/science/chinese-space-balloon-incident.html | Tracking the Chinese Balloon From Space | False | By Muyi Xiao, Ishaan Jhaveri, Eleanor Lutz, Christoph Koettl and Julian E. Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/europe/putin-xi-russia-china.html | Putin and Xi Celebrate Ties Unbroken by Russiaâ€šÃ„Ã´s War in Ukraine | False | By Valerie Hopkins, Chris Buckley and Anton Troianovski | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/alvin-bragg-trump-indictment.html | The prosecutor in the Trump case waded into treacherous political waters. | False | By Jonah E. Bromwich | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/george-w-bush-iraq-war.html | Bush Doesnâ€šÃ„Ã´t Second-Guess Himself on Iraq. Even if Everyone Else Does. | False | By Peter Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/technology/fox-news-dominion-texts.html | Inside the 3 Months That Could Cost Fox $1.6 Billion | False | By Jeremy W. Peters | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/20/dining/ramadan-recipes-somalia.html | Savory and Sweetâ€”â€  Ramadan Recipes to Break the Fast | False | By Ifrah F. Ahmed | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/20/theater/drinking-in-america-review-men-in-a-cracked-mirror.html | â€šÃ‚Â²Drinking in Americaâ€šÃ‚Â´ Review: Men in a Cracked Mirror | False | By Laura Collins-Hughes | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/deadly-crash-teen-driver-new-york.html | Teen Driver in Crash That Killed 5 Didnâ€šÃ‚Â‚t Have License, Officials Say | False | By Ed Shanahan | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/us/politics/trump-indictment-gop.html | For the G.O.P., a Looming Trump Indictment Takes Center Stage | False | By Shane Goldmacher, Maggie Haberman, Jonathan Swan and Annie Karni | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/20/business/media/fox-news-abby-grossberg.html | Fox Producer Says She Was Set Up in Dominion Case | False | By Nicholas Confessore and Katie Robertson | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-20 | https://www.nytimes.com/2023/03/20/crosswords/daily-puzzle-2023-03-21.html | Something to Reflect on | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-23 | https://www.nytimes.com/2023/03/21/business/sweden-housing-prices-interest-rates.html | Where High Interest Rates Have Sent Home Prices Sliding | False | By Eshe Nelson | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/21/opinion/teen-youth-focus-group.html | â€šÃ‚Â‚Listen to Us.â€šÃ‚Â´ What These 12 Kids Want Adults to Know. | False | By Adrian J. Rivera and Ariel Kaminer | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/pageoneplus/quotation-of-the-day-world-has-less-than-a-decade-to-stop-catastrophic-warming-un-panel-says.html | Quotation of the Day: World Has Less Than a Decade to Stop Catastrophic Warming, U.N. Panel Says | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/pageoneplus/corrections-march-21-2023.html | Corrections: March 21, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/arts/television/late-night-donald-trump-arrest.html | Jimmy Kimmel Celebrates â€šÃ‚Â²the Calm Before the Stormyâ€šÃ‚Â´ | False | By Trish Bendix | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | | https://www.nytimes.com/2023/03/21/insider/amplifier-newsletter.html | A Music Newsletter Offers an â€šÃ‚Â²Alternative to the Algorithmâ€šÃ‚Â´ | False | By Josh Ocampo | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/health/covid-cdc.html | â€šÃ‚Â²We Were Helplessâ€šÃ‚Â´: Despair at the C.D.C. as the Pandemic Erupted | False | By Apoorva Mandavilli | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/us/politics/james-comer-republican-oversight-biden.html | Comer, Republicansâ€šÃ‚Â‚ Investigative Chief, Embraces Role of Biden Antagonist | False | By Jonathan Swan and Luke Broadwater | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/europe/london-met-police-report.html | Damning Report Finds London Police Force Is Sexist and Racist | False | By Megan Specia | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/opinion/russian-oligarchs-wealth-managers.html | Break the Chain Between Russian Oligarchs and Managers, and You Break Everything | False | By Brooke Harrington | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-04-23 | https://www.nytimes.com/2023/03/21/books/review/walk-the-walk-neil-gross.html | These Police Chiefs Are Working to Change Perceptions | False | By Rosa Brooks | 2023-06-01 | TX 9-292-487 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/arts/television/matthew-macfadyen-succession.html | Matthew Macfadyen Has Mixed Feelings About the End of â€šÃ‚Â²Successionâ€šÃ‚Â´ | False | By Sarah Lyall | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/trump-2024-campaign-indictment.html | â€šÃ‚Â²The Circus Continuesâ€šÃ‚Â´: For Trump, Legal Woes Resurrect Old Habits | False | By Michael C. Bender | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/nyregion/we-love-nyc-logo.html | These New Yorkers Donâ€šÃ‚Â‚t â€šÃ‚Â‚Â§Ã‚"ï¿½Ã‚" the â€šÃ‚Â‚Â§Ã‚"We â€šÃ‚Â‚Â§Ã‚"ï¿½Ã‚"NYCâ€šÃ‚Â‚" Logo | False | By Dodai Stewart | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-04-16 | https://www.nytimes.com/2023/03/21/books/review/flux-jinwoo-chong.html | A Time-Travel Novel Whose Thrills Go Beyond the Speculative | False | By Laird Hunt | 2023-06-01 | TX 9-292-487 |
| 2023-03-21 | 2023-04-16 | https://www.nytimes.com/2023/03/21/books/review/benjamin-banneker-and-us-rachel-jamison-webster.html | A Family Tree as Racially Mixed as the America It Sprang From | False | By Jess Row | 2023-06-01 | TX 9-292-487 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/magazine/taxi-whistling-recommendation.html | The Robots Canâ€šÃ‚Â‚t Take Taxi-Whistling Away From Me | False | By Jon Gluck | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/republican-retreat-trump-mccarthy-florida.html | At House Republican Retreat, the Focus, Once Again, Is on Trump | False | By Annie Karni | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/magazine/travel-show-celebrities.html | The Problem With Celebrity Travel Shows? The Celebrities. | False | By Nicholas Cannariato | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-05-07 | https://www.nytimes.com/2023/03/21/books/review/the-undertow-jeff-sharlet.html | One Manâ€šÃ‚Â‚s Foray Into the Heartland of the Far Right | False | By Joseph Oâ€šÃ‚Â´Neill | 2023-07-03 | TX 9-299-029 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/climate/biden-monument-spirit-mountain.html | Biden Creates Two National Monuments in the Southwest | False | By Coral Davenport | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/magazine/battle-oranges-italy.html | Why Are These Italians Massacring Each Other With Oranges? | False | By Jon Mooallem and Andrea Frazzetta | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-24 | https://www.nytimes.com/2023/03/21/opinion/ncaa-march-madness-college-athlete-compensation.html | Even the Supreme Court Canâ€šÃ‚Â‚t Save the N.C.A.A. From Itself | False | By Bomani Jones | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-05-14 | https://www.nytimes.com/2023/03/21/books/review/guardians-of-the-valley-dean-king.html | Unlikely Allies, They Spread the Gospel of Tree-Hugging | False | By Lyndsie Bourgon | 2023-07-03 | TX 9-299-029 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/t-magazine/design-objects-home.html | In Tâ€šÃ‚Â´s Spring Design Issue, Three Maximalist Homes Filled With Collections | False | By Hanya Yanagihara | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/opinion/mike-pence-donald-trump-indictment.html | Trump Could Stand in the Middle of Fifth Avenue and Not Lose Mike Pence | False | By Jamelle Bouie | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/amazon-labor-union.html | Strains Emerge Inside the Union That Beat Amazon | False | By Noam Scheiber | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/russia-china-drones-ukraine-war.html | As War in Ukraine Grinds On, China Helps Refill Russian Drone Supplies | False | By Paul Mozur, Aaron Krolik and Keith Bradsher | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/realestate/grocery-store-home-seattle.html | Whatâ€šÃ„Ã´s It Like to Live in a Grocery Store? Surprisingly Comfortable. | False | By Tim McKeough | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/americas/venezuela-economy-wealth-gap.html | Ferraris and Hungry Children: Venezuelaâ€šÃ„Ã´s Socialist Vision in Shambles | False | By Isayen Herrera, Frances Robles and Adriana Loureiro Fernandez | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/t-magazine/lake-como-italy-villa-taroni.html | An Italian Villa That Houses 30,000 Beetles and a Flock of Porcelain Birds | False | By Nancy Hass and Henry Bourne | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/dining/drinks/aperol-producers-us.html | America Already Loves Spritzes. Now It Just Needs Its Own Aperol. | False | By Molly Fitzpatrick | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-14 | https://www.nytimes.com/es/2023/03/21/espanol/venezuela-ricos-pobres.html | Ferrari, Prada y hambre: la visiâ€šÃ¥â€°Ã²n socialista de Venezuela se tambalea | False | By Isayen Herrera, Frances Robles and Adriana Loureiro Fernandez | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/sports/hockey/nhl-jerseys-fanatics-adidas.html | Fanatics Adds N.H.L. Player Jerseys to Its Growing Pro Sports Roster | False | By Ken Belson | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/business/yellen-banking-system-svb.html | U.S. Is Ready to Protect Smaller Banks if Necessary, Yellen Says | False | By Alan Rappeport | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/health/surgeon-general-adolescents-mental-health.html | The Surgeon Generalâ€šÃ„Ã´s New Mission: Adolescent Mental Health | False | By Matt Richtel | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/markets-stocks-banks.html | Markets Extend Gains as Focus Turns to Fed Meeting | False | By Jason Karaian and Joe Rennison | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/middleeast/saudi-arabia-us-frees-saad-almadi.html | Saudi Arabia Releases U.S. Dual Citizen Jailed in Crackdown on Dissent | False | By Vivian Nereim | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/office-production-studios-content-creation.html | Designing Their Own Studios to Meet Demand for Content | False | By Jane Margolies | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/irvo-otieno-virginia-police-video.html | Video Shows Virginia Manâ€šÃ„Ã´s Death in Custody | False | By Campbell Robertson and Christine Hauser | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/lausd-strike-los-angeles-schools.html | Los Angeles Schools Shut Down After Workers Launch Three-Day Strike | False | By Corina Knoll, Kurtis Lee and Ana Facio-Krajcer | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/technology/google-bard-chatbot.html | Google Releases Bard, Its Competitor in the Race to Create A.I. Chatbots | False | By Nico Grant and Cade Metz | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/theater/devito-rebeck-roundabout-broadway.html | Danny and Lucy DeVito Head to Broadway With Roundabout Theater Companyâ€šÃ„Ã´s New Season | False | By Michael Paulson | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/arts/music/new-york-philharmonic-2023-24-season.html | The Philharmonicâ€šÃ„Ã´s New Season: What We Want to Hear | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/sports/basketball/tall-basketball-march-madness.html | Yes, They Are Tall. No, They Do Not Play Basketball. | False | By Scott Cacciola | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/ukraine-russia-war-crimes-justice-dept.html | Justice Dept. Embraces Supporting Role in Pursuing War Crimes in Ukraine | False | By Glenn Thrush | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-04-04 | https://www.nytimes.com/2023/03/21/well/live/cleaning-disinfectant-bleach-risks.html | You Donâ€šÃ„Ã´t Need to Disinfect So Much | False | By Dana G. Smith | 2023-06-01 | TX 9-292-487 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/world/europe/boris-johnson-parliament-lockdown-parties-uk.html | Johnson Admits Misleading Parliament Over Lockdown Parties | False | By Mark Landler | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/opinion/letters/iran-hostages-jimmy-carter.html | The Iran Hostages, and a Plot to Thwart Carter | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/economy/banks-insurance-deposit-cap.html | Push to Insure Big Deposits Percolates on Capitol Hill | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-27 | https://www.nytimes.com/2023/03/21/obituaries/lilian-lindsay-overlooked.html | Overlooked No More: Lilian Lindsay, Britainâ€šÃ„Ã´s First Female Dentist | False | By Seth Mydans | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/california-atmospheric-river-photos.html | Scenes From Recent Atmospheric Rivers in California | False | By Eliza Fawcett | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/americas/trump-painting-missing.html | A Massive Trump Painting Has Mysteriously Gone Missing | False | By Maria Abi-Habib | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/dining/nyc-restaurant-news.html | Virginiaâ€šÃ„Ã´s, a Neighborhood Bistro, Gets a Second Act in the East Village | False | By Florence Fabricant | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/arts/music/heinali-kyiv-eternal-ukraine.html | Reconstructing Kyiv, One Synth Wave at a Time | False | By Jason Farago | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/books/patrick-french-dead.html | Patrick French, Unsparing Biographer of V.S. Naipaul, Dies at 56 | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/article/donald-trump-indictment-arrest.html | How an Indictment and Arrest of Donald Trump Could Unfold | False | By William K. Rashbaum and Jonah E. Bromwich | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-28 | https://www.nytimes.com/2023/03/21/science/volcanoes-smoke-rings-vapor.html | How Do Volcanic Smoke Rings Form? New Clues in the Vapor. | False | By Carolyn Wilke | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/live/2023/03/21/world/russia-ukraine-news/despite-the-war-in-ukraine-nato-members-are-not-meeting-their-military-spending-targets | Despite the war in Ukraine, NATO members are not meeting their military spending targets. | False | By Steven Erlanger | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-07-09 | https://www.nytimes.com/2023/03/21/books/review/sebastian-barry-old-gods-time.html | Once a Detective, Always a Detective | False | By Andrew Miller | 2023-09-01 | TX 9-317-107 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/middleeast/israel-west-bank-settlements-settlers.html | Israel Votes to Scrap Law Barring Settlers at Four Evacuated West Bank Sites | False | By Isabel Kershner | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/nyregion/bloomberg-hochul-tv-ads.html | Michael Bloomberg Has Found a New $5 Million Cause: Helping Hochul | False | By Nicholas Fandos | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/theater/shucked-musical-broadway.html | â€šÃ„Â²Shuckedâ€šÃ„Â´: A Broadway Musical That Doubles Down on the Corn | False | By Rob Tannenbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-23 | https://www.nytimes.com/2023/03/21/arts/design-nft-quantum-lawsuit-dismiss-mccoy.html | Judge Dismisses Lawsuit Over Ownership of $1.47 Million NFT | False | By Zachary Small | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/europe/ukraine-russia-crimea.html | Its Forces Under Siege, Ukraine Hits Distant, Russian-Held Crimea | False | By Marc Santora | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/arts/andrea-reeb-alec-baldwin.html | Ex-Prosecutor in â€šÃ„Â²Rustâ€šÃ„Â´ Case Suggested Role â€šÃ„Â²Might Helpâ€šÃ„Â´ Her Campaign | False | By Julia Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/sports/basketball/willis-reed-dead.html | Willis Reed, Hall of Fame Center for Champion Knicks, Dies at 80 | False | By Harvey Araton | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/dining/kebab-aur-sharab-review-indian.html | Restaurant Review: Kebabs From India, in So Many Shapes and Forms | False | By Pete Wells | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-27 | https://www.nytimes.com/article/wga-writers-strike-hollywood.html | Whatâ€šÃ„Â´s the Latest on the Writersâ€šÃ„Â´ Strike? | False | By John Koblin and Brooks Barnes | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/arts/music/virginia-zeani-dead.html | Virginia Zeani, Versatile and Durable Soprano, Dies at 97 | False | By Jonathan Kandell | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-23 | https://www.nytimes.com/2023/03/21/style/rupert-murdoch-engagement-succession-party.html | Did You Hear About Rupert Murdochâ€šÃ„Â´s Engagement? | False | By Callie Holtermann | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/dining/how-to-read-a-menu.html | How to Read a Menu Like a Food Critic | False | By Nikita Richardson | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/technology/google-bard-guide-test.html | What Google Bard Can Do (and What It Canâ€šÃ„Â´t) | False | By Cade Metz | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/theater/hang-time-review-zora-howard.html | Review: In â€šÃ„Â²Hang Time,â€šÃ„Â´ Lynched Men Tell Finely Tuned Tales | False | By Maya Phillips | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-24 | https://www.nytimes.com/2023/03/21/movies/kubrick-by-kubrick-review.html | â€šÃ„Â²Kubrick by Kubrickâ€šÃ„Â´ Review: Stanley Plays Himself | False | By Ben Kenigsberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/europe/france-macron-protests-retirement.html | Unbowed, Macron Appears Ready to Tough Out Pension Crisis | False | By Roger Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/economy/silicon-valley-bank-fed-oversight.html | A Big Question for the Fed: What Went Wrong With Bank Oversight? | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/nyregion/la-guardia-airport-bus.html | Rejection of AirTrain Leaves La Guardia With a Familiar Fallback: Buses | False | By Patrick McGeehan | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/europe/ukrainian-soldiers-us-patriot-missiles.html | Ukrainian Soldiers Speed Through U.S. Training on Patriot Missiles | False | By Eric Schmitt | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/theater/life-of-pi-tiger-puppet.html | Puppetry So Lifelike, Even Their Deaths Look Real | False | By Laura Collins-Hughes | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/wisconsin-supreme-court-debate.html | Wisconsin Court Candidates Clash Over Abortion and Democracy | False | By Reid J. Epstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/media/fox-news-dominion-voting-lawsuit.html | Fox and Dominion Urge Judge to Rule on Case | False | By Katie Robertson | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/climate/climate-change-protests-oil-banks.html | A â€šÃ„Â²Rocking Chair Rebellionâ€šÃ„Â´: Seniors Call On Banks to Dump Big Oil | False | By Cara Buckley | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/trump-prosecutorial-discretion.html | Possible Trump Indictment Puts Attention on Prosecutorial Discretion | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/trump-pending-indictment.html | Trump at Mar-a-Lago: Magical Thinking and a Perp-Walk Fixation | False | By Michael C. Bender and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/sports/ncaabasketball/march-madness-uconn-clingan.html | UConnâ€šÃ„Â´s Freshman Center Stands Out Off the Bench | False | By Adam Zagoria | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-23 | https://www.nytimes.com/2023/03/21/us/elections/warren-boroson-dead.html | Warren Boroson, Who Surveyed Psychiatrists on Goldwater, Dies at 88 | False | By Sam Roberts | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/science/covid-raccoon-dogs-wuhan-market.html | Wuhan Market Samples Contained Covid and Animal Mixtures, Report Says | False | By Benjamin Mueller | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/biden-white-house-medals-arts-humanities.html | Biden Brings the Stars to the White House | False | By Peter Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/biden-tiktok-challenges.html | Pulling the Plug on TikTok Will Be Harder Than It Looks | False | By David E. Sanger, David McCabe and Sapna Maheshwari | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/opinion/20-years-on-i-dont-regret-supporting-the-iraq-war.html | 20 Years On, I Donâ€šÃ„Ã´t Regret Supporting the Iraq War | False | By Bret Stephens | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/opinion/artificial-intelligence-chatgpt.html | Our New Promethean Moment | False | By Thomas L. Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/europe/xi-putin-russia-china-ukraine.html | Xi and Putin Bind China and Russiaâ€šÃ„Ã´s Economies Further, Despite War in Ukraine | False | By Valerie Hopkins and Chris Buckley | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/john-jenrette-jr-dead.html | John Jenrette Jr., Congressman Nabbed in Abscam Sting, Dies at 86 | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/nyregion/trump-indictment-legal-theory.html | Here are the legal intricacies that could make or break the case against Trump. | False | By Ben Protess, Jonah E. Bromwich, William K. Rashbaum and Kate Christobek | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/desantis-trump-piers-morgan.html | DeSantis, Doubling Down, Presses Questions About Trumpâ€šÃ„Ã´s Character | False | By Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/regional-banks-depositors-fears.html | Regional Banks and Regulators Try to Soothe Depositorsâ€šÃ„Ã´ Fears | False | By Stacy Cowley | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-22 | https://www.nytimes.com/2023/03/21/pageoneplus/corrections-march-22-2023.html | Corrections: March 22, 2023 | False | | | TX 9-286-255 |
| 2023-03-22 | 2023-03-22 | https://www.nytimes.com/2023/03/21/pageoneplus/quotation-of-the-day-yes-they-are-tall-no-they-do-not-play-basketball.html | Quotation of the Day: Yes, They Are Tall. No, They Do Not Play Basketball. | False | | | TX 9-286-255 |
| 2023-03-22 | 2023-03-22 | https://www.nytimes.com/2023/03/21/crosswords/daily-puzzle-2023-03-22.html | Falls by the Wheyside | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/21/sports/baseball/japan-usa-world-baseball-classic.html | Ohtani Shines as Japan Beats U.S. to Win World Baseball Classic | False | By James Wagner | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/china-mmia-covid-vaccine.html | China Approves an mRNA Covid Vaccine, Its First | False | By Nicole Hong and Alexandra Stevenson | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-22 | https://www.nytimes.com/2023/03/22/reader-center/in-duluth-real-estate-collides-with-climate.html | In Duluth, Real Estate Collides With Climate | False | By Debra Kamin | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/uk-inflation-february.html | U.K. Inflation Swings Upward, in a U-Turn | False | By Eshe Nelson | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/federal-reserve-interest-rates-banks.html | The Fed, Still Inflation-Focused, Raised Rates Amid Bank Uncertainty | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/opinion/republican-nomination-trump-indictment.html | The Politics of a Trump Indictment | False | By Ross Douthat | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/nyregion/scorpion-girl-christine-buloski-staten-island.html | â€šÃ„Ã²Scorpion Girlâ€šÃ„Ã´ Found Dead on Staten Island Is Identified After 31 Years | False | By Maria Cramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-22 | https://www.nytimes.com/2023/03/22/business/stock-markets-rates-fed-decision.html | Stocks Drop After Fed Raises Rates Despite Banking Turmoil | False | By Joe Rennison | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/amir-fallah-iran-art-basel-hong-kong.html | Amir H. Fallah Feels the Pull of His Iranian Origins | False | By Farah Nayeri | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/sports/baseball/shohei-ohtani-world-baseball-classic.html | Baseballâ€šÃ„Ã´s Unicorn Made the W.B.C. â€šÃ„Ã²Realâ€šÃ„Ã´ | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/books/review/bottoms-up-and-the-devil-laughs-kerry-howley.html | â€šÃ„Ã²It Is Our Fate to Live in the Age of the Indelibleâ€šÃ„Ã´ | False | By Jennifer Szalai | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/magazine/buttermilk-sugar-biscuits-recipe.html | The Best Biscuits Outside of the South | False | By Eric Kim | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/komal-shah-women-artists-art-basel-hong-kong.html | Komal Shah, Champion of Female Artists, Works to Raise Their Profiles | False | By Hilarie M. Sheets | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/nyregion/audubon-name-change-nyc.html | New York Birders Reject Audubon Name Over Slavery Past | False | By Winnie Hu | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/magazine/playa-zipolite-nude-beach-mexico.html | Want to Love Your Body? Try Swimming Naked. | False | By Jenna Wortham | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/nyregion/ap-african-american-studies-brooklyn.html | Inside a Brooklyn School Teaching the Course That Florida Banned | False | By Troy Closson | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/victor-ehikhamenor-art-basel-hong-kong.html | History and Humor Inspire Victor Ehikhamenorâ€šÃ„Ã´s Art | False | By Ginanne Brownell | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/biden-federal-reserve.html | Why the Fedâ€šÃ„Ã´s Decision Matters for Biden | False | By Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-29 | https://www.nytimes.com/2023/03/22/business/public-restrooms-bathrooms-us-city.html | Why Are Public Restrooms Still So Rare? | False | By Jen A. Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/hong-kong-galleries-new.html | Hong Kongâ€šÃ„Ã´s New Kids on the Block | False | By Christy Choi | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/opinion/new-york-housing-crisis-kathy-hochul.html | NIMBYs Threaten a Plan to Build More Suburban Housing | False | By Mara Gay | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/nyregion/michael-cohen-donald-trump-indictment.html | Michael Cohenâ€šÃ„Â´s Long Arc From Trump Ally to Chief Antagonist | False | By Maggie Haberman, Ben Protess and Jonah E. Bromwich | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/style/ballet-flats.html | The Agony and Ecstasy of Ballet Flats | False | By Marisa Meltzer | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/books/questlove-books-publishing-imprint.html | Questlove Has a New Creative Pursuit: Publishing | False | By Alexandra Alter | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/svb-signature-commercial-real-estate.html | Bank Crisis Could Cast Pall Over Commercial Real Estate Market | False | By Matthew Goldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-04-08 | https://www.nytimes.com/2023/03/22/travel/independent-barbados.html | An Independent Barbados | False | By Shannon Sims and Tony Cenicola | 2023-06-01 | TX 9-292-487 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/americas/haiti-police-gang-violence.html | As Haitiâ€šÃ„Â´s Police Retreat, Gangs Take Over Much of the Capital | False | By Andre Paultre and Chris Cameron | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/magazine/maze-tourism.html | Iâ€šÃ„Â´m Lost All the Time. So I Went on a Labyrinth Vacation. | False | By Ingrid Rojas Contreras | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/technology/turing-award-bob-metcalfe-ethernet.html | Turing Award Won by Co-Inventor of Ethernet Technology | False | By Cade Metz | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/realestate/medieval-manor-england-buckinghamshire.html | This 835-Year-Old English Manor Needs Some Modern Love | False | By Ben West | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-25 | https://www.nytimes.com/2023/03/22/business/media/ai-chatbots-right-wing-conservative.html | Conservatives Aim to Build a Chatbot of Their Own | False | By Stuart A. Thompson, Tiffany Hsu and Steven Lee Myers | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/theater/aaron-sorkin-camelot-broadway.html | Aaron Sorkin Revamps â€šÃ„Â¥Camelot,â€šÃ„Â¥ With Challenges Classic and New | False | By Michael Paulson | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/proyectos-monclova-art-basel-hong-kong.html | A Century of Mexican Creativity at Art Basel Hong Kong | False | By Ray Mark Rinaldi | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/world/middleeast/aqsa-mosque-jerusalem.html | At Al Aqsa Mosque, Shards of Stained Glass Tell a Story of Conflict | False | By Raja Abdulrahim | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/michele-chu-hong-kong.html | In Hong Kong, a New Exhibit Creates a â€šÃ„Â¥Space for People to Feelâ€šÃ„Â¥ | False | By Tiffany May | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/hong-kong-museum-m-plus.html | A Different Kind of Museum in Hong Kong | False | By Ted Loos | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/art-basel-hong-kong-2023.html | Art Basel Hong Kong Has Its Grand Reopening | False | By Ted Loos | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/travel/hong-kong-art-basel-guide.html | Hong Kong Locals on Where to Eat, Drink and Play During Art Basel | False | By Christy Choi | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/artists-stanislava-pinchuk-jakkai-siributr.html | In Stone and Fabric, Two Artists Explore the Quest to Find Home | False | By Keridwen Cornelius | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/opinion/international-world/us-china-russia-ukraine.html | The U.S. Is Not an Indispensable Peacemaker | False | By Trita Parsi | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/russia-ukraine-social-media-crackdown.html | She Posted Online About the War in Ukraine. Then She Faced a Prison Term. | False | By Valerie Hopkins | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/nyregion/dolphins-dead-new-jersey-shore.html | 8 Dolphins Dead After Washing Ashore in New Jersey | False | By Eduardo Medina | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/science/abel-prize-math-luis-caffarelli.html | Abel Prize Goes to Mathematician Who Studied Equations That Describe Nature | False | By Kenneth Chang | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/t-magazine/marco-de-vincenzo.html | The Designer Marco De Vincenzoâ€šÃ„Â´s Inspirations, and Obsessions, in Pictures | False | By Laura May Todd | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/realestate/home-prices-wisconsin-pennsylvania-alabama.html | $250,000 Homes in Wisconsin, Pennsylvania and Alabama | False | By Angela Serratore | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/movies/john-wick-friends.html | John Wick Sure Has a Lot of Friends for a Lone Assassin | False | By Robert Ito | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/style/freud-psychoanalysis.html | Not Your Daddyâ€šÃ„Â´s Freud | False | By Joseph Bernstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/asia/china-xi-putin-ukraine.html | In a Brother Act With Putin, Xi Reveals Chinaâ€šÃ„Â´s Fear of Containment | False | By Chris Buckley | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/la-schools-strike.html | Los Angeles School Workers Are on Strike, and Parents Say They Get It | False | By Kurtis Lee and Jill Cowan | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/us/houston-zoo-tortoise-babies.html | A 90-Year-Old Tortoise Named Mr. Pickles Is a New Dad of Three | False | By McKenna Oxenden | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-04-13 | https://www.nytimes.com/2023/03/22/well/family/ai-chat-gpt-parents-children.html | The A.I. Chatbots Have Arrived. Time to Talk to Your Kids. | False | By Christina Caron | 2023-06-01 | TX 9-292-487 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/style/new-relationship-loan.html | My New Boyfriend Offered to Pay Off My Credit Card Debt. Help! | False | By Philip Galanes | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/theater/smash-broadway.html | A Stage Adaptation of 'Smash' Is Setting Its Sights on Broadway | False | By Michael Paulson | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/t-magazine/poufs-ottomans-living-room-furniture.html | A Pouf for Every Living Room | False | By Mari Maeda and Yuji Oboshi | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/africa/uganda-lgbtq-anti-gay-law.html | Uganda Passes Strict Anti-Gay Bill That Imposes Death Penalty for Some | False | By Abdi Latif Dahir | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/brandon-johnson-chicago-mayor-runoff-teachers.html | In Chicago Mayor's Race, a Former Teacher Rises With Union Support | False | By Mitch Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/trump-lawyer-classified-documents-investigation.html | Appeals Court Orders Trump Lawyer to Hand Over Records in Documents Inquiry | False | By Alan Feuer, Ben Protess and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/organ-transplants-biden.html | U.S. Organ Transplant System, Troubled by Long Wait Times, Faces an Overhaul | False | By Sheryl Gay Stolberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/television/daily-show-guest-host.html | What if 'The Daily Show' Used Guest Hosts Permanently? | False | By Jason Zinoman | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-28 | https://www.nytimes.com/2023/03/22/well/live/cortisol-stress-hormone.html | The Truth About the Internet's Favorite Stress Hormone | False | By Dani Blum | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-28 | https://www.nytimes.com/2023/03/22/science/astronomy-oumuamua-comet.html | Oumuamua Was a Comet After All, a Study Suggests | False | By Dennis Overbye | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/health/beethoven-death-dna-hair.html | DNA From Beethoven's Hair Unlocks Medical and Family Secrets | False | By Gina Kolata | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-22 | https://www.nytimes.com/2023/03/22/business/pacwest-bank-credit.html | PacWest Bank Taps Credit Lines After 20% Drop in Deposits | False | By Lauren Hirsch | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/boris-johnson-inquiry-uk-parliament.html | In Testy Exchanges, Johnson Vows He Didn't Intend to Mislead Parliament | False | By Stephen Castle | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/macron-pension-law-protests.html | Macron Denounces Violent Protests, Warning Against 'Excesses'. | False | By Roger Cohen and Aurelien Breeden | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | | https://www.nytimes.com/2023/03/22/us/covid-data-cdc.html | The Times Switches to C.D.C. Covid Data, Ending Daily Collection | False | By Wilson Andrews and Lisa Waananen Jones | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/climate/japan-hot-springs-geothermal-energy.html | Geothermal Power, Cheap and Clean, Could Help Run Japan. So Why Doesn't It? | False | By Hiroko Tabuchi and Chang W. Lee | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/uk-brexit-stormont-brake.html | U.K. Lawmakers Approve Key Measure of Northern Ireland Trade Deal | False | By Megan Specia | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/protesters-france-paris-macron.html | On Paris Streets, Anti-Macron Protests Take On a Hint of Menace | False | By Catherine Porter | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/uk-depleted-uranium-putin-ukraine.html | Britain defends supplying Ukraine with weapons containing depleted uranium. | False | By Daniel Victor and John Ismay | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/health/medicare-insurance-fraud.html | Biden Plan to Cut Billions in Medicare Fraud Ignites Lobbying Frenzy | False | By Reed Abelson and Margot Sanger-Katz | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/opinion/letters/bank-customers.html | How Best to Protect Bank Customers? | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/movies/inside-movie-feature-one-set.html | With Films Like 'Inside,' One Actor Does the Heavy Lifting | False | By Carlos Aguilar | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/ship-dock-edinburgh-scotland.html | Ship Owned by U.S. Navy Tips Over at Edinburgh Port, Injuring Dozens | False | By Euan Ward | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/music/borealis-experimental-music-festival-norway.html | For This Experimental Festival, Bring Your Swimsuit and Dancing Shoes | False | By Jennifer Gersten and David B. Torch | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/germany-eu-climate-combustion-engines.html | Germany Pushes for Exception in Law Banning Combustion Engines | False | By Melissa Eddy and Erika Solomon | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/faa-airlines-near-misses.html | F.A.A. Issues Safety Alert After Runway Near Misses | False | By Amanda Holpuch | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-29 | https://www.nytimes.com/2023/03/22/dining/drinks/2021-german-kabinett-riesling.html | A Wine Vintage Takes a Break From Climate Change | False | By Eric Asimov | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-25 | https://www.nytimes.com/2023/03/22/technology/william-a-wulf-dead.html | William A. Wulf, Pioneering Computer Scientist, Dies at 83 | False | By Cornelia Dean | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/science/raphael-mechoulam-dead.html | Raphael Mechoulam, 'Father of Cannabis Research,' Dies at 92 | False | By Alex Williams | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | | https://www.nytimes.com/2023/03/22/health/drug-shortages.html | Rising Rate of Drug Shortages Is Framed as a National Security Threat | False | By Christina Jewett | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/sports/golf/world-championships-match-play.html | Forged After a Tumultuous Era, World Golf Championships Fade in Another | False | By Alan Blinder | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/sports/basketball/joe-dumars-pistons-nba-suspensions.html | N.B.A. 'Bad Boy' Wants Players to Do as He Says, Not as His Teams Did | False | By Jonathan Abrams | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/prince-william-poland-ukraine.html | Britainâ€™s Prince William thanks Polandâ€™s president for supporting Ukraine. | False | By Anushka Patil | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/michigan-union-repeal.html | Michigan Democrats Set to Repeal Law That Hampered Unions | False | By Jonathan Weisman | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/sports/ncaabasketball/tyger-campbell-ucla.html | Tyger Campbell Is the Calm as U.C.L.A. Storms Into the Sweet 16 | False | By Scott Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/jack-daniels-dog-toy-supreme-court.html | A Chew Toy for Dogs Provokes a Spirited Supreme Court Argument | False | By Adam Liptak | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/jimmy-carter-american-hostages-iran.html | Former Iran Hostages Are Divided on Jimmy Carter and a Sabotage Claim | False | By Michael Levenson | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/nyregion/jamaal-bowman-tiktok.html | Meet the Lonely New York Progressive Defending TikTok | False | By Nicholas Fandos and David McCabe | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/arts/design/rare-coin-returned-greece-eid-mar.html | Rare Coin, Minted by Brutus to Mark Caesarâ€™s Death, Is Returned to Greece | False | By Tom Mashberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/us/politics/ron-desantis-foreign-policy.html | The DeSantis Foreign Policy: Hard Power, but With a High Bar | False | By Jonathan Swan, Maggie Haberman and Kitty Bennett | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/media/fox-executives-dominion.html | Fox Argues Top Executives Werenâ€™â€™t Involved in Voter Fraud Broadcasts | False | By Katie Robertson | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/norfolk-southern-ceo-congress.html | Norfolk Southern to Provide Financial Support After Derailment, C.E.O. Says | False | By Stephanie Lai and Mark Walker | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/nyregion/douglass-mackey-microchip-hillary-clinton-election.html | Online Troll Named Microchip Tells of Sowing â€˜Chaosâ€™ in 2016 Election | False | By Colin Moynihan | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/jerome-powell-janet-yellen-bank-regulations.html | Powell and Yellen Suggest Need to Review Regulations After Bank Failures | False | By Alan Rappeport, Jim Tankersley and Lauren Hirsch | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/zelensky-bakhmut-ukraine.html | Zelensky Makes Morale-Boosting Trip to Bakhmut | False | By Marc Santora, Valerie Hopkins, Enjoli Liston and Victoria Kim | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/opinion/india-barefoot-college.html | Canâ€™t Read? Hereâ€™s a â€˜Barefoot Collegeâ€™ for You. | False | By Nicholas Kristof | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/world/europe/asteroid-names-jesuits.html | Centuries of Stargazing Leave Jesuit Names Written in the Heavens | False | By Elisabetta Povoledo | 2023-06-01 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/opinion/trump-indictment.html | Trump May Face Prosecution. America Faces a Test. | False | By Charles M. Blow | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/theater/the-hunting-gun-review.html | â€˜The Hunting Gunâ€™ Review: Letters to Burn After Reading | False | By Laura Collins-Hughes | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/technology/justin-sun-sec-crypto.html | Crypto Entrepreneur and Celebrity Promoters Face S.E.C. Charges | False | By David Yaffe-Bellany | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-25 | https://www.nytimes.com/2023/03/22/arts/justin-roiland-charges.html | Prosecutors Drop Charges Against Former â€˜Rick and Mortyâ€™ Actor | False | By Julia Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/opinion/trump-indictment-sex-stormy-daniels.html | Sex, Lies and â€¦ Trump. What More Can You Ask For? | False | By Gail Collins | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/desantis-putin-ukraine-russia.html | DeSantis Calls Putin a â€˜War Criminal,â€™ Clarifying Earlier Comment on Ukraine | False | By Maggie Haberman and Jonathan Swan | 2023-05-02 | TX 9-286-255 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/health/wyoming-abortion-ban.html | Wyoming Judge Temporarily Blocks the Stateâ€™s New Abortion Ban | False | By Pam Belluck | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/22/pageoneplus/corrections-march-23-2023.html | Corrections: March 23, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/22/us/jackson-mississippi-water-crisis.html | A Water System So Broken That One Pipe Leaks 5 Million Gallons a Day | False | By Sarah Fowler | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-22 | https://www.nytimes.com/2023/03/22/crosswords/daily-puzzle-2023-03-23.html | Collective Opinion | False | By Deb Amlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/22/pageoneplus/quotation-of-the-day-baring-beethovens-secrets-with-snips-of-dna.html | Quotation of the Day: Baring Beethovenâ€™s Secrets With Snips of DNA | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-04-21 | https://www.nytimes.com/interactive/2023/03/22/world/middleeast/turkey-earthquake-antakya.html | See One Historic Turkish Street Before and After the Earthquakes | False | By Anjali Singhvi, Bedel Saget, K.K. Rebecca Lai, Yuliya Parshina-Kottas, Sergey Ponomarev and Jeremy White | 2023-06-01 | TX 9-292-487 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/sports/ncaabasketball/march-madness-thursday.html | Kansas State Tops Michigan State in an Overtime Thriller | False | By Adam Zagoria and Scott Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/sports/ncaabasketball/ncaa-tournament-las-vegas.html | The N.C.A.A. Once Avoided Las Vegas. Times, and Prospects, Have Changed. | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/science/relativity-space-launch-terran.html | The First 3-D Printed Rocket Fails Shortly After Launch | False | By Oliver Whang | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/23/arts/television/late-night-trump-arrest.html | Late Night Awaits Donald Trumpâ€™s Perp Walk | False | By Trish Bendix | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/23/sports/soccer/argentina-world-cup.html | For Argentinaâ€™s Champions, Back to Work Means Back to Earth | False | By Rory Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/business/tiktok-screen-time.html | TikTok Claims Itâ€™s Limiting Teen Screen Time. Teens Say It Isnâ€™t. | False | By Sapna Maheshwari | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/23/style/luxury-mens-clothing-resale.html | $20,000 Pants â€” and Other Adventures in Menâ€™s Luxury Resale! | False | By Jon Caramanica | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/business/bank-of-england-rates-inflation.html | Bank of England Raises Rates Again as Inflation Persists | False | By Eshe Nelson | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/23/realestate/home-thousand-oaks-southern-california.html | A Couple Decided to Swap Their Family Home in Pennsylvania for a California Rental. Which One Did They Choose? | False | By Livia Albeck-Ripka | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/magazine/poem-88-days.html | Poem: 88 Days | False | By Anthony Robinson and Anne Boyer | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/magazine/judge-john-hodgman-scattergories-typing.html | Judge John on Hodgman on What Really Counts as a Hobby | False | By John Hodgman | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-06-04 | https://www.nytimes.com/2023/03/23/books/review/the-adventures-of-amina-al-sirafi-shannon-chakraborty.html | A Swashbuckling Pirate Pulled Into One Last Job | False | By Tochi Onyebuchi | 2023-08-01 | TX 9-304-143 |
| 2023-03-23 | 2023-03-25 | https://www.nytimes.com/2023/03/23/opinion/saule-omarova-bank-regulation-golden-share.html | Banks Canâ€™t Be Trusted. A â€˜Golden Shareâ€™ Might Help. | False | By Saule Omarova | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/opinion/conservative-college-students.html | Liberal Professors Can Rescue the G.O.P. | False | By Jon A. Shields | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-27 | https://www.nytimes.com/2023/03/23/technology/personaltech/esim-sim-cards-travel.html | Attention, Travelers: Now Is the Best Time to Switch to eSIM | False | By Brian X. Chen | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/realestate/building-vs-buying-a-house.html | Where Itâ€™s Cheaper to Build Than Buy | False | By Michael Kolomatsky | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/23/nyregion/new-york-70-mph-speed-limit.html | Is 70 M.P.H. the New 65? Legislators Say N.Y. Roads Are Just Too Slow. | False | By Jesse McKinley | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By Heather Senison | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/sports/baseball/triston-mckenzie-logan-gilbert.html | Dr. Sticks and the Return of the Splitter | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-04-30 | https://www.nytimes.com/2023/03/23/books/review/all-the-knowledge-in-the-world-simon-garfield.html | Everything, Everywhere, in One Big Book | False | By Jing Tsu | 2023-06-01 | TX 9-292-487 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/technology/chatbot-characterai-chatgpt-valuation.html | Chatbot Start-Up Character.AI Valued at $1 Billion in New Funding Round | False | By Cade Metz | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-25 | https://www.nytimes.com/2023/03/23/sports/baseball/zac-gallen-logan-webb.html | A Scoreless Wonder and a Master of the Sinker | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/opinion/dolls-house-ibsen-feminism.html | Women Are Still Stuck in â€˜A Dollâ€™s Houseâ€™ | False | By Pamela Paul | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/memphis-police-vehicle-seizures-forfeiture.html | In Memphis, Car Seizures Are a Lucrative and Punishing Police Tactic | False | By Jessica Jaglois and Mike Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/23/us/politics/congress-republicans-banks-debt-limit.html | Double-Barreled Economic Threat Puts Congress on Edge | False | By Carl Hulse | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/realestate/housing-market-near-nyc.html | Homes for Sale in New York andÂ New Jersey | False | By Jill P. Capuzzo and Alicia Napierkowski | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/europe/ukraine-tanks-abrams-russia.html | â€˜Give Me an Abrams!â€™ Ukrainian Tank Commanders Grow Impatient. | False | By Carlotta Gall and Daniel Berehulak | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-25 | https://www.nytimes.com/2023/03/23/sports/ncaabasketball/south-carolina-laeticia-amihere.html | The South Carolina Player Taking Basketball to Girls in West Africa | False | By JerĂ©Â© Longman | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/terrorism-africa-commandos-flintlock.html | Along the Volta, African Commandos Train to Battle Terrorists by Land and Sea | False | By John Ismay and Kenny Holston | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/t-magazine/nicholas-obeid-greenwich-village.html | An Interior Designer Creates a Sea of Tranquility in Greenwich Village | False | By Nick Marino and David Chow | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-27 | https://www.nytimes.com/2023/03/23/sports/football/nfl-free-agents.html | N.F.L. Teams Are Bullish on Cornerbacks and Bearish on Running Backs | False | By Mike Tanier | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/23/world/canada/biden-migration.html | Migration Tops Agenda as Biden Visits Canada | False | By Ian Austen and Vjosa Isai | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/23/business/china-xi-jinping-russia-putin.html | Chinaâ€™s Rise Relied on Ties to the West, Which Xi Is Now Loosening | False | By Li Yuan | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/23/world/asia/india-gandhi-modi-defamation.html | Leader of Indian Party Opposing Modi Is Sentenced in Defamation Case | False | By Karan Deep Singh | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/the-five-devils-review.html | â€šÃ„Â'The Five Devilsâ€šÃ„Â' Review: The Scent of the Past | False | By Beatrice Loayza | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/what-the-hell-happened-to-blood-sweat-tears-review.html | â€šÃ„Â'What the Hell Happened to Blood, Sweat & Tears?â€šÃ„Â' Review: What Goes Up | False | By Calum Marsh | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/the-lost-king-review.html | â€šÃ„Â'The Lost Kingâ€šÃ„Â' Review: A Royal Obsession | False | By Jeannette Catsoulis | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/walk-up-review.html | â€šÃ„Â'Walk Upâ€šÃ„Â' Review: Good Friends Make Bad Neighbors | False | By Austin Considine | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ithaka-review.html | â€šÃ„Â'Ithakaâ€šÃ„Â' Review: In Julian Assange They Trust | False | By Amy Nicholson | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/nam-june-paik-moon-is-the-oldest-tv-review.html | â€šÃ„Â'Nam June Paik: Moon Is the Oldest TVâ€šÃ„Â' Review: Art Onscreen | False | By Nicolas Rapold | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/a-good-person-review-zach-braff.html | â€šÃ„Â²A Good Personâ€šÃ„Â' Review: Zach Braffâ€šÃ„Â's New Chapter | False | By Brandon Yu | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/reggie-review.html | â€šÃ„Â'Reggieâ€šÃ„Â' Review: Reggie Jackson on Himself, Racism and, Yes, Baseball | False | By Glenn Kenny | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/t-magazine/breitling-premier-watch.html | A New Trio of Watches That Honors Breitlingâ€šÃ„Â's Founding Family | False | By Lindsay Talbot | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/europe/france-pension-strikes-retirement-age.html | Strikes, Marches and Clashes in France Amid Anger Over Pension Law | False | By Catherine Porter and Aurelien Breeden | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/arts/design/art-pennsylvania-museums-african-american-rising-sun-democracy.html | What Would Ben Franklin Say? Artists Weigh the Dream of Democracy | False | By Hilarie M. Sheets | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/sports/soccer/ali-krieger-nwsl.html | Ali Krieger Is Calling It a Career. She Wants Wins on Her Way Out. | False | By Victor Mather | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-27 | https://www.nytimes.com/2023/03/23/books/book-ban-2022.html | Attempts to Ban Books Doubled in 2022 | False | By Alexandra Alter and Elizabeth A. Harris | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/business/china-forced-sale-tiktok.html | China Says It Will â€šÃ„Â'Firmly Opposeâ€šÃ„Â' Forced Sale of TikTok | False | By Chang Che | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/23/magazine/jamaica-travel-christianity.html | Seeking the Spirited, Mystical Jamaica Tourists Donâ€šÃ„Â't See | False | Photographs by Naila Ruechel and Text by Nicole Dennis-Benn | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/style/sofia-coppola-daughter-tiktok-romy-mars.html | Why Do People Care That Sofia Coppolaâ€šÃ„Â's Daughter Was Grounded? | False | By Callie Holtermann | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/john-wick-chapter-4-keanu-reeves.html | â€šÃ„Â'John Wick: Chapter 4â€šÃ„Â' Review: There Will Be Blood, Yeah | False | By Manohla Dargis | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-29 | https://www.nytimes.com/2023/03/23/arts/ireland-basic-income-artists.html | Ireland Asks: What if Artists Could Ditch Their Day Jobs? | False | By Alex Marshall | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-28 | https://www.nytimes.com/2023/03/23/well/mind/anxiety-night-sleep.html | Why Do I Feel More Anxious at Night? | False | By Kiera Carter | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-27 | https://www.nytimes.com/2023/03/23/arts/resident-evil-4-dead-space-remake.html | Scare Me Once? Great Game. Scare Me Twice? Great Remake. | False | By Zachary Small | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-04-02 | https://www.nytimes.com/2023/03/23/special-series/bradford-boobis-painter-cult-lim.html | The Aspiring Cult Leaderâ€šÃ„Â's Missing Art and the Nephew Obsessed With His Legacy | False | By Joshua Needelman | 2023-06-01 | TX 9-292-487 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/nyregion/bragg-trump-jordan-congress.html | Prosecutor in Trump Hush-Money Case Fires Back at House Republicans | False | By Luke Broadwater, Jonah E. Bromwich and Ben Protess | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/middleeast/israel-netanyahu-protests.html | Netanyahu Digs In on Court Overhaul, in the Face of Mass Protests | False | By Patrick Kingsley and Isabel Kershner | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/ray-epps-jan-6-fox-tucker-carlson.html | Man at Center of Jan. 6 Conspiracy Theory Demands Retraction From Fox | False | By Alan Feuer | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/opinion/letters/climate-change.html | Climate Change: The Time to Act Is Now | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/petite-solange-review.html | â€šÃ„Â'Petite Solangeâ€šÃ„Â' Review: Coming of Age as Your Parents Divorce | False | By Natalia Winkelman | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/books/review/victor-lavalle-by-the-book-interview.html | Victor LaValle Likes to Stare Directly at His Deepest Fears | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/business/dealbook/hindenburg-block-jack-dorsey.html | Short Seller Accuses Jack Dorseyâ€šÃ„Â's Block of Facilitating Fraud | False | By Michael J. de la Merced | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/hoover-beverly-gage-book-prize.html | Hoover Biographer Wins American History Book Prize | False | By Jennifer Schuessler | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/business/economy/amazon-labor-union-nlrb.html | Amazon Union Gets Favorable Finding on Warehouse Access for Organizing | False | By Noam Scheiber | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/design/patrisse-cullors-noe-olivas-artists.html | For Two Los Angeles Artists, the Spiritual Is Political | False | By Jonathan Griffin | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/kari-lake-arizona-supreme-court.html | Arizona Supreme Court Turns Down Kari Lakeâ€šÃ„Â´s Appeal in Her Election Lawsuit | False | By Neil Vigdor | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/fashion/weddings/wedding-baby-bump-reveal.html | Here Comes the â€šÃ„Â¶ Baby Bump | False | By Perri Ormont Blumberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/the-worst-ones-review.html | â€šÃ„Â²The Worst Onesâ€šÃ„Â´ Review: The Gazes of Children | False | By Lisa Kennedy | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/sports/basketball/ja-morant-memphis-grizzlies.html | Ja Morant Moves Toward â€šÃ„Â²Redemptionâ€šÃ„Â´ After Gun Video | False | By Tania Ganguli | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/health/autism-children-diagnosis.html | Autism Prevalence Rises Again, Study Finds | False | By Emily Anthes | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/health/long-covid-risk-factors.html | Who Is Most at Risk for Long Covid? | False | By Pam Belluck | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/europe/uk-strike-labor.html | What Fueled the U.K.â€šÃ„Â´s Season of Strikes, and Why It May Be Ending | False | By Megan Specia | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/television/toheeb-jimoh-ted-lasso.html | On and Off â€šÃ„Â²Ted Lasso,â€šÃ„Â´ Toheeb Jimoh Has Stepped Out of the Background | False | By Precious Adesina | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/canada/canada-record-population-growth.html | Canada Grew by a Record 1 Million People From Immigration | False | By Vjosa Isai | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/tori-and-lokita-review-dardenne.html | â€šÃ„Â²Tori and Lokitaâ€šÃ„Â´ Review: Precarious Lives in Exile | False | By Manohla Dargis | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-28 | https://www.nytimes.com/2023/03/23/science/science-museums-online-collections.html | Science Museums Take Stock of 1.1 Billion Objects From Around the World | False | By Carl Zimmer | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-30 | https://www.nytimes.com/2023/03/23/t-magazine/harry-nuriev-apartment-design.html | A Paris Apartment With Boxer-Brief Bedding and Rugs Made From Socks | False | By Nick Haramis and Laurent Kronental | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/trump-investigations-justice-department-garland-bragg.html | Trump Inquiries Present a Stress Test for Justice in a Polarized Nation | False | By Glenn Thrush and Adam Goldman | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-25 | https://www.nytimes.com/2023/03/23/theater/jeremy-o-harris-writers-residency-italy.html | Jeremy O. Harrisâ€šÃ„Â´s Writerâ€šÃ„Â´s Residency Under the Tuscan Sun | False | By Elisabetta Povoledo | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/music/pierre-boulez-derive-2.html | â€šÃ„Â²It Needs Youâ€šÃ„Â´: The Human Side to Boulezâ€šÃ„Â´s Demanding Music | False | By David Allen | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-27 | https://www.nytimes.com/2023/03/23/realestate/mansion-tax-los-angeles.html | For Sale: Mansions in Los Angeles at Bargain Prices | False | By Debra Kamin | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-29 | https://www.nytimes.com/2023/03/23/dining/passover-egg-recipe.html | This Passover Egg Dish Always Has a Place at the Table | False | By Joan Nathan | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/design/denmark-artists-met.html | The Danish Experience: Art That Marries Real and Ideal | False | By Holland Cotter | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/jan-6-nancy-pelosi-riley-williams.html | Woman Who Stormed Pelosiâ€šÃ„Â´s Office on Jan. 6 Is Sentenced to Three Years | False | By Zach Montague | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/republicans-inflation-federal-reserve-powell.html | Republicans Say Spending Is Fueling Inflation. The Fed Chair Disagrees. | False | By Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/technology/tiktok-hearing-congress-china.html | Lawmakers Blast TikTokâ€šÃ„Â´s C.E.O. for Appâ€šÃ„Â´s Ties to China, Escalating Tensions | False | By Cecilia Kang, David McCabe and Sapna Maheshwari | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/television/succession-yellowjackets-up-here.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/business/do-kwon-arrested-crypto.html | Crypto Fugitive Do Kwon Is Charged With Fraud by U.S. Prosecutors | False | By David Yaffe-Bellany | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/books/review/new-this-week.html | Newly Published Visual Books, from Nan Goldin to NFTs | False | | | TX 9-286-255 |
| 2023-03-23 | 2023-03-25 | https://www.nytimes.com/2023/03/23/books/filippo-bernardini-unpublished-manuscripts-deported.html | No Prison Time for Book Thief | False | By Elizabeth A. Harris | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/nyregion/nyc-hotels-homeless-shelters.html | How Manhattan Hotels Became Refuges for Thousands of Migrants | False | By Karen Zraick | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/business/economy/federal-reserve-discount-window.html | Banks Are Borrowing More From the Fed: What to Know | False | By Jeanna Smialek and Joe Rennison | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/tyre-nichols-police-officers-decertified.html | Tennessee Moves to Decertify Officers Who Beat Tyre Nichols | False | By Emily Cochrane and Jessica Jaglois | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/us-canada-asylum-seekers.html | U.S. and Canada Reach an Agreement on Diverting Asylum Seekers | False | By Michael D. Shear and Ian Austen | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-29 | https://www.nytimes.com/2023/03/23/dining/pineapple-ham-recipes.html | This Easter Ham Makes the Best Pizza Leftovers | False | By Eric Kim | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/technology/utah-social-media-law-tiktok-instagram.html | Utah Law Could Curb Use of TikTok and Instagram by Children and Teens | False | By Natasha Singer | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/music/fuzzy-haskins-dead.html | Fuzzy Haskins, Who Helped Turn Doo-Wop Into P-Funk, Dies at 81 | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/alvin-bragg-george-soros-trump.html | Explaining the Ties Between Alvin Bragg and George Soros | False | By Linda Qiu | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-29 | https://www.nytimes.com/2023/03/23/dining/restaurant-supply-store-deals.html | What to Buy at the Restaurant Supply Store | False | By Christina Morales | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-29 | https://www.nytimes.com/2023/03/23/dining/restaurant-supply-store.html | Home Cooks Find Bargains at the Restaurant Supply Store | False | By Christina Morales | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/style/tiktok-stars-capitol-hill.html | TikTok Stars Go On a D.C. Field Trip | False | By Madison Malone Kircher | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/americas/haiti-canada-us.html | American Hopes for Canadian Military Leadership in Haiti Likely to Be Dashed | False | By Ian Austen | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/nyregion/abdullah-el-faisal-sentenced.html | ISIS Matchmaker Gets 18 Years in First Trial Under N.Y. Terrorism Law | False | By Colin Moynihan | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/marisol-malaret-dead.html | Marisol Malaret, First Puerto Rican Miss Universe, Dies at 73 | False | By Alex Williams | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/trump-documents-special-counsel-grand-jury.html | Court Action Underscores Peril for Trump in Documents Investigation | False | By Maggie Haberman, Alan Feuer, Ben Protess and William K. Rashbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/sports/basketball/nba-wire-fraud.html | 4 People Accused of $13 Million in Pro Athlete Fraud Schemes | False | By Kevin Draper | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/opinion/cold-war-china-chips.html | The Cold War With China Is Changing Everything | False | By David Brooks | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/europe/ukraine-kherson-world-bank-rebuild.html | AsÂ¬â€ Zelensky Visits Kherson, World BankÂ¬â€ SaysÂ¬â€ Ukraine NeedsÂ¬â€ $411 BillionÂ¬â€ to Rebuild | False | By Enjoli Liston, Victoria Kim and Monika Pronczuk | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/irvo-otieno-virginia-mental-health.html | Another Mental Illness Tragedy Spurs Questions About Virginiaâ€šÃ„Â´s Health System | False | By Campbell Robertson and Neelam Bohra | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/technology/biden-tiktok-options.html | Bidenâ€šÃ„Â´s Options on TikTok Narrow After Beijing Pushes Back | False | By David McCabe and Chang Che | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-28 | https://www.nytimes.com/2023/03/23/arts/music/myke-towers-la-vida-es-una.html | Myke Towers Is Seizing His Moment | False | By Cat Cardenas | 2023-05-02 | TX 9-286-255 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/antisemitism-anti-defamation-league-report.html | Antisemitic Incidents Reach New High in U.S., Anti-Defamation League Says | False | By Ruth Graham | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-04-04 | https://www.nytimes.com/2023/03/23/science/uranus-climate-hubble.html | A Paler Uranus Emerges in the Latest Hubble Telescope Image | False | By Kenneth Chang | 2023-06-01 | TX 9-292-487 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/23/pageoneplus/corrections-march-24-2023.html | Corrections: March 24, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/23/books/national-book-critics-circle-award-2023.html | Ukrainian Author Andrey Kurkov Among National Book Critics Circle Award Winners | False | By Alexandra Alter and Elizabeth A. Harris | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-23 | https://www.nytimes.com/2023/03/23/crosswords/daily-puzzle-2023-03-24.html | Things That Make Hay | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/23/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/23/world/americas/missing-trump-portrait-found-florida.html | That Missing Trump Portrait? Found, Next to Some Old Yoga Mats. | False | By Maria Abi-Habib and Ana Maria Hanssen | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/23/pageoneplus/quotation-of-day-tank-crews-impatient-for-new-gear-from-west.html | Quotation of Day: Tank Crews Impatient for New Gear From West | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/us/politics/syria-drone-attack-us-base.html | American Contractor Killed in Drone Attack on Base in Syria | False | By Eric Schmitt | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/world/australia/radical-utopia-melbourne-now.html | Melbourne Art and Design, Past and Present | False | By Natasha Frost | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/hannah-sellinger-basil-azim-wedding.html | From Volunteers to High School Sweethearts | False | By Rosalie R. Radomsky | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/jennifer-walters-clark-palicka-wedding.html | The Care Package That Revived Their Relationship | False | By John Otis | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/anna-spelman-peter-prix-wedding.html | For These World Travelers, Home Base Is Wherever They Are Together | False | By Sadiba Hasan | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/modern-love-second-date.html | Our Second Date Was Statistically Abnormal | False | By Sarah Allred | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/sports/ncaa-basketball-tournament-new-jersey-princeton.html | Garden Stateâ€šÃ„Â´s Basketball Talent Blooms in N.C.A.A. Tournament | False | By David Waldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/ilson-goncalves-yasar-sakman-wedding.html | For a Restaurateur, the Secret Desire for Romance Was Finally Sated | False | By Tammy La Gorce | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/nyregion/the-lawmaker-whos-a-fan-and-defender-of-tiktok.html | The Lawmaker Whoâ€šÃ„Â´s a Fan and Defender of TikTok | False | By James Barron | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/sports/ncaabasketball/caitlin-clark-iowa-shooting.html | Theyâ€šÃ„Â´re Desperation Heaves for Most Players. For Caitlin Clark, Theyâ€šÃ„Â´re Money. | False | By Kris Rhim | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/theater/bad-cinderella-review-broadway.html | â€˜Â²Bad Cinderellaâ€˜Â´ Review: The Title Warned Us | False | By Jesse Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/sports/ncaabasketball/houston-phi-slama-jama.html | 40 Years After Phi Slama Jama, Thereâ€˜Â´s Hope in Houston for a Better Finish | False | By Andrew Keh | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/asia/north-korea-underwater-nuclear-drone.html | North Korea Says It Tested a Nuclear-Capable Underwater Attack Drone | False | By Choe Sang-Hun | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/opinion/international-world/france-protests-pensions-macron.html | France Is Furious | False | By Cole Stangler | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/business/ftx-gabe-bankman-fried.html | The Younger Brother Caught in the Middle of the FTX Investigation | False | By Matthew Goldstein, David Yaffe-Bellany and Lora Kelley | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/climate/montana-youth-climate-lawsuit.html | In Montana, Itâ€˜Â´s Youth vs. the State in a Landmark Climate Case | False | By David Gelles | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/business/china-business-company-raid.html | U.S. Due Diligence Firm Says China Detained Its Employees | False | By Keith Bradsher | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-04-16 | https://www.nytimes.com/2023/03/24/books/review/romantic-comedy-curtis-sittenfeld.html | The One Where They Live Happily Ever After â€˜Â¶ or Not | False | By Saachi Koul | 2023-06-01 | TX 9-292-487 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/opinion/international-world/ellsberg-nuclear-war-ukraine.html | Daniel Ellsberg Never Ran Out of Secrets | False | By Alex Kingsbury | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/books/review/nature-and-nurture-picture-books-about-grandparents-who-garden.html | Nature and Nurture: Picture Books About Grandparents Who Garden | False | By Uri Shulevitz | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/24/opinion/tiktok-ban-first-amendment.html | Thereâ€˜Â´s a Problem With Banning TikTok. Itâ€˜Â´s Called the First Amendment. | False | By Jameel Jaffer | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/business/inflation-federal-reserve-interest-rates.html | The Fed Has Targeted 2% Inflation. Should It Aim Higher? | False | By Jeff Sommer | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-04-02 | https://www.nytimes.com/2023/03/24/books/review/jennifer-hershey-inside-the-list.html | Meet the Editor Behind a Slew of Best Sellers | False | By Elisabeth Egan | 2023-06-01 | TX 9-292-487 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/health/fda-duodenoscopes.html | These Devices Sickened Hundreds. The New Models Have Risks, Too. | False | By Roni Caryn Rabin | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/travel/hotels-end-daily-cleaning.html | Say Goodbye to Daily Hotel Room Cleaning | False | By Danielle Braff | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-04-02 | https://www.nytimes.com/2023/03/24/books/review/sarah-maslin-nir-the-flying-horse.html | Galloping Through a â€˜Â²Horse Crazyâ€˜Â´ Middle Grade Novel | False | By Jane Smiley | 2023-06-01 | TX 9-292-487 |
| 2023-03-24 | 2023-04-04 | https://www.nytimes.com/2023/03/24/well/family/weed-cannabis-parents-teens.html | How to Talk to Teens About Cannabis (So They Wonâ€˜Â¹t Ignore You) | False | By Catherine Pearson | 2023-06-01 | TX 9-292-487 |
| 2023-03-24 | 2023-04-09 | https://www.nytimes.com/2023/03/24/arts/music/everything-but-the-girl-fuse.html | Everything but the Girl Breaks a 24-Year Silence With a Bang | False | By Jon Pareles | 2023-06-01 | TX 9-292-487 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/arts/music/alisa-weilerstein-fragments-cellist.html | A Cellist Breaks Music Into â€˜Â²Fragments,â€˜Â´ Then Connects Them | False | By David Allen | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/nyregion/tom-sachs-nike.html | Who Is the Bad Art Boss? | False | By Ginia Bellafante | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/business/treasury-market-swings-economic-signal.html | â€˜Â²Bonkersâ€˜Â´ Bond Trading May Be Sending a Grim Signal about the Economy | False | By Joe Rennison | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/arts/television/succession-recap-season-3.html | â€˜Â²Successionâ€˜Â´: Which Rat Could Win the Race? | False | By Jennifer Vineyard | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/ai-chatgpt-advice-relationships.html | We Need to Talk (Just as Soon as I Consult ChatGPT) | False | By Alyson Krueger | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 0001-01-01 | https://www.nytimes.com/2023/03/24/realestate/mushroom-home-decor.html | These Mushrooms Are Not for Eating | False | By Anna Kodâ€˜sÂ© | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/opinion/silicon-valley-loudmouth-vcs.html | This Column Is Dedicated to Silicon Valley Venture Capitalists | False | By Farhad Manjoo | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/tennessee-hiv-funding.html | Tennesseeâ€˜Â´s Rejection of $8.8 Million in Federal Funding Alarms H.I.V. Prevention Groups | False | By Ava Sasani | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/donald-trump-waco-branch-davidians.html | A Trump Rally, a Right-Wing Cause and the Enduring Legacy of Waco | False | By Charles Homans | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/health/sports-physical-education-children.html | The Income Gap Is Becoming a Physical-Activity Divide | False | By Matt Richtel | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/opinion/ron-desantis-bush-cheney-trump.html | Donâ€˜Â¹t Be Fooled. Ron DeSantis Is a Bush-Cheney Republican. | False | By Jamelle Bouie | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/nyregion/east-village-history-townhouse.html | Tragedy, Peyote, Beat Poets, Yoko Ono. The 9 Lives of an East Village Townhouse. | False | By John Leland | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/nyregion/hart-island-cemetery-park.html | A Million Bodies Are Buried Here. Now Itâ€˜Â´s Becoming a Park. | False | By Corey Kilgannon | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/26/books/review/the-prophetic.html | What American Literatureâ€šÃ„Â´s Prophetic Voices Tell Us About Ourselves | False | By Ayana Mathis | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/27/opinion/yuval-harari-ai-chatgpt.html | You Can Have the Blue Pill or the Red Pill, and Weâ€šÃ„Â´re Out of Blue Pills | False | By Yuval Harari, Tristan Harris and Aza Raskin | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/25/us/politics/military-weapons-ukraine-war.html | From Rockets to Ball Bearings, Pentagon Struggles to Feed War Machine | False | By Eric Lipton | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-29 | https://www.nytimes.com/2023/03/24/arts/television/great-expectations-steven-knight.html | Steven Knightâ€šÃ„Â´s â€šÃ„Â²Great Expectationsâ€šÃ„Â´ Is a Dark Dream World | False | By Roslyn Sulcas | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/t-magazine/monumental-black-art.html | The Black Artists Claiming More Space Than Ever Before | False | By Emily Lordi | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/nyregion/fentanyl-test-strips-nyc.html | Hidden Fentanyl Can Kill. Test Strips Can Help Make Drug Use Safer. | False | By Sharon Otterman | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/asia/russia-ukraine-bali-visa.html | A Refuge for Russians and Ukrainians, Bali Rethinks Its Open-Door Policy | False | By Sui-Lee Wee and Muktita Suhartono | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/europe/ukraine-war-amputees.html | From Combat in Ukraine to Rehab in Minnesota, With No Time to Waste | False | By David Guttenfelder and Eric Nagourney | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/australia/australia-river-fish-deaths.html | A River Choking on Fish Corpses, and a Community Full of Anger | False | By Yan Zhuang and Michaela Skovranova | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/realestate/small-tiny-home-mount-washington.html | The Tiny Lot Was So Steep It Was Almost Vertical. But That View â€šÃ„Â¶ | False | By Tim McKeough | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/middleeast/israel-netanyahu-judicial-overhaul.html | Israelâ€šÃ„Â´s Army Fears Effect of Judicial Crisis on Battlefield Readiness | False | By Patrick Kingsley and Ronen Bergman | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/t-magazine/eric-tobua-headpieces.html | The Artist Crafting Fantastical Headpieces From Watches, Seashells and Stuffed Animals | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/asia/china-tiktok-spying-denial.html | Beijing Denies Pressuring Companies Like TikTok to Spy for China | False | By Chang Che | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-04-04 | https://www.nytimes.com/2023/03/24/science/goblin-shark-plastic-toy.html | A Shark Discovery â€šÃ„Â²Didnâ€šÃ„Â´t Look Right.â€šÃ„Â´ It Might Have Been a Plastic Toy. | False | By Annie Roth | 2023-06-01 | TX 9-292-487 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/army-base-pickett-barfoot.html | Army Base Renamed for Native American War Hero, Replacing Confederate | False | By Chris Cameron | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/health/covid-booster-older-immunocompromised.html | Should You Get Another Covid Booster? | False | By Apoorva Mandavilli | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/trump-bragg-indictment-protests.html | Trump, Escalating Attacks, Raises Specter of Violence if He Is Charged | False | By Maggie Haberman, Jonah E. Bromwich and William K. Rashbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/opinion/editorials/arkansas-child-labor.html | The Dangerous Race to Put More Children to Work | False | By The Editorial Board | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/asia/india-gandhi-modi.html | Expelling Rahul Gandhi From Parliament, Modi Allies Thwart a Top Rival | False | By Alex Travelli and Suhasini Raj | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/24/theater/review-sancocho.html | Review: In â€šÃ„Â²Sancocho,â€šÃ„Â´ a Family Crisis Is Cooking | False | By Alexis Soloski | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/arts/television/up-here-hulu-musical-robert-lopez.html | In â€šÃ„Â²Up Here,â€šÃ„Â´ the Song Stuck in Your Head Might Be Your Mean Ex-Crush | False | By Elisabeth Vincentelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/world/europe/russian-antiwar-protester-ovsyannikova.html | Famed Antiwar Protester Was Once Cog in Russiaâ€šÃ„Â´s Propaganda Machine | False | By Constant Mã©â€heut | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/sports/soccer/womens-champions-league-wolfsburg.html | The Superteam That May Be Selling Itself Short | False | By Rory Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/africa/rwanda-paul-rusesabagina-release.html | Rwanda Announces Release From Prison of â€šÃ„Â²Hotel Rwandaâ€šÃ„Â´ Hero | False | By Abdi Latif Dahir and Declan Walsh | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/syria-us-contractor-killed-iran-drone.html | Conflict in Syria Escalates Following Attack That Killed a U.S. Contractor | False | By Eric Schmitt | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/movies/john-wick-chapter-4-clip.html | Watch Keanu Reeves and Donnie Yen Battle in â€šÃ„Â²John Wick: Chapter 4â€šÃ„Â´ | False | By Mekado Murphy | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/health/insulin-prices-california.html | Californiaâ€šÃ„Â´s Plan for Cheaper Insulin Collides With Big Pharmaâ€šÃ„Â´s Price Cuts | False | By Benjamin Ryan | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/arts/design/hammer-museum-ann-philbin-los-angeles.html | Ann Philbin Has Transformed L.A.â€šÃ„Â´s Hammer Museum, Inside and Out | False | By Adam Nagourney | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/parents-bill-of-rights-act.html | Divided House Passes G.O.P. Bill on Hot-Button Schools Issues | False | By Annie Karni | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/business/energy-environment/lg-battery-factory-arizona.html | LG Will Spend $5.5 Billion on a Battery Factory in Arizona | False | By Niraj Chokshi | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/opinion/letters/art-dorms-valparaiso.html | Art vs. Dorms: A Dispute at Valparaiso U. | False | | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/desantis-travel-records-florida-republicans.html | Florida Bill Would Shield DeSantisâ€šÃ„Ã´s Travel Records | False | By Nick Corasaniti | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/canada/biden-trudeau-meeting.html | In Canada, Biden Offers Cooperation, Not Threats | False | By Michael D. Shear and Ian Austen | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/arts/music/new-york-philharmonic-st-matthew-passion-review.html | Review: The Philharmonicâ€šÃ„Ã´s â€šÃ„Ã²Passionâ€šÃ„Ã´ Is a Surprising Achievement | False | By Joshua Barone | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/climate/air-pollution-pm25-health-effects.html | Cleaner Air Helps Everyone. It Helps Black Communities a Lot. | False | By Elena Shao | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-30 | https://www.nytimes.com/2023/03/24/style/rupert-murdoch-engaged-ann-lesley-smith.html | The Privilege of a New Start | False | By Rhonda Garelick | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/trump-alvin-bragg-republicans-house.html | G.O.P. Demands on Prosecutor in Trump Case Test Limits of Oversight Power | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/arts/dance/92nd-street-y-renovated-dance-space.html | 92nd Street Y, a Storied Home of Dance, Gives It More Space | False | By Brian Seibert | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/proud-boys-fbi-informants.html | In Proud Boys Jan. 6 Sedition Trial, F.B.I. Informants Abound | False | By Alan Feuer and Zach Montague | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/arts/design/alberto-ibarguen-retiring-knight-foundation.html | He Brought an Artistic Flair to the Knight Foundationâ€šÃ„Ã´s Philanthropy | False | By Brett Sokol | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/arts/design/howard-brandston-dead.html | Howard Brandston, Who Made His Mark With Light, Dies at 87 | False | By Sam Roberts | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/arts/music/renee-fleming-nixon-in-china-paris.html | Renéâ€šÃ„Ã¶e Fleming Adds a New Role to Her Repertoire: Pat Nixon | False | By Ben Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/theater/arden-of-faversham-review.html | â€šÃ„Ã²Arden of Favershamâ€šÃ„Ã´ Review: An Elizabethan Noir Lost in the Fog | False | By Juan A. Ramíˆ‰rez | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/europe/biden-icc-russian-war-crimes-ukraine.html | Senators Urge Biden to Send Evidence of Russian War Crimes to the I.C.C. | False | By Charlie Savage | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/arts/dance/review-sara-baras-alma-flamenco-festival-new-york.html | Review: In â€šÃ„Ã²Alma,â€šÃ„Ã´ the Flamenco Star Sara Baras Warms Up | False | By Brian Seibert | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/live/2023/03/24/world/russia-ukraine-news/the-un-says-at-least-40-prisoners-of-war-have-been-executed-after-capture-in-ukraine | The U.N. says at least 40 prisoners of war have been executed after capture in Ukraine. | False | By Matthew Mpoke Bigg | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/europe/france-protests-macron-pensions.html | â€šÃ„Ã²It Just Feels Good to Vent Your Angerâ€šÃ„Ã´: Spasms of Violence Jolt Paris | False | By Constant Méˆ‰ˆÃ„Ã©heut and James Hill | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/business/crypto-do-kwon-terraform-labs.html | A Crypto Fugitiveâ€šÃ„Ã´s Very Public Life While on the Run | False | By David Yaffe-Bellany, John Yoon and Karoun Demirjian | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/europe/france-macron-crisis.html | French Anger Shifts From Pension Law to Focus on Macron | False | By Roger Cohen and Liz Alderman | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/24/arts/television/rabbit-hole-night-agent-review.html | In the Long, Paranoid Shadow of â€šÃ„Ã²24â€šÃ„Ã´ | False | By Mike Hale | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/business/economy/ukraine-seize-russian-assets.html | Support Grows to Have Russia Pay for Ukraineâ€šÃ„Ã´s Rebuilding | False | By Patricia Cohen | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/nyregion/kathryn-marie-gallagher-overdose-lady-gaga.html | Overdose Death of Designer Who Dressed Lady Gaga Is Ruled a Homicide | False | By Maria Cramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/sports/ncaabasketball/march-madness-friday.html | What We Learned in March Madness on Friday | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/business/jacqueline-gold-dead.html | Jacqueline Gold, 62, Dies; Retailer Tapped Into the Female Libido | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/israel-biden-netanyahu-relationship.html | Crisis in Israel Tests the Complicated Ties Between Biden and Netanyahu | False | By Katie Rogers | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/24/us/greg-wittine-dead.html | Greg Wittine, Once a Hero for Disabled Boy Scouts, Dies at 67 | False | By Alex Traub | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/europe/ukraine-russia-bakhmut-wagner.html | No Letup in Bakhmut as Ukraine and Russia Brace for Battles Elsewhere | False | By Shashank Bengali and Anton Troianovski | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/24/books/john-woods-dead.html | John Woods, Masterly Translator of Thomas Mann, Dies at 80 | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/trump-mark-meadows-executive-privilege-jan-6.html | Former Trump Officials Must Testify in 2020 Election Inquiry, Judge Says | False | By Maggie Haberman and Alan Feuer | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/us/fire-chocolate-factory-west-reading.html | Death Toll Rises to 7 in Chocolate Factory Explosion | False | By David DeKok, Amanda Holpuch and Michael Levenson | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/25/us/los-angeles-schools-strike-deal.html | Los Angeles Schools and 30,000 Workers Reach Tentative Deal After Strike | False | By Corina Knoll, Adeel Hassan and Shawn Hubler | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/25/us/migrants-dead-train-uvalde-texas.html | Two Migrants Found Dead and 13 Others Ill on Train in Texas, Authorities Say | False | By Edgar Sandoval | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/24/us/politics/rodolphe-jaar-jovenel-moise-plot.html | Man Pleads Guilty in Case Related to Assassination of Haitiâ€šÃ„Ã´s President | False | By Zach Montague | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/24/technology/gordon-moore-dead.html | Gordon E. Moore, Intel Co-Founder Behind Mooreâ€šÃ„Ã´s Law, Dies at 94 | False | By Holcomb B. Noble and Katie Hafner | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/24/crosswords/daily-puzzle-2023-03-25.html | Modern Meeting Setting | False | By Caitlin Lovinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/24/pageoneplus/quotation-of-the-day-after-fleeing-war-for-paradise-they-wore-out-their-welcome.html | Quotation of the Day: After Fleeing War for Paradise, They Wore Out Their Welcome | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/24/pageoneplus/corrections-march-25-2023.html | Corrections: March 25, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/25/sports/ncaabasketball/miami-houston-march-madness.html | Miami Finds an Unshakable Groove Against Mighty Houston | False | By Andrew Keh | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/25/sports/ncaabasketball/ncaa-tournament-madison-square-garden.html | For Those Chasing N.C.A.A. Glory, Madison Square Garden Is More Than Another Stop | False | By Adam Zagoria | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/25/sports/ncaabasketball/chris-dailey-uconn-coach.html | For 38 Years at UConn, Chris Dailey Has Been the Yin to Genoâ€šÃ„Ã´s Yang | False | By Remy Tumin | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/europe/volunteers-us-ukraine-lies.html | Stolen Valor: The U.S. Volunteers in Ukraine Who Lie, Waste and Bicker | False | By Justin Scheck and Thomas Gibbons-Neff | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/25/sports/ncaabasketball/alabama-san-diego-state.html | Alabamaâ€šÃ„Ã´s Tumultuous Season Ends With Loss to San Diego State | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/africa/paul-rusesabagina-rwanda.html | â€šÃ„Ã²Hotel Rwandaâ€šÃ„Ã´ Dissident Released From Prison After Two and a Half Years | False | By Abdi Latif Dahir | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/europe/ukraine-russia-bakhmut.html | Bakhmut Battle â€šÃ„Ã²Could Be Stabilized,â€šÃ„Ã´ Ukrainian General Says, but Fighting Remains Intense | False | By Matthew Mpoke Bigg and Victoria Kim | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/sports/running-goucher-longest-race.html | In Her New Book, Kara Goucher Keeps Running Accountable | False | By Talya Minsberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-05-28 | https://www.nytimes.com/2023/03/25/books/review/this-bird-has-flown-susanna-hoffs.html | The Smart, Ferocious Rock-Star Redemption Romance You Didnâ€šÃ„Ã´t Know You Needed | False | By Beatriz Williams | 2023-07-03 | TX 9-299-029 |
| 2023-03-25 | 2023-06-11 | https://www.nytimes.com/2023/03/25/books/review/babi-yar-anatoly-kuznetsov.html | â€šÃ„Ã²One Cannot Explain It With Wordsâ€šÃ„Ã´: The Holocaust by Bullets | False | By Jennifer Wilson | 2023-08-01 | TX 9-304-143 |
| 2023-03-25 | 2023-03-28 | https://www.nytimes.com/2023/03/25/science/archaeology-ancient-rome-tomb.html | In a Roman Tomb, â€šÃ„Ã²Dead Nailsâ€šÃ„Ã´ Reveal an Occult Practice | False | By Franz Lidz | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/nyregion/can-cannabis-class-help-the-industry-legalize-growers-are-doubtful.html | Can Cannabis Class Help the Industry Legalize? Growers Are Doubtful. | False | By Wesley Parnell | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/business/family-business-retirement-succession-millennials.html | When Your Career, and Retirement, Are the Familyâ€šÃ„Ã´s Business | False | By Martha C. White | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/business/young-caregivers-money-management.html | I Took Over My Fatherâ€šÃ„Ã´s Finances at 25. The Lessons Were Hard-Won. | False | By Samantha Chencharik | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/style/exclusive-gym-memberships.html | Think Getting Into College Is Hard? Try Applying for These Gyms. | False | By Danielle Braff | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/sports/skiing/shiffrin-diggins-us-women.html | Shiffrin and Diggins Put On a Show This Season. Can the U.S. Build on It? | False | By Matthew Futterman | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/opinion/india-education-human-trafficking.html | Her Son Says Sheâ€šÃ„Ã´s â€šÃ„Ã²the Greatest Mom Ever.â€šÃ„Ã´ We Should Know Her Story. | False | By Nicholas Kristof | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-30 | https://www.nytimes.com/2023/03/25/style/succession-gerri-j-smith-cameron.html | The Key to Gerri on â€šÃ„Ã²Successionâ€šÃ„Ã´? â€šÃ„Ã²Inside Sheâ€šÃ„Ã´s a Nervous Wreckâ€šÃ„Ã´ | False | By Penelope Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/us/illegal-guns-parked-cars.html | The Largest Source of Stolen Guns? Parked Cars. | False | By Richard Fausset | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/europe/who-will-take-care-of-italys-older-people-robots-maybe.html | Who Will Take Care of Italy's Older People? Robots, Maybe. | False | By Jason Horowitz | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/asia/asia-china-military-war.html | An Anxious Asia Arms for a War It Hopes to Prevent | False | By Damien Cave and Chang W. Lee | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/business/the-lure-of-the-made-in-america-sales-pitch.html | The Lure of the â€šÃ„Ã²Made in Americaâ€šÃ„Ã´ Sales Pitch | False | By Peter S. Goodman | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/us/tornado-mississippi-storms-dead.html | At Least 26 Killed as Powerful Tornado Tears Through Mississippi | False | By Rick Rojas, Sarah Kramer Ozbun, Emily Cochrane and Richard Fausset | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/business/dealbook/rodge-cohen-banking-crisis.html | The Banking Industryâ€šÃ„Ã´s Go-to Crisis Adviser | False | By Lauren Hirsch, Joe Rennison, Ephrat Livni and Sarah Kessler | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/americas/mexico-city-jacarandas.html | â€šÃ‚Â²Merchant of Landscapesâ€šÃ‚Â´: The Lasting Footprint of a Japanese Gardener in Mexico | False | By Elda CantÃºâ€« and Marian Carrasquero | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/opinion/succession-family-trauma.html | On â€šÃ‚Â'Succession,â€šÃ‚Â' Thereâ€šÃ‚Â's One Thing Logan Roy Canâ€šÃ‚Â't Buy | False | By Emily St. James | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/opinion/walking-hiking-spring.html | Whatever the Problem, Itâ€šÃ‚Â's Probably Solved by Walking | False | By Andrew McCarthy | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/opinion/elon-musk-town-muskville-texas.html | Welcome to Muskville, Texas | False | By Binyamin Appelbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/opinion/adderall-shortage-drug-policy.html | People Canâ€šÃ‚Â't Get Their A.D.H.D. Medicine, and Thatâ€šÃ‚Â's a Sign of a Larger Problem | False | By Maia Szalavitz | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/opinion/great-salt-lake-drought-utah-climate-change.html | I Am Haunted by What I Have Seen at Great Salt Lake | False | By Terry Tempest Williams and Fazal Sheikh | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/opinion/letters/english-courses.html | The Lifelong Benefits of English Class | False | | | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/realestate/co-op-boards-ethics-pianos.html | I Want to Buy a Co-op Now and a Piano Later. Do I Have to Tell the Board? | False | By Ronda Kaysen | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/arts/music/irish-music-lankum-lisa-oneill.html | Whatâ€šÃ‚Â's Driving a Fresh Wave of Irish Music? Tradition. | False | By Will Hermes | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-28 | https://www.nytimes.com/2023/03/25/health/medical-escorts-seniors.html | You May Need That Procedure. But Do You Really Need an Escort? | False | By Paula Span | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/europe/pope-francis-sexual-abuse-minors.html | Pope Increases Lay Leadersâ€šÃ‚Â' Responsibility in Sexual Abuse Law | False | By Jason Horowitz | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/us/politics/trump-2024-rally-waco-texas.html | As Trump Rallies in Waco, His Followers Shore Up His 2024 Bid | False | By Michael C. Bender and J. David Goodman | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/business/germany-eu-climate-combustion-engines.html | Germany and E.U. Agree to Exception in Planned Ban on Combustion Engines | False | By Melissa Eddy | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/nyregion/aoc-tiktok-ban-video.html | Ocasio-Cortez Goes on TikTok to Argue Against Banning TikTok | False | By Nicholas Fandos | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/us/politics/dc-jail-tour-jan-6-defendants.html | Lawmakers Tour D.C. Jail Where Jan. 6 Defendants Are Held | False | By Luke Broadwater | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/world/americas/brazil-amazon-indigenous-tribe.html | The Amazonâ€šÃ‚Â's Largest Isolated Tribe Is Dying | False | By Jack Nicas and Victor Moriyama | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-28 | https://www.nytimes.com/2023/03/25/us/politics/trump-october-surprise.html | Donald Trump, and the Sordid Tradition of Suppressing October Surprises | False | By Jonathan Weisman | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/sports/ncaabasketball/march-madness-saturday.html | UConn Womenâ€šÃ‚Â's Streak of Final Fours Ends in Loss to Ohio State | False | By The New York Times | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/sports/ncaabasketball/mississippi-coach-yo.html | Mississippiâ€šÃ‚Â's Season Is Done. Coach Yo Says the Rebels Are Just Warming Up. | False | By Kurt Streeter | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/middleeast/israel-defense-minister-opposes-judicial-plan.html | Israelâ€šÃ‚Â's Defense Minister Says Government Should Halt Contentious Judicial Plan | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/canada/migrants-border-asylum.html | Before 12:01 A.M., Migrants on Foot Dashed Into Canada to Beat Deadline | False | By Jane Gottlieb and Ian Austen | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/business/uaw-autoworkers-union-election.html | President Is Ousted in United Auto Workers Election | False | By Neal E. Boudette | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/us/politics/mitch-mcconnell-released-inpatient-rehab.html | Mitch McConnell Released From Inpatient Rehab After Concussion | False | By Stephanie Lai | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/crosswords/daily-puzzle-2023-03-26.html | I Do, I Do â€šÃ‚Â¶ I Do! | False | By Caitlin Lovinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/us/npr-layoffs-podcasts.html | NPR Cuts 10% of Staff and Halts Production of 4 Podcasts | False | By McKenna Oxenden | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/25/world/asia/taiwan-honduras-china-relations.html | In Blow to Taiwan, Honduras Switches Relations to China | False | By Amy Chang Chien and Emiliano RodrÃâ€°guez Mega | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-28 | https://www.nytimes.com/interactive/2023/03/25/sports/ncaabasketball/caitlin-clark-iowa.html | Caitlin Clark Is Everywhere | False | By Kris Rhim, Bedel Saget and Marco Hernandez | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/25/us/politics/trump-waco-texas-speech.html | Trump Puts His Legal Peril at Center of First Big Rally for 2024 | False | By Michael C. Bender and Shane Goldmacher | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/sports/ncaabasketball/creighton-san-diego-state-brothers.html | Brothers Renew a Rivalry When Creighton Plays San Diego State | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/sports/baseball/steve-cohen-mets-new-york.html | Steve Cohenâ€šÃ‚Â's Amazinâ€šÃ‚Â', Maddening, Money-Losing Bid to Own New York | False | By Matt Flegenheimer and Kate Kelly | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/pageoneplus/quotation-of-the-day-at-least-26-die-as-tornadoes-wreck-rural-south.html | Quotation of the Day: At Least 26 Die as Tornadoes Wreck Rural South | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/pageoneplus/corrections-march-26-2023.html | Corrections: March 26, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/us/politics/faa-nominee-withdraws-phillip-washington.html | Nominee for F.A.A. Post Withdraws From Consideration | False | By Mark Walker | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/nyregion/metropolitan-diary.html | â€¦Â'The Driver Turned His Head Slowly to Look Directly at the Womanâ€¦Â' | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/insider/the-word-tattoo-in-new-york-times-ink.html | The Word â€¦Â'Tattooâ€¦Â' in New York Times Ink | False | By Sarah Diamond | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/business/esther-perel-couples-therapy.html | Esther Perelâ€¦Â's Business Is Your Business | False | By Sarah Lyall | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/nyregion/saw-lady-subways-nyc.html | How the Saw Lady Spends Her Sundays | False | By Nancy A. Ruhling | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-05-28 | https://www.nytimes.com/2023/03/26/books/review/victor-lavalle-lone-women.html | Victor LaValleâ€¦Â's Latest Mixes Horror With a History of the West | False | By Chanelle Benz | 2023-07-03 | TX 9-299-029 |
| 2023-03-26 | 2023-04-30 | https://www.nytimes.com/2023/03/26/books/how-not-to-kill-yourself-clancy-martin.html | From a Suicide Expert, an Unflinching Guide to Saving Lives | False | By Aleuandra Jacobs | 2023-06-01 | TX 9-292-487 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-hotels-switzerland.html | 3 Hotels That Cater to the Watch Crowd | False | By Ming Liu | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/world/asia/china-crackdown-bride-prices.html | In China, Marriage Rates Are Down and â€¦Â'Bride Pricesâ€¦Â' Are Up | False | By Nicole Hong and Zixu Wang | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/world/europe/wagner-fighters-burial-russia.html | They Left Town as Convicts. Will They Be Buried as Heroes? | False | By Neil MacFarquhar | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/style/what-evan-mock-wore-to-his-kombucha-party.html | What Evan Mock Wore to His Kombucha Party | False | By Denny Lee | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watch-museums-omega-longines-switzerland.html | 5 Watch Museums to Visit | False | By Ming Liu | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-breguet-swatch-group-switzerland.html | At Breguet, the Focus Is on the Watch | False | By Victoria Gomelsky | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-armani-parmigiani-fleurier-switzerland.html | Armaniâ€¦Â's Mechanical Watch Elevates Its Timepiece Line | False | By Milena Lazazzera | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-jean-claude-biver-switzerland.html | The First Biver Watch: The Carillon Tourbillon | False | By Anders Modig | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-ooniq-hong-kong.html | A â€¦Â'Made in Hong Kongâ€¦Â' Watch Was His Goal | False | By Daisann McLane | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-digital-future-edouard-meylan-miles-fisher.html | Exploring Watchesâ€¦Â' Digital Future | False | By Victoria Gomelsky | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-workforce-switzerland.html | Canâ€¦Â't Buy the Watch You Want? Itâ€¦Â's Partly a Lack of Watchmakers. | False | By Roberta Naas | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/world/europe/russia-ukraine-putin-belarus.html | Putin Says He Could Put Tactical Nuclear Weapons in Belarus by Summer | False | By Anton Troianovski, Vivek Shankar and Andrew Higgins | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/opinion/trump-indictment-skeptical-case.html | The Potential Trump Indictment Is Unwise | False | By David French | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-28 | https://www.nytimes.com/2023/03/26/opinion/china-finance-banking-evergrande-crisis.html | How China Keeps Putting Off Its Lehman Moment | False | By Zhiwu Chen | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/live/2023/03/26/us/tornado-mississippi/rescuers-are-looking-for-survivors-heres-what-to-know | In a Tornadoâ€¦Â's Wake, a Mississippi Town Wrestles With Grief and Gratitude | False | By Rick Rojas, Eduardo Medina, Emily Cochrane and Anushka Patil | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/business/the-week-in-business-tiktok-in-the-hot-seat.html | The Week in Business: TikTok in the Hot Seat | False | By Marie Solis | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-04-21 | https://www.nytimes.com/2023/03/26/briefing/turkey-earthquake.html | History in the Rubble | False | By Ashley Wu | 2023-06-01 | TX 9-292-487 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/world/middleeast/judiciary-overhaul-benjamin-netanyahu-israel-parliament.html | Israel Boils as Netanyahu Ousts Minister Who Backed Court Overhaul | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/technology/apple-augmented-reality-dissent.html | At Apple, Rare Dissent Over a New Product: Interactive Goggles | False | By Tripp Mickle and Brian X. Chen | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/opinion/letters/conservative-woke.html | A Conservativeâ€¦Â's View of What â€¦Â'Wokeâ€¦Â' Means | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/us/ro-khanna-barbara-lee-senate-california.html | Ro Khanna Endorses Barbara Leeâ€¦Â's Senate Campaign as He Declines to Run | False | By E. Justin Swanson | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/arts/design/tribeca-art-gallery-markus-dochantschi-architect.html | His â€¦Â'All White Cubeâ€¦Â' Is Conquering TriBeCa | False | By Zachary Small | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/arts/music/proximity-lyric-opera-chicago-review.html | Review: In Chicago, an Opera Triptych Reaches for Connection | False | By Zachary Woolfe | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/technology/elon-musk-twitter-value.html | Elon Musk Values Twitter at $20 Billion | False | By Kate Conger and Ryan Mac | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-26 | 2023-03-28 | https://www.nytimes.com/2023/03/26/movies/little-lionsgate-soars-to-the-top-with-john-wick-ticket-sales.html | Little Lionsgate Soars to the Top With John Wick Ticket Sales | False | By Brooks Barnes | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/opinion/donald-trump-waco-rally-speech.html | MAGA, Not Trump, Controls the Movement Now | False | By David French | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/us/delaware-river-latex-chemical-spill.html | Philadelphia Monitoring Water Supply After Chemical Spill | False | By Emily Schmall | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/arts/music/scott-johnson-dead.html | Scott Johnson, Playfully Inventive Composer, Is Dead at 70 | False | By Steve Smith | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/us/politics/un-guantanamo-bay-health-care.html | U.N. Investigators Protest to U.S. Over Health Care at Guantánamo Bay | False | By Carol Rosenberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/sports/ncaabasketball/march-madness-sunday-men.html | Furious Finishes Set the Final Four: Miami and San Diego State Are In | False | By Noah Weiland and Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/crosswords/daily-puzzle-2023-03-27.html | Ready When You Are | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/technology/twitter-source-code-leak.html | Twitter Says Parts of Its Source Code Were Leaked Online | False | By Ryan Mac and Kate Conger | 2023-05-02 | TX 9-286-255 |
| 2023-03-26 | 2023-03-28 | https://www.nytimes.com/2023/03/26/sports/baseball/anthony-volpe-yankees.html | â€˜Â²Heâ€˜Â‚Â's Hereâ€˜Â‚Â': The Anthony Volpe Era Begins for Yankees | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-04-11 | https://www.nytimes.com/interactive/2023/03/26/well/mind/gun-violence-shootings.html | Gun Violence Has Changed Us | False | By Christina Caron | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/26/theater/sweeney-todd-broadway-review-josh-groban.html | Review: The Many Thrilling Flavors of a Full-Scale â€˜Â'Sweeney Toddâ€˜Â‚Â' | False | By Jesse Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/26/sports/ncaabasketball/march-madness-sunday-women.html | Caitlin Clark Leads Iowa to the Final Four, While L.S.U. Gets Past Its Cold Shooting | False | By Talya Minsberg and Kris Rhim | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/26/pageoneplus/quotation-of-the-day-in-the-amazon-a-tribe-is-being-poisoned.html | Quotation of the Day: In the Amazon, a Tribe Is Being Poisoned | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/business/eu-banks-deutsche-bank.html | As Banking Worries Swirl, Europeâ€˜Â‚Â's Policymakers Express Confidence, With Caution | False | By Eshe Nelson | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/africa/kamala-harris-visit.html | In Africa, Kamala Harris Looks to Deepen Relations Amid Chinaâ€˜Â‚Â's Influence | False | By Zolan Kanno-Youngs and Abdi Latif Dahir | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/sports/ncaabasketball/mens-final-four-preview.html | The Final Four That Nobody Could Have Expected | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/arts/television/whats-on-tv-this-week-riverdale-royal-crackers.html | Whatâ€˜Â‚Â's on TV This Week: â€˜Â‚Â'Riverdaleâ€˜Â‚Â' and â€˜Â‚Â'Royal Crackersâ€˜Â‚Â' | False | By Hannah Fidelman | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/business/silicon-valley-bank-first-citizens.html | Silicon Valley Bank Sold to First Citizens in Government-Backed Deal | False | By Lauren Hirsch | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-04-10 | https://www.nytimes.com/2023/03/27/nyregion/the-mystery-of-beethovens-skull-remains-unsolved.html | The Mystery of Beethovenâ€˜Â‚Â's Skull Remains Unsolved | False | By James Barron | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/asia/taiwan-china-ma-visit.html | Taiwanâ€˜Â‚Â's Ex-President Heads to China in Historic and Closely Watched Visit | False | By Chris Horton | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/crosswords/wordle-review-answer-646.html | Todayâ€˜Â‚Â's Wordle Review | False | By Kim Severson | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/sports/baseball/rob-manfred-mlb-new-rules.html | A Whole New (Old) Ballgame | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/sports/baseball/joe-kelly-rob-manfred-book.html | Finding Common Ground With the Commissioner | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/nyregion/food-stamps-snap-nyc.html | â€˜Â²Catastropheâ€˜Â‚Â' for Poor New Yorkers as Pandemic Food Aid Ends | False | By Emma G. Fitzsimmons | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/nyregion/kathy-hochul-native-americans-graves.html | Clash Over Building Atop Native Burial Sites Angers N.Y. Tribes | False | By Jay Root | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/nyregion/hakeem-jeffries-profile.html | How Big Law and Black Brooklyn Fueled Hakeem Jeffriesâ€˜Â‚Â's Rise | False | By Nicholas Fandos | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/fashion/watches-and-wonders-geneva.html | Watches and Wonders Geneva Will Have 2 Days for Fans | False | By Nazanin Lankarani | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/fashion/watches-panerai-radiomir-return.html | Panerai Targets Women, and Rolex, With the Radiomirâ€˜Â‚Â's Return | False | By Robin Swithinbank | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/fashion/watches-zenith-pilot-line-switzerland.html | Zenith Modernizes Its Pilot Watch Line | False | By Nazanin Lankarani | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/fashion/watch-tag-heuer-zenith-iwc-geneva.html | Watch Fans Have Eyes on Geneva | False | By Robin Swithinbank | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/27/magazine/keyu-jin-interview.html | Can the U.S. See the Truth About China? | False | By David Marchese | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/27/opinion/college-choice-regrets.html | We Talked to 10 Graduates About Their College Regrets | False | By Gus Wezerek | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-04-23 | https://www.nytimes.com/2023/03/27/books/review/the-new-earth-jess-row.html | And You Thought Your Family Had Problems | False | By Leah Greenblatt | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-27 | 2023-03-29 | https://www.nytimes.com/2023/03/27/nyregion/composting-mandate.html | Mayor Proposes First Composting Mandate in New York City | False | By Emma G. Fitzsimmons | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/opinion/problem-college-rankings.html | Thereâ€™â€šÃ„Ã´s Only One College Rankings List That Matters | False | By Frank Bruni | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/arts/television/kristin-chenoweth-schmigadoon.html | Kristin Chenoweth Lives for 3 A.M. FaceTime Calls and â€šÃ„Ã´Funny Girlâ€šÃ„Ã´ | False | By Sarah Bahr | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-03-29 | https://www.nytimes.com/2023/03/27/opinion/child-labor-laws.html | Are We Actually Arguing About Whether 14-Year-Olds Should Work in Meatpacking Plants? | False | By Terri Gerstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/realestate/renters-flatbush-brooklyn.html | The Romance Went Nice and Slow. So, Too, Did the Apartment Hunt. | False | By Alix Strauss | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/opinion/trump-bragg-waco-biden-medicare.html | Trump Would Like a Word | False | By Gail Collins and Bret Stephens | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-04-10 | https://www.nytimes.com/2023/03/27/business/xi-jinping-he-lifeng-china-economy.html | Meet the Xi Jinping Loyalist Now Overseeing Chinaâ€šÃ„Ã´s Economy | False | By Keith Bradsher | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/travel/8-places-to-dazzle-the-grandkids-in-florida.html | 8 Places to Dazzle the Grandkids in Florida | False | By Beth Harpaz | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-04-03 | https://www.nytimes.com/2023/03/27/world/europe/germany-chips-subsidies.html | Germany Wants More Chip Makers, but They Wonâ€šÃ„Ã´t Come Cheap | False | By Melissa Eddy | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/travel/family-hostel-california-lighthouse.html | A Lighthouse to Call Your Own | False | By Bonnie Tsui | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/travel/basque-country-spain-family-travel.html | In the Basque Region of Spain: Art, Culture and a Puppy That Blooms | False | By Andrew Ferren | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/books/matthew-guterl-skinfolk.html | Reckoning with an Upbringing in a â€šÃ„Ã²Noahâ€šÃ„Ã´s Arkâ€šÃ„Ã´ of a Family, With â€šÃ„Ã²Two of Every Raceâ€šÃ„Ã´ | False | By Casey Schwartz | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/style/fashion-archiving-clothes-storage.html | Save the Gowns! | False | By Christopher Barnard | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/europe/ukraine-giant-plane-mriya.html | Restoring a Giant Plane: Ukrainian Resilience or Folly? | False | By Andrew E. Kramer | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/crocs-sales.html | People Started Buying Crocs During the Pandemic. They Canâ€šÃ„Ã´t Stop. | False | By Jordyn Holman | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-30 | https://www.nytimes.com/2023/03/27/style/the-moment-they-knew.html | The Moment They Knew: A â€šÃ„Ã´Last First Date,â€šÃ„Ã´ and Not a Moment Too Soon | False | By Gina Cherelus | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/technology/silicon-valley-bank-start-ups.html | Silicon Valley Bankâ€šÃ„Ã´s Collapse Chills Start-Up Funding | False | By Erin Griffith | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-29 | https://www.nytimes.com/2023/03/27/arts/television/yellowjackets-creators-interview.html | How the â€šÃ„Ã²Yellowjacketsâ€šÃ„Ã´ â€šÃ„Ã²Weirdosâ€šÃ„Ã´ Fell in Love and Wrote a Hit Show | False | By Chris Vognar | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/politics/chicago-mayor-race.html | Chicagoâ€šÃ„Ã´s Mayoral Race Pits the Teachers Union Against the Police Union | False | By Jonathan Weisman | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-29 | https://www.nytimes.com/2023/03/27/arts/music/morgan-wallen-billboard-chart.html | Morgan Wallenâ€šÃ„Ã´s â€šÃ„Ã²One Thing at a Timeâ€šÃ„Ã´ Is No. 1 for a Third Week | False | By Ben Sisario | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-04-04 | https://www.nytimes.com/2023/03/27/well/move/fitness-test.html | 3 Ways to Measure How Fit You Are, Without Focusing on Weight | False | By Dana G. Smith | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-04-04 | https://www.nytimes.com/2023/03/27/science/elephants-bees-buzzbox.html | A Sting Operation to Save Elephants, With No Stings | False | By Rachel Nuwer | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-03-31 | https://www.nytimes.com/live/2023/03/30/nyregion/trump-indictment-news/trump-indictment-2024-election | Hereâ€šÃ„Ã´s how the vote to indict Donald Trump could shake up the 2024 race. | False | By Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/science/ai-machine-learning-chatbots.html | Can a Machine Know That We Know What It Knows? | False | By Oliver Whang | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/interactive/2023/03/27/us/california-flood-photos.html | The Scramble to Save Californiaâ€šÃ„Ã´s Heartland | False | By Mark Abramson and Adeel Hassan | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/nashville-shooting-covenant-school.html | Heavily Armed Assailant Kills 6 at Christian School | False | By Emily Cochrane, Ben Shpigel, Michael Levenson and Jesus Jimâ€šÃ„Ã©nez | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/europe/germany-transport-strike.html | Commutes Come to a Halt in Germany as Transport Workers Strike | False | By Christopher F. Schuetze | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/binance-cftc-lawsuit.html | Binance Is Hiding U.S. Crypto Trading Activity, Regulator Says | False | By Emily Flitter and Matthew Goldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/nyregion/anthony-broadwater-alice-sebold-wrongful-conviction.html | Man Exonerated in Alice Sebold Rape Case to Get $5.5 Million | False | By Ed Shanahan and Karen Zraick | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/media/fox-news-fires-producer-coercion.html | Fox News Fires Producer Who Accused Network of Coercion | False | By Katie Robertson | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-30 | https://www.nytimes.com/2023/03/27/theater/james-brown-wore-curlers-review-yasmina-reza.html | Review: In a New Yasmina Reza Play, a Superfan Becomes Celine Dion | False | By A.J. Goldman | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/politics/trump-desantis-super-pac.html | Pro-DeSantis Super PAC Hires Another Former Trump Aide | False | By Michael C. Bender | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/arts/music/lana-del-rey-did-you-know-that-theres-a-tunnel-under-ocean-blvd-review.html | Lana Del Rey Plunges Into the Deep, but Never Abandons the Shallow | False | By Lindsay Zoladz | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/europe/biden-ireland-trip-king-charles.html | Biden Trip to Belfast Stirs Concerns About Slighting Britainâ€šÃ„Ã´s New King | False | By Mark Landler and Michael D. Shear | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/nyregion/nj-attorney-general-paterson-police.html | N.J. Attorney General Seizes Control of Paterson Police Department | False | By Tracey Tully | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/politics/biden-spyware-executive-order.html | Biden Acts to Restrict U.S. Government Use of Spyware | False | By Mark Mazzetti | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/arts/dance/review-south-korean-dance-troupe-bereishit.html | Review: A South Korean Troupeâ€šÃ„Ã´s Physical Risks and Daunting Tasks | False | By Siobhan Burke | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/economy/world-bank-lost-decade-growth.html | World Bank Warns of â€šÃ„Ã²Lost Decadeâ€šÃ„Ã´ for Global Economic Potential | False | By Alan Rappeport | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/europe/scotland-snp-new-leader-humza-yousaf.html | Scotlandâ€šÃ„Ã´s Top Party, Reeling From Divisions, Picks a New Leader | False | By Stephen Castle | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/theater/dia-y-noche-review.html | Review: In â€šÃ„Ã²DôõÃ¢ y Noche,â€šÃ„Ã´ Opposites Intertwine | False | By Elisabeth Vincentelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/economy/fed-silicon-valley-bank-mismanagement.html | Fed Vice Chair Calls Silicon Valley Bank a â€šÃ„Ã²Textbook Case of Mismanagementâ€šÃ„Ã´ | False | By Jeanna Smialek and Emily Flitter | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/middleeast/lebanon-daylight-saving-time.html | A Battle Over Daylight Saving Time Raises Tensions in Lebanon | False | By Raja Abdulrahim | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/opinion/ai-chatgpt-chatbots.html | A.I. Is Being Built by People Who Think It Might Destroy Us | False | By David Wallace-Wells | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 0001-01-01 | https://www.nytimes.com/live/2023/03/27/us/nashville-shooting-covenant-school/biden-calls-on-congress-to-pass-an-assault-weapons-ban-that-is-unlikely | Congress is unlikely to heed Bidenâ€šÃ„Ã´s call to pass an assault weapons ban. | False | By Katie Rogers | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/sports/sports-gambling-universities.html | Senator Seeks Details of Schoolsâ€šÃ„Ã´ Deals With Betting Companies | False | By Kevin Draper | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/supreme-court-maine-disability.html | Supreme Court to Hear Dispute Between Maine Hotel and Disability Activist | False | By Adam Liptak | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/arts/music/bobbi-ercoline-dead.html | Bobbi Ercoline, Whose Hug Became a Symbol of Woodstock, Dies at 73 | False | By Alex Traub | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-30 | https://www.nytimes.com/2023/03/27/style/ivan-bart-img-models.html | Isnâ€šÃ„Ã´t She Beautiful? He Certainly Thought So. | False | By Chantal Fernandez | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/nyregion/trump-grand-jury-witness-indictment.html | Former National Enquirer Publisher Testifies Again in Trump Inquiry | False | By William K. Rashbaum, Kate Christobek, Ben Protess and Jonah E. Bromwich | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/africa/paul-rusesabagina-rwanda-qatar.html | Paul Rusesabagina, â€šÃ„Ã²Hotel Rwandaâ€šÃ„Ã´ Dissident, Departs Rwanda for Qatar | False | By Abdi Latif Dahir | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/opinion/letters/iraq-war-justifications.html | Looking Back, Was the Iraq War Justified? | False | | | TX 9-286-255 |
| 2023-03-27 | 2023-03-29 | https://www.nytimes.com/2023/03/27/dining/sahadis-wine-spirits.html | Sahadiâ€šÃ„Ã´s Gets Into the Wine and Spirits Business | False | By Florence Fabricant | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-29 | https://www.nytimes.com/2023/03/27/dining/tomb-sweeping-day-food.html | WhereÂ¬â€ Feeding the Dead Is a Fading Tradition | False | By Clarissa Wei | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-04-06 | https://www.nytimes.com/2023/03/27/t-magazine/olivia-villanti-chava-mexico-city-dinner.html | A Romantic Mexico City Dinner to Toast a Growing Fashion Brand | False | By Michael Snyder | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/gladys-kessler-dead.html | Gladys Kessler, Judge Who Curbed Deceptive Tobacco Ads, Dies at 85 | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/technology/lyft-founders-resign.html | Lyftâ€šÃ„Ã´s Co-Founders to Step Down as Company Struggles | False | By Kellen Browning | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-04-23 | https://www.nytimes.com/2023/03/27/books/review/tanya-poems-brenda-shaughnessy.html | Love, Absence and Loss, Filtered Through Philosophical Poems | False | By Amy Gerstler | 2023-06-01 | TX 9-292-487 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/supreme-court-immigration-free-speech.html | Supreme Court Hears a Free Speech Challenge to an Immigration Law | False | By Adam Liptak | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/sports/football/kansas-city-chiefs-chiefsaholic-wolf-costume.html | Chiefsaholic, the Fan Who Dressed as a Wolf, Is Said to Be on the Lam | False | By Kevin Draper | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/china-loans-bailouts-debt.html | After Doling Out Huge Loans, China Is Now Bailing Out Countries | False | By Keith Bradsher | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/middleeast/israel-judiciary-protests.html | Netanyahu Delays Bid to Overhaul Israel's Judiciary as Protests Rage | False | By Patrick Kingsley, Isabel Kershner and Eric Nagourney | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/politics/drone-strike-base-syria.html | Biden Officials Hold Off on More Airstrikes in Syria, for Now | False | By Eric Schmitt | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/united-auto-workers-shawn-fain.html | United Auto Workers Usher In New Era of Leadership | False | By Neal E. Boudette | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/immigration-republicans-border-alejandro-mayorkas.html | Targeting Mayorkas, G.O.P. Takes Its Immigration Message to the Border | False | By Karoun Demirjian | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/europe/un-ukraine-zaporizhzhia-nuclear-plant.html | U.N. Official Heads to Ukrainian Nuclear Plant as Safety Fears Grow | False | By Matthew Mpoke Bigg | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/politics/north-carolina-medicaid-expansion.html | North Carolina Expands Medicaid After Republicans Abandon Their Opposition | False | By Sheryl Gay Stolberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/politics/biden-israel-netanyahu.html | Inside the U.S. Pressure Campaign Over Israel's Judicial Overhaul | False | By David E. Sanger | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/opinion/israel-netanyahu-judiciary-protests.html | Israel's Crisis Has a Distinctly American Flavor | False | By Aron Heller | 2023-05-02 | TX 9-286-255 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/middleeast/israel-netanyahu-courts.html | Netanyahu Attempts Another Juggling Act, Maybe His Toughest Yet | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/tornado-storms-mississippi-rolling-fork.html | Hoping for a Comeback in a Town With Little to Come Back To | False | By Rick Rojas and Sarah Kramer Ozbun | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-27 | https://www.nytimes.com/2023/03/27/sports/ncaabasketball/march-madness-monday.html | South Carolina Powers to a Third Straight Final Four. Virginia Tech Makes Its First. | False | By Kris Rhim and Talya Minsberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-27 | https://www.nytimes.com/2023/03/27/crosswords/daily-puzzle-2023-03-28.html | Like a Doormail | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/27/business/economy/us-japan-battery-minerals-deal.html | U.S. and Japan Reach Deal on Battery Minerals | False | By Ana Swanson | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-28 | https://www.nytimes.com/2023/03/27/pageoneplus/corrections-march-28-2023.html | Corrections: March 28, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/china-local-finances-debt.html | China's Cities Are Buried in Debt, but They Keep Shoveling It On | False | By Li Yuan | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/opinion/israel-protests-benjamin-netanyahu.html | Netanyahu Cannot Be Trusted | False | By Thomas L. Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/sports/ncaabasketball/womens-final-four.html | Final Four Is New Ground for South Carolina's Challengers | False | By Kris Rhim | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-28 | https://www.nytimes.com/2023/03/28/business/starbucks-howard-schultz-senate.html | No Longer at Starbucks Helm, Howard Schultz Is the Focus at Labor Hearing | False | By Noam Scheiber and Julie Creswell | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-28 | https://www.nytimes.com/2023/03/28/science/mathematics-tiling-einstein.html | Elusive 'Einstein' Solves a Longstanding Math Problem | False | By Siobhan Roberts | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/europe/france-protests-pensions-macron.html | Seized by More Protests, France Is Caught in a Tense Impasse | False | By Aurelien Breeden | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/travel/multigenerational-trips-how-to.html | 9 Ways to Bring Every Generation but Leave the Family Drama at Home | False | By Julie Weed | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-04-01 | https://www.nytimes.com/2023/03/28/opinion/embracing-blindness-disability.html | I Am Going Blind, and I Now Find It Strangely Exhilarating | False | By Edward Hirsch | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/opinion/parents-rights-republicans-florida.html | What the Republican Push for 'Parents' Rights' Is Really About | False | By Jamelle Bouie | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/chris-christie-donald-trump-republicans.html | Chris Christie, Putting Out Feelers for a 2024 Run, Takes Aim at Trump | False | By Trip Gabriel | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-23 | https://www.nytimes.com/2023/03/28/books/review/adas-room-sharon-dodua-otoo.html | Where Spirits Are Remixed and Assigned to New Bodies | False | By Annalisa Quinn | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/sports/baseball/mets-season-preview.html | Thanks to Their Versatility, the Mets Are Feeling Good | False | By Tyler Kepner | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/dollar-general-osha-fines.html | Dollar General Is Deemed a 'Severe Violator' by the Labor Dept. | False | By Michael Corkery | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/economy/silicon-valley-bank-congress-hearings.html | Silicon Valley Bank's Risks Went Deep. Congress Wants to Know Why. | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/magazine/quarantine-hotel-vacation.html | The Unexpected Joys of a Quarantine Hotel | False | By Pico Iyer | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/travel/grandparent-trip-africa.html | Sharing a Love for Africa Across Generations | False | By Lynn Sherr | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-30 | https://www.nytimes.com/2023/03/28/style/big-shoulders-trend.html | How Wide Can You Go? | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-30 | https://www.nytimes.com/2023/03/28/business/chief-corporate-women-networking-club.html | Is Empowering Corporate Women Enough? | False | By Emma Goldberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-07-16 | https://www.nytimes.com/2023/03/28/books/review/the-human-origins-of-beatrice-porter-and-other-essential-ghosts-soraya-palmer.html | For This Brooklyn Family, Myth and Reality Are One and the Same | False | By Ingrid Rojas Contreras | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/economy/jobs-ai-artificial-intelligence-chatgpt.html | Tinkering With ChatGPT, Workers Wonder: Will This Take My Job? | False | By Lydia DePillis and Steve Lohr | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/wisconsin-supreme-court-race.html | Costly Court Race Points to a Politicized Future for Judicial Elections | False | By Reid J. Epstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-30 | https://www.nytimes.com/2023/03/28/books/review/the-great-reclamation-rachel-heng.html | A Fishing Family at Sea in a Changing Singapore | False | By Jenny Tinghui Zhang | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-30 | https://www.nytimes.com/2023/03/28/arts/television/rob-lowe-unstable.html | In â€˜Unstable,â€ the Sins of the Father Are Comedy Gold | False | By Alexis Soloski | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-04 | https://www.nytimes.com/2023/03/28/science/lightning-rod-video.html | One of the Luckiest Lightning Strikes Ever Recorded | False | By Nicholas Bakalar | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/magazine/elder-child-care-millennials.html | The Agony of Putting Your Life on Hold to Care for Your Parents | False | By Jaeah Lee | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/europe/ukraine-cards-nato-weapons.html | A Plan to Lift the Fog of War in Ukraine? Itâ€™s in the Cards. | False | By Lara Jakes | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/nyregion/penn-station-hochul-nyc.html | Plan B for Fixing Penn Station Would Wrap Madison Square Garden in Glass | False | By Dana Rubinstein and Stefanos Chen | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/nyregion/ryan-meetup-nyc.html | To Get Into This Party, Youâ€™ll Need the Right Name. (Itâ€™s Ryan.) | False | By Alyson Krueger | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/europe/ukraine-zaporizhzhia-nuclear-plant-grossi.html | Torture and Turmoil at Ukrainian Nuclear Plant: An Insiderâ€™s Account | False | By Marc Santora | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-07-16 | https://www.nytimes.com/2023/03/28/books/review/skinfolk-matthew-pratt-guterl.html | When Your Family Becomes a Noahâ€™s Ark-Style Experiment With Race | False | By Chloé Cooper Jones | 2023-09-01 | TX 9-317-107 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/realestate/window-blinds-coverings.html | Why You Need Window Blinds (Even if You Donâ€™t Think So) | False | By Tim McKeough | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/mississippi-medicaid-hospitals.html | â€˜Weâ€™re Going Awayâ€™: A Stateâ€™s Choice to Forgo Medicaid Funds Is Killing Hospitals | False | By Sharon LaFraniere | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/dining/croissant-types.html | We Will Never Reach Peak Croissant | False | By Julia Moskin | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/europe/king-charles-look-alikes-impersonators.html | As King Charles Moves to Center Stage, So Do His Impersonators | False | By Jenny Gross | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/americas/mexico-fire-ciudad-juarez.html | As Migrantsâ€™ Desperation Mounts at the Border, a Fire Kills Dozens | False | By Rocío Gallegos, Natalie Kitroeff, Emiliano Rodríguez Mega and Simon Romero | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/middleeast/israel-netanyahu-judicial-overhaul.html | With Judicial Overhaul on Hold, Israeli Negotiators Seek Compromise | False | By Patrick Kingsley | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-28 | https://www.nytimes.com/2023/03/28/pageoneplus/quotation-of-the-day-this-einstein-was-a-math-puzzle-to-be-solved.html | Quotation of the Day: This â€˜Einsteinâ€™ Was a Math Puzzle to Be Solved | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/september-11-plea-deal-guantanamo.html | Judge Signals Impatience a Year Into Sept. 11 Case Plea Talks | False | By Carol Rosenberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/alibaba-china-e-commerce.html | Alibaba, Chinaâ€™s E-Commerce Giant, Will Split Into 6 Units | False | By Daisuke Wakabayashi | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/arts/music/bitches-brew-london-brew.html | 53 Years After Miles Davisâ€™s Album, a Fresh Spin as â€˜London Brewâ€™ | False | By Marcus J. Moore | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-16 | https://www.nytimes.com/2023/03/28/movies/ari-aster-beau-is-afraid-midsommar.html | Ari Aster Has Something Funny to Show You. Donâ€™t Be Scared. | False | By Joshua Rothkopf | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/arts/courbet-nazi-restitution-cambridge.html | He Lost a Courbet Fleeing the Nazis. His Heirs Are Getting it Back. | False | By Julia Jacobs | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-04 | https://www.nytimes.com/2023/03/28/well/live/nap-benefits-sleep-loss.html | Can a Nap Make Up for a Bad Night of Sleep? | False | By Jyoti Madhusoodanan | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/middleeast/israel-protests-netanyahu.html | Behind Protestsâ€™ Fury in Israel, Fear of a Quiet Slide From Democracy | False | By Emily Bazelon | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/europe/king-charles-germany-visit.html | King Charles Will Travel to Germany for First Visit as Monarch | False | By Jenny Gross | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/ftx-sam-bankman-fried-bribery.html | Sam Bankman-Fried Is Charged With Foreign Bribery | False | By Matthew Goldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/arts/music/philip-glass-phelim-mcdermott-music.html | An â€˜Obsessionâ€™ With Philip Glass Inspires a Directorâ€™s Memory Play | False | By Zachary Woolfe | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/health/pediatric-mental-health-hospitalizations.html | Hospitals Are Increasingly Crowded With Kids Who Tried to Harm Themselves, Study Finds | False | By Ellen Barry | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/nashville-shooting-victims.html | A Place of Sanctuary Is Punctured by the Reality of Gun Violence in America | False | By Emily Cochrane, Eliza Fawcett, Jesus Jimï¿½Cnez and Rick Rojas | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/europe/ismaili-muslim-center-lisbon-attack.html | Two People Killed in Knife Attack at Muslim Center in Lisbon | False | By Emma Bubola | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-08 | https://www.nytimes.com/2023/03/28/technology/ai-chatbots-chatgpt-bing-bard-llm.html | How Does ChatGPT Really Work? | False | By Kevin Roose | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/health/narcan-otc-price.html | Over-the-Counter Narcan Could Save More Lives. But Price and Stigma Are Obstacles. | False | By Jan Hoffman | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/technology/tiktok-users-defend-app.html | Whatâ€™s Hot on TikTok? Defending Its C.E.O. | False | By Sapna Maheshwari and Kalley Huang | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/arts/music/lise-davidsen-rosenkavalier-met-opera-review.html | Review: Lise Davidsen Shines, and Evolves, in a â€šÃ„Â²Rosenkavalierâ€šÃ„Â´ Debut | False | By Joshua Barone | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/biden-democracy-summit.html | Bidenâ€šÃ„Â´s Defense of Global Democracies Is Tested by Political Turmoil | False | By Michael Crowley | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/france-bank-raid-tax-fraud.html | Prosecutors Raid Franceâ€šÃ„Â´s Biggest Banks in Tax Fraud Sweep | False | By Liz Alderman | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/sports/football/lamar-jackson-aaron-rodgers-trade.html | Your N.F.L. Quarterback Questions, Unanswered | False | By Victor Mather | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/dining/nyc-restaurant-news.html | The Atoboy Team Returns With Seoul Salon, in Koreatown | False | By Florence Fabricant | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/economy/us-japan-battery-trade-deal.html | Lawmakers Rebuke Biden for Bypassing Congress in Trade Deal With Japan | False | By Ana Swanson | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/opinion/letters/gun-violence.html | After the Nashville Shooting: What We Can Do About Gun Violence | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/us/politics/artificial-intelligence-2024-campaigns.html | A Campaign Aideâ€”â€ Didnâ€šÃ„Â´t Write That Email. A.I. Did. | False | By Shane Goldmacher | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-04-09 | https://www.nytimes.com/2023/03/28/technology/carlos-moreno-15-minute-cities-conspiracy-theories.html | He Wanted to Unclog Cities. Now Heâ€šÃ„Â´s â€šÃ„Â²Public Enemy No. 1.â€šÃ„Â´ | False | By Tiffany Hsu | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/pence-testify-jan-6-grand-jury.html | Pence Must Testify to Jan. 6 Grand Jury, Judge Rules | False | By Alan Feuer and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-30 | https://www.nytimes.com/2023/03/28/arts/ann-wilson-dead.html | Ann Wilson, Last Survivor of a New York Art Scene, Dies at 91 | False | By Alex Williams | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/sports/olympics/ioc-russia-belarus-paris-olympics.html | Olympics Open Path for Russians to Qualify for Paris 2024 | False | By Tariq Panja | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/adnan-syed-serial-conviction-reinstated.html | Court Reinstates Adnan Syedâ€šÃ„Â´s Murder Conviction in â€šÃ„Â²Serialâ€šÃ„Â´ Case and Orders New Hearing | False | By Michael Levenson and Abbie VanSickle | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/arts/music/bertoia-sounding-sculptures.html | A Sibling Rivalry Divides a Famous Artistâ€šÃ„Â´s Legacy | False | By Grayson Haver Currin | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/alejandro-mayorkas-senate-hearing-republicans.html | Targeting Bidenâ€šÃ„Â´s Immigration Policies, Republicans Attack Mayorkas | False | By Karoun Demirjian | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/europe/russia-repression-children.html | A Childâ€šÃ„Â´s Drawing, a Dadâ€šÃ„Â´s Antiwar Posts, and Russiaâ€šÃ„Â´s Latest Orphan | False | By Valerie Hopkins | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/biden-guns-congress.html | Biden Concedes He Is Powerless to Act on Guns Without Congress | False | By Michael D. Shear | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/books/bill-zehme-dead.html | Bill Zehme, Author With a Knack for Humanizing the Famous, Dies at 64 | False | By Sam Roberts | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-31 | https://www.nytimes.com/2023/03/28/opinion/how-can-we-be-a-country-that-does-this-to-our-children.html | How Can We Be a Country That Does This to Our Children? | False | By Esau McCaulley | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/george-nassar-dead.html | George Nassar, 86, Killer Who Heard Confession in Strangler Case, Is Dead | False | By Richard Sandomir | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-03 | https://www.nytimes.com/2023/03/28/books/dubravka-ugresic-dead.html | Dubravka Ugresic, Who Wrote of Dislocation and Exile, Dies at 73 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/style/fude-dinner-experience-nude.html | Private Dinner Party: Clothing Not Allowed | False | By Madeleine Aggeler | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/arts/emily-fisher-landau-dead.html | Emily Fisher Landau, Art Patron Who Had Her Own Museum, Dies at 102 | False | By Joseph Giovannini | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/africa/kamala-harris-ghana-slavery.html | Kamala Harris, at Former Slave Port in Ghana, Ties Past to Present | False | By Zolan Kanno-Youngs | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/state-dept-tribunal-ukraine-war-crimes.html | State Dept. Proposes Joint Tribunal to Try Russian Leaders | False | By Glenn Thrush and Charlie Savage | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/randall-robinson-dead.html | Randall Robinson, Anti-Apartheid Catalyst, Is Dead at 81 | False | By Sam Roberts | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/nyregion/mta-congestion-pricing-pollution-bronx.html | M.T.A. Plans to Use Congestion Pricing Funds to Address Bronx Pollution | False | By Ana Ley | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/biden-economy.html | Biden Highlights Economic Investments Ahead of Expected 2024 Announcement | False | By Katie Rogers | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/economy/svb-banks-fed-hearing.html | Federal Regulators Criticize Bank Executives and Pledge Reviews | False | By Jeanna Smialek | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/europe/avdiivka-ukraine.html | Amid Ruins and Explosions, Some Ukrainians Refuse to Leave Home | False | By Yousur Al-Hlou and Masha Froliak | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-04-11 | https://www.nytimes.com/2023/03/28/science/cockroach-sex-mutation.html | Cockroach Sex Took a Strange Turn. Now More Mutations Have Emerged. | False | By Bethany Brookshire | 2023-06-01 | TX 9-292-487 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/opinion/israel-protest-bibi-netanyahu-democracy.html | In Israel, Democracy Still Holds | False | By Bret Stephens | 2023-05-02 | TX 9-286-255 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/mexico-border-migrants-shelters.html | U.S. Border Policies Have Created a Volatile Logjam in Mexico | False | By Miriam Jordan and Edgar Sandoval | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-29 | https://www.nytimes.com/2023/03/28/theater/according-to-the-chorus-review-backstage-truths.html | â€˜According to the Chorusâ€™ Review: Backstage Truths | False | By Elisabeth Vincentelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-29 | https://www.nytimes.com/2023/03/29/pageoneplus/quotation-of-the-day-south-carolina-returns-to-final-four-to-find-a-different-cast-of-challengers.html | Quotation of the Day: South Carolina Returns to Final Four to Find a Different Cast of Challengers | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-29 | https://www.nytimes.com/2023/03/28/pageoneplus/corrections-march-29-2023.html | Corrections: March 29, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-28 | https://www.nytimes.com/2023/03/28/crosswords/daily-puzzle-2023-03-29.html | Twined Together | False | By Rachel Fabi | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-29 | https://www.nytimes.com/2023/03/29/world/asia/myanmar-election.html | Junta Disbands Aung San Suu Kyiâ€™s Political Party in Myanmar | False | By Sui-Lee Wee | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-29 | https://www.nytimes.com/2023/03/29/arts/television/late-night-nashville-shooting.html | Stephen Colbert Calls Nashville Shooting â€˜Horrible and Familiarâ€™ | False | By Trish Bendix | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-29 | https://www.nytimes.com/2023/03/29/sports/regional-sports-networks-bankruptcy.html | The Way You Watch Sports on TV Is Changing. Hereâ€™s Why. | False | By Kevin Draper | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/asia/taiwan-president-us-china.html | Taiwanâ€™s President Heads to the U.S., Bracing for Chinaâ€™s Retaliation | False | By Amy Chang Chien and Chris Horton | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/business/dealbook/ubs-ceo-ermotti.html | UBS Brings Back Ex-C.E.O. to Manage Takeover of Troubled Credit Suisse | False | By Michael J. de la Merced | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/middleeast/israel-bibi-netanyahu-tensions.html | U.S.-Israel Tensions Over Judicial Overhaul Burst Into Open | False | By Isabel Kershner | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/29/travel/family-vacation-travel-photos.html | Seeing the World Through Kidsâ€™ Eyes | False | By Derek M. Norman | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/travel/adult-resorts-family-kids.html | Go On, Take the Kids to Mykonos: Adult Resorts Open Up to Families | False | By Debra Kamin | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/opinion/how-to-accept-death.html | As a Doctor, I Know Being Ready to Die Is an Illusion | False | By Sunita Puri | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-04-01 | https://www.nytimes.com/2023/03/29/opinion/guns-supreme-court.html | Weâ€™re About to Find Out How Far The Supreme Court Will Go to Arm America | False | By Linda Greenhouse | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/magazine/abbott-elementary-lesson.html | â€˜Abbott Elementaryâ€™ and the Joys of Living Outside the Main Edit | False | By Niela Orr | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-book-lei-hawaii.html | Memories of â€˜â€™a Renaissance Lei Makerâ€™ | False | By Victoria Gomelsky | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/james-ray-murder-trial-montclair.html | He Fatally Shot His Girlfriend. Then He Wrote About It in His Diary. | False | By Tracey Tully | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/nyregion/connecticut-vermont-medical-assisted-death.html | To Die on Her Own Terms, a Connecticut Woman Turns to Vermont | False | By Lola Fadulu | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/magazine/sopa-de-mani-recipe.html | This Vegan Soup Is Rich With Peanuts, Potatoes and Comfort | False | By Ligaya Mishan | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/technology/activision-netease-china-breakup.html | Rift Between Gaming Giants Shows Toll of Chinaâ€™s Economic Crackdown | False | By Kellen Browning and Chang Che | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/republicans-young-voters-college.html | Republicans Face Setbacks in Push to Tighten Voting Laws on College Campuses | False | By Neil Vigdor | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/realestate/cucumber-melons-varieties.html | Is It a Melon or a Cucumber? Itâ€™s a Cucumber Melon, and Itâ€™s Delicious | False | By Margaret Roach | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/style/mating-norman-rush.html | Is True Love Possible? Readers Are Turning to This 1990s Novel for Answers. | False | By Marie Solis | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/opinion/kentucky-prison-flood.html | Eastern Kentucky Needs Flood Relief, Not Another Federal Prison | False | By Sylvia Ryerson and Judah Schept | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/theater/tashnuva-anan-public-obscenities.html | Transgender Activist Who Made History in Bangladesh Is Onstage in New York | False | By Maya Salam | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/exhibition-georgian-era-rihanna-lizzo-london.html | Rihanna and Lizzoâ€šÃ„Ã´s Intersection With the 18th Century | False | By Rachel Felder | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-macrame.html | Macramÿ†Ã© Is Back, and in Fashion | False | By Melanie Abrams | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/theater/peter-pan-goes-wrong-broadway.html | In This â€šÃ„Ã²Peter Pan,â€šÃ„Ã´ Something Always Goes Awry. Thatâ€šÃ„Ã´s the Plan. | False | By Alexis Soloski | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/style/gwyneth-paltrow-trial-outfits.html | How Should Gwyneth Paltrow Dress for Court? | False | By Vanessa Friedman | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/technology/personaltech/ai-chatgpt-google-bard-assistant.html | How ChatGPT and Bard Performed as My Executive Assistants | False | By Brian X. Chen | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/realestate/tiktok-peoria-illinois.html | How a TikToker Brought Hundreds of Transplants to a Midwestern City | False | By Anna Kodÿ†Ã© | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/magazine/birth-death-tally.html | The Lifesaving Power of â€šÃ„Â¶ Paperwork? | False | By Jeneen Interlandi | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/americas/yankees-caps-brazil.html | The Yankees Cap Goes Viral in Brazil: â€šÃ„Ã²Is It Basketball?â€šÃ„Ã´ | False | By Jack Nicas | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/ukraine-steel-plants-war.html | How Ukraineâ€šÃ„Ã´s Battered Steel Industry Galvanized Its War Effort | False | By Finbarr Oâ€šÃ„Â´Reilly | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-aluminum-jewelry.html | Aluminumâ€šÃ„Ã´s Allure Draws New Attention | False | By Amy Elliott | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/dining/craftsmanship-confectionery-kyoto-japan.html | In Japan, One-Bite Works of Art | False | By Vivian Morelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-paper-flowers-london.html | Roses, Peonies and Sweet Peas That Never Die | False | By Jessica Bumpus | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-silver-ndidi-ekubia-manchester-england.html | A Silversmith Who â€šÃ„Ã²Wields That Hammer Like a Magic Wandâ€šÃ„Ã´ | False | By Annabel Davidson | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-leather-whitaker-malem-london.html | When Superheros Need Leather, These â€šÃ„Ã²Pop Artisansâ€šÃ„Ã´ Go to Work | False | By Mark C. Oâ€šÃ„Â´Flaherty | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-tartan-registry-scotland.html | How to Design Your Own Tartan | False | By Susanne Fowler | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-tartan-scotland.html | Tartan Explodes the Grid | False | By Susanne Fowler | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/soccer/herve-renard-france-world-cup.html | Hervÿ†Ã© Renard Set to Coach France at Womenâ€šÃ„Ã´s World Cup | False | By Tom Nouvian | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/business/macys-tony-spring-jeff-gennette.html | Macyâ€šÃ„Ã´s C.E.O. Jeff Gennette to Depart | False | By Jordyn Holman | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/realestate/home-prices-washington-new-mexico-massachusetts.html | $2 Million Homes in Washington, New Mexico and Massachusetts | False | By Angela Serratore | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/health/narcan-over-the-counter.html | F.D.A. Approves Narcan for Over-the-Counter Sales | False | By Jan Hoffman | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/health/narcan-naloxone-opioids-questions.html | 10 Questions About Narcan | False | By Jan Hoffman | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/style/splitting-check-with-boss.html | The Boss Paid for Dinner, and Then Complained the Next Day. What Do We Do? | False | By Philip Galanes | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/baseball/opening-day-starters.html | On Opening Day, Teams Put Their Best Arms Forward | False | By Benjamin Hoffman | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/realestate/wallkill-ny-homes-hudson-valley.html | Wallkill, N.Y.: An Escape From â€šÃ„Ã²Hip and Trendyâ€šÃ„Ã´ | False | By Karen Angel | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/ukraine-russia-orthodox-monks.html | Ukraine says it will use legal means to remove pro-Russian monks from a revered Orthodox site. | False | By Matthew Mpoke Bigg | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-16 | https://www.nytimes.com/2023/03/29/books/review/humanly-possible-sarah-bakewell.html | The Tricky Thing With Humanism, This Book Implies, Is Humans | False | By Jennifer Szalai | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/nyc-suburbs-homes-hochul.html | Can New York Fix Its Housing Crisis? It Depends on the Suburbs | False | By Mihir Zaveri, Luis Ferrÿ†Ã©-Sadurnÿ†Ã and Michael D. Regan | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-18 | https://www.nytimes.com/2023/03/29/well/move/run-diaphragmatic-breathing.html | Power Your Run With Better Breathing | False | By Hannah Seo | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/technology/ai-artificial-intelligence-musk-risks.html | Elon Musk and Others Call for Pause on A.I., Citing â€šÃ„Ã²Profound Risks to Societyâ€šÃ„Ã´ | False | By Cade Metz and Gregory Schmidt | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/king-charles-camilla-visit-germany.html | King Charles Arrives in Germany for First State Visit as Monarch | False | By Christopher F. Schuetze and Jenny Gross | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-29 | 2023-04-04 | https://www.nytimes.com/2023/03/29/science/ancient-swahili-dna.html | DNA Confirms Oral History of Swahili People | False | By Elie Dolgin | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/ncaabasketball/uconn-adama-sanogo-ramadan.html | UConnâ€šÃ„Ã´s Adama Sanogo Is Fasting for Ramadan and Leading His Team | False | By Scott Miller | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/theater/drive-your-plow-review-complicite.html | Review: In This Eco-Thriller, the Animals May Be Having Their Revenge | False | By Houman Barekat | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/richard-kahlenberg-affirmative-action.html | The Liberal Maverick Fighting Race-Based Affirmative Action | False | By Anemona Hartocollis | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/business/media/disney-marvel-ike-perlmutter.html | Disney Lays Off Ike Perlmutter, Chairman of Marvel Entertainment | False | By Brooks Barnes | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/soccer/china-soccer.html | Chinaâ€šÃ„Ã´s Soccer Experiment Was a Flop. Now It May Be Over. | False | By Tariq Panja | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-08 | https://www.nytimes.com/2023/03/29/technology/ai-chatbots-hallucinations.html | What Makes A.I. Chatbots Go Wrong? | False | By Cade Metz | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/climate/united-nations-vanuatu.html | Can Nations Be Sued for More Climate Action? Weâ€šÃ„Ã´ll Soon Get an Answer. | False | By Somini Sengupta | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-01 | https://www.nytimes.com/2023/03/29/arts/television/extrapolations-climate-change.html | â€šÃ„Â²Extrapolationsâ€šÃ„Â´ and the Peril of Climate Cringe | False | By James Poniewozik | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/movies/john-wick-4-action-scene.html | A John Wick Action Scene, Step by Step | False | By Esther Zuckerman | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-29 | https://www.nytimes.com/2023/03/29/insider/after-earthquake-a-turkish-journalist-debates-leaving-home.html | After Earthquake, a Turkish Journalist Debates Leaving Home | False | By Nimet Kirac | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/china-european-union-us.html | Even as U.S. Beckons, European Leaders Head to Beijing | False | By Steven Erlanger and Matina Stevis-Gridneff | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/pope-francis-hospital-tests.html | Pope Francis Is in the Hospital and Will Stay for Several Days | False | By Jason Horowitz and Elisabetta Povoledo | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/flatiron-building-buyer.html | He Bid $190 Million for the Flatiron Building. Then Didnâ€šÃ„Ã´t Pay Up | False | By Corey Kilgannon | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/michigan-democrats-whitmer.html | Michigan Democrats Rise, and Try to Turn a Battleground Blue | False | By Katie Glueck | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/technology/tiktok-lemon8-content-creators.html | TikTokâ€šÃ„Ã´s Owner Pushes a New App, While Under Washingtonâ€šÃ„Ã´s Glare | False | By Sapna Maheshwari and Madison Malone Kircher | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/congress-iraq-war-powers-authorization.html | Decades Later, Senate Votes to Repeal Iraq Military Authorizations | False | By Karoun Demirjian | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-31 | https://www.nytimes.com/2023/03/29/arts/design/aura-rosenberg-artist-pioneer-space.html | Aura Rosenbergâ€šÃ„Ã´s Seriously Playful Art of Collaboration | False | By Travis Diehl | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/football/number-0-nfl-jerseys.html | The Power of Zero, Now Back in the N.F.L. | False | By Victor Mather | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/world/asia/yang-bing-yi-dead.html | Yang Bing-yi, Who Brought Soup Dumplings to the World, Dies at 96 | False | By Tiffany May | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/business/media/trump-fox-desantis-hannity.html | Trumpâ€šÃ„Ã´s Return to Fox News Gets a Cool Reception â€šÃ„Â¶ on Fox News | False | By Michael M. Grynbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/style/iphone-2007-auction.html | An Unopened 2007 iPhone Can Be Yours (for $32,000 or More) | False | By Jacob Bernstein | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/health/covid-vaccine-astra-zeneca-women-heart-risk.html | AstraZenecaâ€šÃ„Ã´s Covid Vaccine May Have Posed a Higher Heart Risk for Young Women, Study Shows | False | By Apoorva Mandavilli | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-31 | https://www.nytimes.com/2023/03/29/world/asia/indonesia-israel-world-cup-soccer.html | Anti-Israel Protests Cost Indonesia a FIFA Soccer Championship | False | By Sui-Lee Wee and Victor Mather | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/interpreter-israel-protests-netanyahu.html | Israeli Crisis Shows How Protests Can, and Canâ€šÃ„Ã´t, Force Change | False | By Amanda Taub | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/amsterdam-uk-tourists-stay-away.html | Amsterdam Has a Message for Male Tourists From the U.K.: â€šÃ„Â²Stay Awayâ€šÃ„Â´ | False | By Claire Moses | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/pamela-smart-husband-killing.html | Pamela Smart, Who Inspired â€šÃ„Â²To Die For,â€šÃ„Â´ Is Denied Parole Bid | False | By Corey Kilgannon | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/asia/modi-india-gandhi-judiciary.html | Modiâ€šÃ„Ã´s Power to Sideline Challengers Is Only Growing | False | By Mujib Mashal, Suhasini Raj and Karan Deep Singh | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/arts/music/john-luther-adams-vespers-of-the-blessed-earth.html | John Luther Adams, Praying for the Earth in Music | False | By David Allen | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-31 | https://www.nytimes.com/2023/03/29/movies/im-an-electric-lampshade-review.html | â€šÃ„Â²Iâ€šÃ„Ã´m an Electric Lampshadeâ€šÃ„Ã´ Review: My Accountant, the Pop Star | False | By Teo Bugbee | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/opinion/letters/homeless-camp-phoenix.html | A Homeless Camp and a Business, Side by Side in Phoenix | False | | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/books/dm-thomas-dead.html | D.M. Thomas, 88, Dies; His â€˜White Hotelâ€™ Was a Surprise Best Seller | False | By William Grimes | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/movies/new-directors-new-films-festival.html | At New Directors/New Films, See the World Through Perceptive Filmmakersâ€™ Eyes | False | By Manohla Dargis | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/hochul-renewable-energy-aoc.html | In Rare Show of Force, House Democrats Pressure Hochul on Climate Bill | False | By Grace Ashford | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/ncaabasketball/womens-basketball-equity.html | As Womenâ€™s Basketball Grows, Equity Is Trying to Catch Up | False | By Billy Witz | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/books/julie-anne-peters-dead.html | Julie Anne Peters, Whose Young-Adult Books Caused a Stir, Dies at 71 | False | By Neil Genzlinger | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/baseball/atlanta-braves-matt-olson.html | The T.B.S. Generation Keeps Atlanta Baseball Thriving | False | By James Wagner | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/cannabis-licenses-marijuana.html | Court Lifts Ban on Legal Weed Shops in Brooklyn, Buffalo and Beyond | False | By Ashley Southall | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/supreme-court-mercenary-confrontation-clause.html | Supreme Court Considers a Mercenaryâ€™s Confession and the Confrontation Clause | False | By Adam Liptak | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/kentucky-anti-transgender-bill.html | G.O.P. Lawmakers Override Kentucky Governorâ€™s Veto on Anti-Trans Law | False | By Campbell Robertson and Ernesto Londoâ€šÃ±o | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/sports-betting-universities-pointsbet-caesars.html | Facing Criticism, a Gambling Company and a University End Their Deal | False | By Kevin Draper | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/style/logo-design-fashion-brands.html | When in Doubt, Tweak the Logo | False | By Aileen Kwun | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/trump-justice-system-weaponized.html | Trump Says the Justice System Has Been Weaponized. He Would Know. | False | By Michael S. Schmidt and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/business/economy/howard-schultz-starbucks-union-senate.html | Defending Starbucks, Schultz Spars With Party That Once Embraced Him | False | By Noam Scheiber | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/indictments-nyc-gay-bars-homicide.html | Several Face Charges in Killings of Gay Men Who Were Drugged and Robbed | False | By Liam Stack and Chelsia Rose Marcius | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/arts/walter-cole-dead.html | Walter Cole, Who Dazzled as Darcelle, the Worldâ€™s Oldest Drag Performer, Dies at 92 | False | By Penelope Green | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/supreme-court-trips-gifts-disclosures.html | Justices Must Disclose Travel and Gifts Under New Rules | False | By Abbie VanSickle | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/ukraine-zaporizhzhia-fighting.html | Soldiers Massing Near Ukrainian Nuclear Plant, U.N. Official Warns | False | By Matthew Mpoke Bigg | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/opinion/india-economic-growth.html | Can India Change the World? | False | By Nicholas Kristof | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/opinion/nashville-shooting-governor-response.html | An Open Letter to Governor Lee on the Slaughter of Our Children | False | By Margaret Renkl | 2023-06-01 | TX 9-292-487 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/biden-netanyahu-confrontation.html | Bidenâ€™s Confrontation With Netanyahu Had Been Brewing for Years | False | By Katie Rogers and Michael Crowley | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/opinion/florida-school-disney-ruby-bridges.html | A Florida School Banned a Disney Movie About Ruby Bridges. Hereâ€™s What That Really Means. | False | By Charles M. Blow | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/house-republicans-debt-limit-budget-biden.html | Debt Talks Are Frozen as House Republicans Splinter Over a Fiscal Plan | False | By Catie Edmondson | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/congress-biden-clean-water-rule.html | Congress Votes to Roll Back Biden Administration Rule on Water | False | By Carl Hulse | 2023-05-02 | TX 9-286-255 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/nashville-shooting-gop-action.html | Shooting Prompts a Shrug in Washington, as G.O.P. Rejects Pleas to Act | False | By Annie Karni | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/29/pageoneplus/corrections-march-30-2023.html | Corrections: March 30, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/world/americas/fire-mexico-migrants.html | Mexico Investigates Migrant Deaths in Border City Fire as Homicide Case | False | By Simon Romero, Natalie Kitroeff and Eileen Sullivan | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/ron-desantis-donald-trump-crime-2024.html | DeSantis Burnishes Tough-on-Crime Image to Run in â€˜24 and Take On Trump | False | By Maggie Haberman and Jonathan Swan | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/nashville-gun-laws.html | After Mass Shootings, Republicans Expand Access to Guns | False | By Mike Baker, Serge F. Kovaleski and Glenn Thrush | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-29 | https://www.nytimes.com/2023/03/29/crosswords/daily-puzzle-2023-03-30.html | â€˜Look! I Colored on the Walls!â€™ | False | By Deb Amlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/29/pageoneplus/quotation-of-the-day-football-yankees-basketball-yankees-brazilians-dont-care-they-just-want-the-cap.html | Quotation of the Day: Football Yankees? Basketball Yankees? Brazilians Donâ€™t Care, They Just Want the Cap. | False | | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/asia/philippines-ferry-fire.html | Fire Kills at Least 28 on a Passenger Ferry in the Philippines | False | By Jason Gutierrez and Mike Ives | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/es/2023/03/30/espanol/incendio-migrantes-homicidio-ciudad-juarez.html | Máˢ×ͩico investiga como homicidio las muertes de las víˢ×ͮtimas del incendio en Ciudad Juáˢ×ͫrez | False | By Simon Romero, Natalie Kitroeff and Eileen Sullivan | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/census-immigration-large-counties.html | Immigration Tripled in Top U.S. Counties Even as Many of Them Lost Population | False | By Robert Gebeloff, Dana Goldstein and Stefanos Chen | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/sports/ncaabasketball/pep-bands-march-madness.html | Theyâˢ×ÄÄrͤe Playing in the Tournament Too, but From the Stands | False | By Talya Minsberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/fort-campbell-helicopter-crash-kentucky.html | 9 Soldiers Killed After Army Helicopters Collide Over Kentucky | False | By Mike Ives and Jenny Gross | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/sports/olympics/sapporo-winter-games.html | Tokyo Olympics ScandalÃ¢×â Fouls Hopes for a Sapporo Winter Games | False | By Ben Dooley and Hisako Ueno | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/arts/television/jimmy-kimmel-donald-trump.html | Jimmy Kimmel Recaps Day Eight of âˢ×ÄÄTo Catch a Presidentâˢ×ÄÄ | False | By Trish Bendix | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/us/guo-wengui-china.html | The Undoing of Guo Wengui, Billionaire Accused of Fraud on 2 Continents | False | By Michael Forsythe and Benjamin Weiser | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/russia-wsj-reporter-detained-gershkovich.html | Russia detains a Wall Street Journal reporter, accusing him of espionage. | False | By Daniel Victor and Michael M. Grynbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-08 | https://www.nytimes.com/interactive/2023/03/30/travel/things-to-do-panama-city.html | 36 Hours in Panama City, Panama | False | By Freda Moon | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/magazine/judge-john-hodgman-on-office-candy-bowl-etiquette.html | Judge John Hodgman on Office Candy Bowl Etiquette | False | By John Hodgman | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/30/realestate/manhattan-studio-apartment-east-side.html | Seeking a Studio on the East Side of Manhattan for $600,000: These Were Her Options | False | By Debra Kamin | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/books/review/new-this-week.html | Newly Published Poetry, From Clint Smith to Kweku Abimbola | False |  | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/magazine/poem-the-life-of-sun-ra.html | Poem: The Life of Sun Ra | False | By Cedar Sigo and Anne Boyer | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/opinion/china-us-cold-war.html | Do We Really Need to Have a Cold War With China? | False | By Jacob Dreyer | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-09 | https://www.nytimes.com/2023/03/30/books/review/new-historical-fiction-books.html | Real People, Reincarnated in the Pages of New Novels | False | By Alida Becker | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-09 | https://www.nytimes.com/2023/03/30/books/review/sophomore-books.html | Three Sophomore Books That Are Anything but Sophomoric | False | By Leigh Haber | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/sports/basketball/nba-union-collective-bargaining.html | As Bargaining Deadline Looms, N.B.A. and Playersâˢ×ÄÄ Union Enjoy Friendly Ties | False | By Tania Ganguli | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/opinion/campus-free-speech-duncan.html | The Most Profound Loss on Campus Isnâˢ×ÄÄt Free Speech. Itâˢ×ÄÄs Listening. | False | By Pamela Paul | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/books/review/why-sarah-bakewell-tends-to-avoid-thrillers-and-mysteries.html | Why Sarah Bakewell Tends to Avoid Thrillers and Mysteries | False |  | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-09 | https://www.nytimes.com/2023/03/30/books/review/i-will-find-you-harlan-coben.html | Harlan Cobenâˢ×ÄÄs Top Tip for Book Touring: Appreciate Crowds | False | By Elisabeth Egan | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/arts/music/classical-music-albums-march.html | 5 Classical Music Albums You Can Listen to Right Now | False | By The New York Times | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-03 | https://www.nytimes.com/2023/03/30/business/economy/remote-work-measure-surveys.html | Do We Know How Many People Are Working From Home? | False | By Emma Goldberg | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-03 | https://www.nytimes.com/2023/03/30/opinion/governor-newsom-new-plan-san-quentin-prison-rehabilitation.html | San Quentin Could Be the Future of Prisons in America | False | By Bill Keller | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/movies/teyana-taylor-interview-a-thousand-and-one.html | Teyana Taylorâˢ×ÄÄs Pivot to Acting: âˢ×ÄÄIt Was a Real-Life Faith Walkâˢ×ÄÄ | False | By Barbara Chai | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/nyc-teen-murder-rate.html | Behind a Surge in Teenage Killings: Grief, Anger and Online Grudges | False | By Hurubie Meko | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/business/media/publishers-chatbots-search-engines.html | Publishers Worry A.I. Chatbots Will Cut Readership | False | By Katie Robertson | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/ukraine-bakhmut-russia.html | Ukrainians in a Hidden Command Post See Bakhmut Going Their Way | False | By Carlotta Gall | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/sports/ironwoman-kona-chelsa-sodaro.html | Chelsea Sodaro Conquered Kona. Then the Real Struggles Returned. | False | By Matthew Futterman | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/nyregion/nyc-subway-station-agents-booths.html | Subway Workers Exit Token Booths as an Era Ends Underground | False | By Ana Ley | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/travel/georgia-former-soviet-republic-family-vacation.html | In a Corner of the Former U.S.S.R., Thereâˢ×ÄÄs Something for Everyone | False | By Jeffrey Gettleman | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-30 | 2023-04-11 | https://www.nytimes.com/2023/03/world/europe/ukraine-satellite-darkness.html | Ukraine Goes Dark: Images From Space Drive Home the Nationâ€šÃ„Ã´s Anguish | False | By William J. Broad, Sarah Kerr, Marc Santora and Tim Wallace | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/magazine/umpires-replay-cameras.html | Itâ€šÃ„Ã´s a Really Weird Time to Be an Umpire | False | By Devin Gordon | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/asia/food-afghanistan-taliban.html | A Shepherd, a Cook, a Palace Chef: Making Food With Less Under the Taliban | False | By Hannah Beech | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/opinion/wisconsin-supreme-court-election.html | This Election Could Be the Beginning of the End of Scott Walkerâ€šÃ„Ã´s Legacy in Wisconsin | False | By Michelle Goldberg and Madeleine Hordinski | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/tetris-review.html | â€šÃ„Â²Tetrisâ€šÃ„Ã´ Review: Falling Blocks and Rising Freedom | False | By Jeannette Catsoulis | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/giraffe-review.html | â€šÃ„Â²Giraffeâ€šÃ„Ã´ Review: Introspection in the Danish Countryside | False | By Nicolas Rapold | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/enys-men-review.html | â€šÃ„Â²Enys Menâ€šÃ„Ã´ Review: Island of the Lost | False | By Jeannette Catsoulis | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/fugue-review.html | â€šÃ„Â²Fugueâ€šÃ„Ã´ Review: Lost Time | False | By Devika Girish | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/space-oddity-review.html | â€šÃ„Â²Space Oddityâ€šÃ„Ã´ Review: Failure to Launch | False | By Ben Kenigsberg | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/smoking-causes-coughing-review.html | â€šÃ„Â²Smoking Causes Coughingâ€šÃ„Ã´ Review: A Superteam Saga With a Demented Twist | False | By Elisabeth Vincentelli | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/kill-boksoon-review.html | â€šÃ„Â²Kill Boksoonâ€šÃ„Ã´ Review: Itâ€šÃ„Ã´s a Deadly Job for a Busy Single Mom | False | By Robert Daniels | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/in-viaggio-the-travels-of-pope-francis-review.html | â€šÃ„Â²In Viaggio: The Travels of Pope Francisâ€šÃ„Ã´ Review: Serene Demeanor, Bracing Message | False | By Glenn Kenny | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-05 | https://www.nytimes.com/2023/03/30/dining/crispy-tofu-recipe.html | For the Crispiest Tofu, Give It the Milanese Treatment | False | By David Tanis | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/realestate/home-buying-budget.html | The Best Places to Buy a House on a Budget | False | By Michael Kolomatsky | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/style/street-style-hair-inspiration.html | We Are in a Golden Age for Hair | False | By Simbarashe Cha | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/world/americas/bolsonaro-returns-brazil.html | Bolsonaro Returns to Brazil, Ending Self-Imposed Exile | False | By Andrã¨Â© Spigariol | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/crosswords/merl-reagle-award-rich-norris.html | A Knack for Wordplay and Kindness Is Rewarded | False | By Deb Amlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/realestate/homes-for-sale-in-new-york-state.html | Homes for Sale in New York State | False | By Claudia Gryvatz Copquin and Anne Mancuso | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/realestate/homes-for-sale-in-manhattan-and-queens.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/arts/design/nan-goldin-marian-goodman-gagosian-gallery.html | Nan Goldin Is Second Major Artist to Exit Marian Goodman Gallery | False | By Zachary Small | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/business/jamie-dimon-silicon-valley-bank-collapse.html | Jamie Dimon Reprises 2008 Role as Rescuer of a Failing Bank | False | By Rob Copeland and Maureen Farrell | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-04 | https://www.nytimes.com/2023/03/30/world/americas/colombia-february-christmas-quinamayo.html | Why This Town Has Celebrated Christmas in February for Nearly 200 Years | False | By Jaã¨Âšã‰Â¿ r F. Coll and Genevieve Glatsky | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/arts/dance/jenny-schlenzka-performance-space-new-york.html | Jenny Schlenzka Steps Down From Performance Space New York | False | By Brian Seibert | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/health/children-hepatitis-adenovirus.html | Studies Link Common Childhood Viruses to Rare Hepatitis Cases | False | By Emily Anthes | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-04 | https://www.nytimes.com/2023/03/30/well/move/running-shoes.html | What You Do (and Donâ€šÃ„Ã´t) Need in a Running Shoe | False | By Cindy Kuzma | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/canada/inquiry-police-deadliest-shooting.html | Police Missteps Contributed to Canadaâ€šÃ„Ã´s Deadliest Shooting Rampage, Inquiry Says | False | By Ian Austen | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/live/2023/03/30/world/russia-ukraine-news/a-russian-father-convicted-over-antiwar-comments-is-held-in-belarus-his-lawyer-confirms | A Russian father convicted over antiwar comments is held in Belarus, his lawyer confirms. | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-11 | https://www.nytimes.com/2023/03/30/science/plant-sounds-stress.html | This Is What It Sounds Like When Plants Cry | False | By Darren Incorvaia | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-05 | https://www.nytimes.com/2023/03/30/technology/police-surveillance-tech-dubai.html | A.I., Brain Scans and Cameras: The Spread of Police Surveillance Tech | False | By Paul Mozur and Adam Satariano | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-08 | https://www.nytimes.com/2023/03/30/technology/ai-chatbot-chatgpt-uses-work-life.html | How Should I Use A.I. Chatbots Like ChatGPT? | False | By Kevin Roose | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/dungeons-and-dragons-honor-among-thieves-review.html | â€šÃ„Â²Dungeons & Dragons: Honor Among Thievesâ€šÃ„Â´ Review: Theyâ€šÃ„Â²re on a Roll | False | By Amy Nicholson | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/the-line-review.html | â€šÃ„Â²The Lineâ€šÃ„Â´ Review: Family Boundaries | False | By Beatrice Loayza | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/bankers-putin-friend-russia-switzerland.html | Bankers are convicted of allowing a Putin ally to deposit millions in Swiss accounts. | False | By Nick Cumming-Bruce | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/arts/music/boygenius-the-record-review.html | The Indie-Rock Trio boygenius Returns, Confident and Connected | False | By Jon Pareles | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/gop-energy-bill.html | House Passes G.O.P. Energy Bill, Pushing to Roll Back Biden Climate Measures | False | By Stephanie Lai and Coral Davenport | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/business/sam-bankman-fried-charges.html | Sam Bankman-Fried Pleads Not Guilty to Additional Set of Charges | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/business/banker-bonuses-fall.html | Wall St. Bonuses Drop 26% as Deal-Making Cools | False | By Lauren Hirsch | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/arts/music/review-new-york-philharmonic-lara-malkki.html | Review: A Concerto Makes Two Soloists a Many-Tentacled Creature | False | By Zachary Woolfe | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/biden-irs-overhaul-taxes.html | Lobbyists Begin Chipping Away at Bidenâ€šÃ„Â´s $80 Billion I.R.S. Overhaul | False | By Alan Rappeport | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/arts/dance/review-atamira-dance-new-zealand.html | Review: A New Zealand Troupeâ€šÃ„Â´s Oceanic Feelings | False | By Brian Seibert | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/proud-boys-jan-6-trial-defense.html | Defense in Proud Boys Sedition Trial Encounters Hurdles | False | By Alan Feuer and Zach Montague | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/books/new-books-april.html | 11 New Books Coming in April | False | By Joumana Khatib | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-03 | https://www.nytimes.com/2023/03/30/opinion/letters/teaching-conservative-principles.html | Teaching Conservative Principles on Campus | False | | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/spinning-gold-review.html | â€šÃ„Â²Spinning Goldâ€šÃ„Â´ Review: For the Records | False | By Lisa Kennedy | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/rye-lane-review.html | â€šÃ„Â²Rye Laneâ€šÃ„Â´ Review: A Lively Modern Rom-Com With a British Accent | False | By Claire Shaffer | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/imagining-the-indian-review.html | â€šÃ„Â²Imagining the Indianâ€šÃ„Â´ Review: Fighting Offensive Imagery | False | By Natalia Winkelman | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/business/disney-world-ron-desantis.html | DeSantisâ€šÃ„Â´s Allies Discover Disney Evaded Floridaâ€šÃ„Â´s Move to Rein It In | False | By Brooks Barnes | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/france-macron-water.html | Macron, Trying to Move Past Pension Fury, Announces Water Plan | False | By Aurelien Breeden | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/biden-banks-crisis.html | Biden Calls on Regulators to Increase Oversight of Certain Banks | False | By Jim Tankersley | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-11 | https://www.nytimes.com/2023/03/30/science/lips-tyrannosaurus-rex-dinosaur.html | Imagine T. Rex. Now Imagine It With Lips. | False | By Jack Tamisiea | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/vatican-repudiates-doctrine-of-discovery-colonization.html | Vatican Repudiates â€šÃ„Â²Doctrine of Discovery,â€šÃ„Â´ Used as Justification for Colonization | False | By Elisabetta Povoledo | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/arts/mark-russell-piano-playing-political-satirist-dies-at-90.html | Mark Russell, Piano-Playing Political Satirist, Dies at 90 | False | By Robert D. McFadden | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/nypd-shooting-mental-health.html | He Was Mentally Ill and Armed. The Police Shot Him Within 28 Seconds. | False | By Hurubie Meko and Brittany Kriegstein | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/a-thousand-and-one-review.html | â€šÃ„Â²A Thousand and Oneâ€šÃ„Â´ Review: A New York Love Story | False | By Manohla Dargis | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/us/politics/jared-kushner-qatar-united-arab-emirates.html | Kushner Firm Got Hundreds of Millions From 2 Persian Gulf Nations | False | By Jonathan Swan, Kate Kelly, Maggie Haberman and Mark Mazzetti | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/obamacare-texas-preventive-care-aca.html | Federal Judge Strikes Down Obamacare Requirement for Free Preventive Care | False | By Sheryl Gay Stolberg and Reed Abelson | | |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/middleeast/israel-yoav-gallant-netanyahu.html | 4 Days After Netanyahu Fired Him, Defense Minister Is Still on the Job | False | By Patrick Kingsley and Ronen Bergman | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/technology/elon-musk-ftc-chair.html | Elon Musk Tried to Meet With F.T.C. Chair About Twitter but Was Rebuffed | False | By David McCabe and Kate Conger | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/arts/design/gego-guggenheim-review.html | Gego: Drawing in Space at the Guggenheim | False | By Holland Cotter | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/arts/met-museum-statue-seized.html | The Headless Statue of a â€šÃ„Â²Roman Emperorâ€šÃ„Â´ Is Seized from the Met | False | By Tom Mashberg and Graham Bowley | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/arts/television/lost-kitchen-my-kind-of-country.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/world/europe/russia-putin-gershkovich-arrest.html | In Arrest of American Reporter, Russia Doubles Down on Isolation From West | False | By Anton Troianovski | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/live/2023/03/31/world/russia-ukraine-news/sweden-nato-turkey-hungary | While Finland heads into NATO, Sweden is stuck waiting | False | By Steven Erlanger | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-03 | https://www.nytimes.com/2023/03/30/movies/michael-blackwood-dead.html | Michael Blackwood, Who Captured 20th-Century Artists on Film, Dies at 88 | False | By Richard Sandomir | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/us/nebraska-filibuster-transgender-bills.html | Nebraskaâ€šÃ„Ã´s Fight Over Transgender Care Turns Personal and Snarls Lawmaking | False | By Ernesto Londoâ€šÃ„Â±o | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/trump-indictment-hush-money-charges.html | Trump Is Indicted, Becoming First Ex-President to Face Criminal Charges | False | By Ben Protess, Jonah E. Bromwich, William K. Rashbaum, Kate Christobek, Nate Schweber and Sean Piccoli | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/trump-investigation-timeline.html | Here are the key events that led to the indictment. | False | By Jonah E. Bromwich | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/indictment-meaning-trump-arrest.html | This is what will happen when Trump is arrested in the coming days. | False | By William K. Rashbaum | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/opinion/president-trump-indictment-democracy.html | I Worry About a Failed Prosecution of Trump, but I Worry More About No Prosecution | False | By Nicholas Kristof | 2023-06-01 | TX 9-292-487 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/troops-syria-brain-injuries.html | 6 U.S. Service Members Suffered Traumatic Brain Injuries in Syria Attacks | False | By Helene Cooper | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/trump-indictment-democracy.html | A President Faces Prosecution, and a Democracy Is Tested | False | By Peter Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/opinion/letters/donald-trump-indictment.html | Donald Trump, Now Under Indictment | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/americas/mexico-arrests-migration-center-fire.html | Five Arrested in Migration Center Fire That Left 39 Dead in Mexico | False | By Natalie Kitroeff and Emiliano Rodrï'šÃ‰'guez Mega | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/opinion/trump-indicted.html | Even Donald Trump Should Be Held Accountable | False | By The Editorial Board | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/gwyneth-paltrow-trial-verdict.html | Jury Finds Gwyneth Paltrow Not Liable in Damages Over the Crash | False | By Remy Tumin | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/desantis-dustin-carmack-adviser.html | DeSantis Reunites With a Key Adviser as Campaign Plans Unfold | False | By Jonathan Swan and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/live/2023/03/31/nyregion/trump-indicted/this-is-the-sordid-story-behind-the-hush-money-deal | This is the sordid story behind the hush-money deal. | False | By Michael Rothfeld | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/opinion/patriotism-america-gen-z.html | The Necessity of Patriotism (Even in Times Like These) | False | By David Brooks | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/live/2023/03/31/nyregion/trump-indicted/the-indictment-stems-from-a-nearly-five-year-investigation-of-donald-trump | The indictment stems from a nearly five-year investigation. | False | By William K. Rashbaum, Ben Protess and Jonah E. Bromwich | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/sports/baseball/mets-marlins-opening-day.html | Mets Get Some Bad News, but Walk Away With a Win | False | By James Wagner | 2023-05-02 | TX 9-286-255 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/sports/baseball/yankees-giants-opening-day.html | Opening Day Gives Yankees Plenty of Reason to Dream | False | By Tyler Kepner and Hiroko Masuike | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/vermont-deputy-caselnova-charged-ny.html | In Test of N.Y. Gun Law, Sheriffâ€šÃ„Ã´s Deputy Accused of Attempted Murder | False | By Ed Shanahan | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/las-vegas-shooting-gunman.html | Gunman in 2017 Las Vegas Shooting Was Angry at Casinos, New F.B.I. Files Show | False | By Serge F. Kovaleski and Mike Baker | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/nyregion/trump-mar-a-lago.html | At Mar-a-Lago, Trumpâ€šÃ„Ã´s Camp Is Caught Off Guard | False | By Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/30/pageoneplus/corrections-march-31-2023.html | Corrections: March 31, 2023 | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/finland-nato-turkey.html | Finland Clears Last Hurdle to Joining NATO | False | By Steven Erlanger | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/30/crosswords/daily-puzzle-2023-03-31.html | Blended Numbers | False | By Deb Amlen | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/30/theater/life-of-pi-review.html | â€šÃ„Ã²Life of Piâ€šÃ„Ã´ Review: A Boy and a Tiger, Burning Brightly | False | By Alexis Soloski | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/30/crosswords/variety-encyclopedia-search.html | Variety: Encyclopedia Search | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/us/politics/trump-indicted-republican-response.html | Republicans Erupt in Outrage and Rush to Defend the Defendant | False | By Michael C. Bender and Maggie Haberman | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/live/2023/03/31/nyregion/trump-indicted/mike-pence-on-a-previously-booked-tv-interview-calls-the-indictment-an-outrage | Mike Pence, on a previously booked TV interview, calls the indictment â€šÃ„Ã²an outrage.â€šÃ„Ã´ | False | By Maggie Haberman | 2023-05-02 | TX 9-286-255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/30/pageoneplus/quotation-of-the-day-online-grudges-fuel-surge-of-teen-murder-across-new-york-city.html | Quotation of the Day: Online Grudges Fuel Surge of Teen Murder Across New York City | False | | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/30/upshot/baseball-opening-pitch-clock.html | See How Baseballâ€šÃ„Ã´s New Rules Changed the Game | False | By Francesca Paris | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/emily-liu-jake-klinker-wedding.html | A Secret Crush Goes Public in a Work Meeting | False | By Sadiba Hasan | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/ami-modi-amit-raj-wedding.html | The Joke (Surprise, Surprise) Was on Them | False | By Rosalie R. Radomsky | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/alexandra-howard-brandon-von-tobel-wedding.html | â€šÃ„Â²Mom, Iâ€šÃ„Â´m Telling You, Sheâ€šÃ„Â´s the Oneâ€šÃ„Â´ | False | By Vivian Ewing | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/modern-love-relationship-climate-change.html | When Climate Change Melts Your Relationship | False | By Alison Kaplan | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/caitlin-reichel-kristy-graziano-wedding.html | When Two Acrobats Fall Head Over Heels â€šÃ„Â® for Each Other | False | By Alix Wall | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/asia/taiwan-eels.html | In Taiwanâ€šÃ„Â´s Waters, a Hunt for Tiny, Wriggling â€šÃ„Â²Goldâ€šÃ„Â´ | False | By Lam Yik Fei, Amy Chang Chien and Tiffany May | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/opinion/russia-ukraine-war-soldiers.html | Why Do Russians Still Want to Fight? | False | By Marlene Laruelle and Ivan Grek | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/arts/television/late-night-trump-indictment.html | Late Night Is Tickled by Trumpâ€šÃ„Â´s Indictment | False | By Trish Bendix | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/insider/thomas-gibbons-neff-marine.html | A Former Marine, Reporting on the Front Lines of a Different War | False | By Emmett Lindner | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/sports/ncaabasketball/south-carolina-womens-basketball-dawn-staley.html | â€šÃ„Â²I Donâ€šÃ„Â´t Want to Let Them Downâ€šÃ„Â´ | False | By Jerâ€šÃ© Longman | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/movies/murder-mystery-2-review.html | â€šÃ„Â²Murder Mystery 2â€šÃ„Â´ Review: The Case of the Innocuous Sequel | False | By Brandon Yu | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-04-09 | https://www.nytimes.com/2023/03/31/books/review/isabella-hammad-enter-ghost.html | Hamlet, and a Political Awakening, Stir in the West Bank | False | By Lily Meyer | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/books/review/m-t-anderson-elf-dog-and-owl-head.html | You Think Your Dog Is Special? Meet Elphinore. | False | By Lev Grossman | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/tech-stocks-sp-500.html | How Big Tech Camouflaged Wall Streetâ€šÃ„Â´s Crisis | False | By Joe Rennison and Eli Murray | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-06 | https://www.nytimes.com/2023/03/31/t-magazine/alex-newell-shucked.html | Alex Newell From â€šÃ„Â²Shuckedâ€šÃ„Â´ Sings Their Favorite Whitney Houston Song | False | By Nancy Coleman | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/opinion/israel-protests-united-states-constitution.html | The Solution to Israelâ€šÃ„Â´s Crisis Might Be in Americaâ€šÃ„Â´s Constitution | False | By Yuval Levin | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/ben-cowan-dewar-golf-developer.html | As a Golf Course Developer, Heâ€šÃ„Â´s Playing the Long Game | False | By Michael Croley | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-03 | https://www.nytimes.com/2023/03/31/opinion/new-york-ticker-tape-parades-names.html | The Wrongs We Cannot Erase | False | By Kevin Baker | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/travel/budget-family-travel.html | 12 Ways to Save on Family Travel | False | By Elaine Glusac | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/technology/bitcoin-banks-crisis.html | Has Bitcoin Benefited From the Banking Crisis? Not in the Way Its Fans Hoped. | False | By David Yaffe-Bellany | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-07-16 | https://www.nytimes.com/2023/03/31/books/review/a-living-remedy-nicole-chung.html | A Transcendent Memoir About Family, Class and the Contours of Loss | False | By Gabrielle Glaser | 2023-09-01 | TX 9-317-107 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/first-time-home-buyer-retirement.html | Retired and Buying a Starter Home. Itâ€šÃ„Â´s Forever. | False | By Debra Kamin | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/opinion/federal-reserve-inflation-jerome-powell.html | The Fedâ€šÃ„Â´s War on Inflation Is a Class War | False | By Bryce Covert | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/krb-nyc-store.html | For â€šÃ„Â²Dopeâ€šÃ„Â´ Window Shopping, Try â€šÃ„Â¶ the Upper East Side? | False | By Guy Trebay | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/luxury/lake-como-milan-golf-courses.html | Golf is Helping Drive the Real Estate Surge Around Milan and Lake Como | False | By Shivani Vora | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-03 | https://www.nytimes.com/2023/03/31/opinion/tiktok-ban.html | Thereâ€šÃ„Â´s a Much Smarter Way to Take On TikTok | False | By Farhad Manjoo | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/design-golf-homes.html | Focusing on the Design Inside of Golf Homes | False | By Shivani Vora | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/travel/family-vacation-spending.html | How Much Did You Spend on Your Family Vacation? | False | By Christine Chung | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/business/federal-reserve-inflation-banks.html | The Fed Is Doing Too Much, All at Once | False | By Jeff Sommer | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/nyregion/mass-incarceration-ny.html | Hereâ€šÃ„Â´s What Happens as the Era of Mass Incarceration Winds Down | False | By Ginia Bellafante | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/farms-golf-communities.html | Farms Are Becoming a Bumper Crop for Golf Communities | False | By Shivani Vora | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/ukraine-convicts-russian-prisons.html | For Ukrainian Convicts, a Strange Odyssey Through Russian Prisons | False | By Anatoly Kurmanaev, Ekaterina Bodyagina and Ivan Nechepurenko | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/trump-world-leaders-indicted.html | Many Democracies Have Prosecuted Ex-Leaders. The Politics Can Be Tough. | False | By Richard PÃ©rez-PeÃ±a | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/finding-love-romance-abroad.html | In Search of Romance? Try Moving Abroad. | False | By Sadiba Hasan | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/sports/ncaabasketball/womens-final-four-tv-deal.html | Womenâ€™s Sports Are Raking in Investments. The Final Four Shows Why. | False | By Kurt Streeter | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/arts/design/lois-dodd-bruce-museum-artist.html | Her Views From Close Up Are on Everyoneâ€™s Radar | False | By Hilarie M. Sheets | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/90s-con.html | Millennials Pay for a Dose of â€™90s Nostalgia | False | By Madeleine Aggeler | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/sports/tennis/miami-open-dolphins-stadium.html | Practical but Not Pretty. Thatâ€™s Pro Tennis at Miamiâ€™s N.F.L. Stadium. | False | By Matthew Futterman | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/macron-france-bordeaux.html | French Anger at Macron Seeps Into Unexpected Corners | False | By Catherine Porter and Andrea Mantovani | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/oman-muscat-al-mouj-golf.html | Oman Draws Visitors, and Residents, with Hospitality, Sunshine and, Yes, Golf | False | By David Belcher | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/golf-resort-extreme-activities.html | Resort Communities Turn to Adventure Sports to Lure New Residents | False | By Nora Walsh | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/architecture-golf-homes.html | 4 Architects on What Golf Means to Them | False | By Mark Ellwood | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/scotland-golf-archerfield-house.html | In Scotland, Coastal Living Beckons at a Golfing Hot Spot | False | By Rachel Chaundler | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-06 | https://www.nytimes.com/2023/03/31/movies/measures-of-men-germany-colonialism.html | A Movie Confronts Germanyâ€™s Other Genocide | False | By Thomas Rogers | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/eurozone-inflation.html | Eurozone Inflation Continues to Fall, as Energy Prices Ease | False | By Melissa Eddy | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/middleeast/israel-smotrich-protests.html | As Israelâ€™s Crises Pile Up, a Far-Right Minister Is a Common Thread | False | By Patrick Kingsley | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-03 | https://www.nytimes.com/2023/03/31/movies/tetris-game-boy-nintendo.html | Why Tetris Consumed Your Brain | False | By Morgan Shaver | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/pope-francis-hospital-release.html | Pope Is Expected to Be Released From the Hospital on Saturday | False | By Gaia Pianigiani and Elisabetta Povoledo | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-06 | https://www.nytimes.com/2023/03/31/style/morgan-maher-photography.html | She Gets Them, and Sheâ€™s One of Them, Too | False | By Jon Caramanica | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/sports/tennis/wimbledon-russia-belarus.html | Wimbledon Drops Ban on Players From Russia and Belarus | False | By Matthew Futterman | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/crosswords/the-long-way-home-crossword-puzzle.html | A Puzzle Is a Journey | False | By Wyna Liu | 2023-05-02 | TX 9-286-255 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/your-money/credit-card-comparison.html | A Federal Tool Could Soon Make It Easier to Compare Credit Cards | False | By Ann Carrns | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/energy-environment/electric-vehicles-treasury-tax-credits.html | New Rules Will Make Many Electric Cars Ineligible for Tax Credits | False | By Ana Swanson and Jack Ewing | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/economy/pce-inflation-february.html | The Fedâ€™s Preferred Inflation Gauge Cooled Notably in February | False | By Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/democrats-trump-indictment-reaction.html | Joy, vindication and anxiety: Democrats absorb a consequential moment. | False | By Katie Glueck and Reid J. Epstein | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/technology/personaltech/twitter-blue-check-musk.html | Twitterâ€™s Blue Check Apocalypse Is Upon Us. Hereâ€™s What to Know. | False | By Brian X. Chen and Ryan Mac | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/company-profit-inflation-europe.html | Are Big Profits Keeping Prices High? Some Central Bankers Are Concerned. | False | By Eshe Nelson | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/africa/oscar-pistorius-parole.html | Oscar Pistorius, Olympian Convicted of Murder, Is Denied Early Release From Prison | False | By John Eligon | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/sports/soccer/liverpool-manchester-city.html | At Liverpool, a Red Alert | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-06 | https://www.nytimes.com/2023/03/31/sports/golf/masters-dinner-liv-golf-pga.html | PGA Tour-LIV Golf Rivalry Could Make for a Tense Masters Dinner | False | By John Clarke | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/dior-india-fashion-show.html | Diorâ€™s Gateway to India | False | By Vanessa Friedman and Suhasini Raj | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-05 | https://www.nytimes.com/2023/03/31/arts/design/gerhard-richter-neue-nationalgalerie-berlin-modern.html | Gerhard Richterâ€™s (Sort of) Gifts for a New Museum Go on Show | False | By Catherine Hickley | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/nyregion/how-indictments-work-us.html | Hereâ€™s how indictments work in the United Statesâ€™ legal system. | False | By Maria Cramer | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/us/nashville-shooting-guns-transgender-rights.html | After School Shooting, Nashville Grieves and Ponders Its Divisions | False | By Richard Fausset | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/technology/facial-recognition-false-arrests.html | â€˜Thousands of Dollars for Something I Didnâ€™t Doâ€™ | False | By Kashmir Hill and Ryan Mac | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/midwest-storms-flood-weather.html | At Least 32 Killed as Tornadoes Tear Through the Midwest and South | False | By Gwen Moritz, McKenna Oxenden, Livia Albeck-Ripka and Mike Ives | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-07 | https://www.nytimes.com/2023/03/31/movies/documentaries-streaming.html | Three Great Documentaries to Stream | False | By Ben Kenigsberg | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/climate/california-electric-trucks-emissions.html | California to Require Half of All Heavy Trucks Sold by 2035 to Be Electric | False | By Coral Davenport | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-08 | https://www.nytimes.com/2023/03/31/technology/ai-chatbots-benefits-dangers.html | Whatâ€™s the Future for A.I.? | False | By Cade Metz | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/huawei-annual-earnings-2022.html | Huawei, Pummeled by U.S. Sanctions, Reports Plunge in Profit | False | By Chang Che | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-04 | https://www.nytimes.com/2023/03/31/movies/adam-sandler-murder-mystery-2.html | Adam Sandler Grows Up (Mostly) | False | By Calum Marsh | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-05 | https://www.nytimes.com/2023/03/31/movies/blood-sweat-tears-1970-tour.html | How Cold War Politics Destroyed One of the Most Popular Bands in America | False | By Alan Light | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/technology/google-pichai-ai.html | Google C.E.O. Sundar Pichai on the A.I. Moment: â€˜You Will See Us Be Boldâ€™ | False | By Kevin Roose | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/social-security-trust-fund-medicare.html | Social Security and Medicare Funds Still Face Long-Term Shortfalls, Report Says | False | By Alan Rappeport and Margot Sanger-Katz | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/arts/music/russia-china-culture.html | Now Playing in China: Putin-Aligned Artists Shunned in the West | False | By Javier C. Herná³ndez | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/arts/music/tao-of-glass-skirball-review.html | Review: Philip Glass and the Meaning of Life | False | By Joshua Barone | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/zack-bia-drake-olivia-rodrigo-dj.html | Zack Bia Goes from College D.J. to Drakeâ€™s Sidekick | False | By Ilana Kaplan | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/arts/royston-ellis-dead.html | Royston Ellis, Bridge Between Beat Poets and the Beatles, Dies at 82 | False | By Alex Williams | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/technology/chatgpt-italy-ban.html | ChatGPT Is Banned in Italy Over Privacy Concerns | False | By Adam Satariano | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/insider/kids-travel-photographs.html | Capturing a Kidâ€™s-Eye View of Travel | False | By Stephen Hiltner | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-04 | https://www.nytimes.com/2023/03/31/arts/design/gilbert-and-george-museum-london.html | A Museum at the Center of the Gilbert & George Universe | False | By Alex Marshall | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/us/politics/cecilia-rouse-biden-economy.html | Top Economist Leaves White House, and an Economy Not Yet â€˜Normalâ€™ | False | By Jim Tankersley | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/theater/white-girl-in-danger-michael-r-jackson-soap-operas.html | Michael R. Jackson on the Soap Opera Origins of â€˜White Girl in Dangerâ€™ | False | By Maya Phillips | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/style/suzanne-rheinstein-dead.html | Suzanne Rheinstein, 77, Designer of Classic American Interiors, Dies | False | By Penelope Green | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/live/2023/03/31/nyregion/trump-indicted/ivanka-trump-after-hours-of-silence-issues-a-muted-statement-i-love-my-father | Ivanka Trump, after hours of silence, issues a muted statement: â€˜I love my father.â€™ | False | By Maggie Astor and Kate Kelly | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/military-abortion-promotions-blocked.html | Republican Senator Blocks Military Promotions Over Abortion Policy | False | By Karoun Demirjian | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/icc-putin-south-africa.html | Putin Allies Must Decide Whether to Host a Wanted Man | False | By Anushka Patil and John Eligon | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/east-palestine-chemical-spill-lawsuit.html | Justice Dept. Sues Norfolk Southern Over East Palestine Derailment | False | By Glenn Thrush | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/arts/dance/review-national-ballet-of-canada-city-center.html | Review: A Trip From Light to Dark With the National Ballet of Canada | False | By Gia Kourlas | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/sports/baseball/minor-league-union.html | Minor League Salaries Will Double Under New Deal | False | By David Waldstein | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-04 | https://www.nytimes.com/2023/03/31/arts/design/portrait-of-omai-getty-national-portrait-gallery.html | Getty and Londonâ€™s National Portrait Gallery to Jointly Buy a Masterpiece | False | By Alex Marshall | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/economy/silicon-valley-bank-federal-reserve-supervision.html | How a Trump-Era Rollback Mattered for Silicon Valley Bankâ€™s Demise | False | By Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/nyregion/hochul-budget-bail-law.html | Bail Law Is a Key Stumbling Block as New Yorkâ€™s Budget Deadline Lapses | False | By Luis Ferrᩩ-Sadurníᵒ | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/technology/sam-altman-open-ai-chatgpt.html | The ChatGPT King Isnâ€™t Worried, but He Knows You Might Be | False | By Cade Metz | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/peterson-zah-dead.html | Peterson Zah, 85, Navajo Nationâ€™s First President, Dies | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/live/2023/03/31/nyregion/trump-indicted/mcconnell-is-among-few-high-profile-republicans-to-stay-silent-on-trumps-indictment | McConnell is among few high-profile Republicans to stay silent on Trumpâ€™s indictment. | False | By Neil Vigdor | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-05 | https://www.nytimes.com/2023/03/31/dining/gochujang.html | Youâ€™re Thinking About Gochujang All Wrong | False | By Eric Kim | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/your-money/schwab-bank-failure-panic.html | Why Schwab, a Financial Giant, Got Hurt in the Regional Banks Panic | False | By Tara Siegel Bernard | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/live/2023/03/31/world/russia-ukraine-news/soon-after-russia-invaded-ukraine-finland-laid-out-its-argument-for-joining-nato | Soon after Russia invaded Ukraine, Finland laid out its argument for joining NATO. | False | By John Ismay | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/sports/hockey/rangers-devils-nhl-playoffs.html | Rangers vs. Devils in the First Round of the N.H.L. Playoffs? Bring it On. | False | By David Waldstein | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/marin-finland-election-political.html | Sanna Marin, Finlandâ€™s Political Rock Star, Could Be Slipping | False | By Johanna Lemola and Steven Erlanger | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-04 | https://www.nytimes.com/2023/03/31/movies/dungeons-and-dragons-movie-guide.html | A Beginnerâ€™s Guide to Dungeons & Dragons | False | By Calum Marsh | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/opinion/ai-chatgpt-jobs-economy.html | A.I. May Change Everything, but Probably Not Too Quickly | False | By Paul Krugman | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-03 | https://www.nytimes.com/2023/03/31/arts/television/comedy-specials-mae-martin.html | Four Stand-Up Specials That Punch Above Their Weight | False | By Jason Zinoman | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/opinion/letters/donald-trump-indictment.html | Trump Wants Americans to Take Their Nation Back? â€˜On Thursday We Did,â€™ Says One Reader. | False | | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-09 | https://www.nytimes.com/2023/03/31/magazine/divorce-sex-affair-ethics.html | My Husband No Longer Wants Sex. Do I Divorce Him? | False | By Kwame Anthony Appiah | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/health/medicare-overbilling-insurance.html | Medicare Delays a Full Crackdown on Private Health Plans | False | By Margot Sanger-Katz and Reed Abelson | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-07 | https://www.nytimes.com/2023/03/31/movies/quentin-dupieux-comedy-clips.html | The Bizarro Worlds of Quentin Dupieuxâ€™s Comedy | False | By Nicolas Rapold | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/health/obamacare-coverage-preventive-care-aca.html | Health Plans No Longer Have to Cover All Preventive Care at No Cost. Hereâ€™s What to Know. | False | By Sarah Kliff | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/opinion/trump-indictment-rule-of-law.html | The Rule of Law Now Depends on Republicans | False | By David French | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/media/trump-indictment-media.html | Welcome Back to The Trump Show | False | By Michael M. Grynbaum | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/fox-dominion-defamation-case.html | Fox News Suffers Major Setback in Defamation Case | False | By Jeremy W. Peters and Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/biden-response-trump-indictment.html | Bidenâ€™s Response to Trumpâ€™s Indictment? 4 Ways to Say No Comment. | False | By Katie Rogers | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/nyregion/douglass-mackey-trial-twitter-misinformation.html | Trump Supporter Convicted in 2016 Scheme to Suppress Votes for Clinton | False | By Colin Moynihan | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/arts/music/keith-reid-dead.html | Keith Reid, Who Brought Poetry to Procol Harum, Dies at 76 | False | By Alex Williams | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/americas/migrants-bodies-river-canada.html | Bodies of 8 Migrants Found in River Along U.S.-Canadian Border | False | By Dan Bilefsky | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/biden-mississippi-tornado-damage.html | Biden Surveys Damage From Deadly Tornado in Mississippi | False | By Michael D. Shear | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/nyregion/defense-lawyer-bribe-sdny.html | Court Clerk and Defense Lawyer Are Charged in a Cash-for-Clients Scheme | False | By Hurubie Meko | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/minneapolis-police-reform-agreement.html | Minneapolis Agrees to Sweeping Changes in Policing | False | By Ernesto Londoñ±o | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/trump-indictment-republican-voters.html | For Some G.O.P. Voters, Fatigue Slows the Rush to Defend Trump | False | By Trip Gabriel and Maya King | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/russia-evan-gershkovich-arrest-wsj-reporter.html | Espionage Charge Adds Hurdle to Freeing a Reporter Detained in Russia | False | By Michael Crowley, Ivan Nechepurenko and Anton Troianovski | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-04 | https://www.nytimes.com/2023/03/31/well/live/medicaid-health-insurance-eligibility.html | Millions of Americans May Soon Lose Medicaid Coverage. Hereâ€™s How to Prepare. | False | By Dani Blum | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/russia-ukraine-recruitment-military.html | Bracing for Fights Ahead, Russia and Ukraine Step Up Recruitment | False | By Jeffrey Gettleman and Alan Yuhas | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/31/business/hair-loss-treatments.html | The Last Strand: Letâ€™s Talk About Hair Loss | False | By Julia Rothman and Shaina Feinberg | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/31/sports/ncaabasketball/locker-room-celebrations-water-pour.html | When Every Win Means Water, Water Everywhere | False | By Andrew Keh | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/trump-indictment-surrender-protests.html | Trump Prepares to Surrender in New York as Police Brace for Protests | False | By James C. McKinley Jr. and Jonah E. Bromwich | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/john-fetterman-hospital-depression.html | Fetterman Checks Out of Hospital After Treatment for Depression | False | By Annie Karni | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/jan-6-committee-ssn-data-exposed.html | Agency Apologizes After Jan. 6 Panel Upload Exposes Personal Data | False | By Luke Broadwater | 2023-06-01 | TX 9-292-487 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/sports/ncaabasketball/lsu-virginia-tech-score.html | L.S.U. Rallies Against Virginia Tech to Make N.C.A.A. Championship Game | False | By Remy Tumin | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/03/31/nyregion/alvin-bragg-trump-investigation.html | How Alvin Bragg Resurrected the Case Against Donald Trump | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/03/31/crosswords/daily-puzzle-2023-04-01.html | Cry Heard on April Fools’ Day | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/03/31/us/politics/tennessee-drag-law.html | Judge Temporarily Blocks Tennessee Law That Restricts Drag Performances | False | By Emily Cochrane | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/03/31/pageoneplus/quotation-of-the-day-the-5-nation-odyssey-of-ukrainian-criminals.html | Quotation of the Day: The 5-Nation Odyssey of Ukrainian Criminals | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/sports/ncaabasketball/florida-atlantic-final-four.html | The Beach Boys Making a Final Four Run | False | By Adam Zagoria | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/sports/ncaabasketball/san-diego-state.html | A Once Lowly Program Gets a Second Shot at the Top | False | By Scott Miller | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/us/politics/trump-desantis-republicans-2024.html | Trump’s G.O.P. Rivals, Shielding Him, Reveal Their 2024 Predicament | False | By Michael C. Bender and Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/world/europe/britain-asylum-doctor-arian.html | Gift of a Stethoscope to a Refugee Child Inspired a Career of Caring | False | By Megan Specia | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/us/politics/saudi-arabia-nuclear-biden-administration.html | Inside Saudi Arabia’s Global Push for Nuclear Power | False | By Edward Wong, Vivian Nereim and Kate Kelly | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/europe/pope-leaves-hospital.html | Pope Francis Quips He’s ‘Still Alive’ After Hospital Stay | False | By Gaia Pianigiani and Elisabetta Povoledo | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-09 | https://www.nytimes.com/2023/04/01/books/review/the-long-reckoning-george-black.html | The Things They Left Behind: How the U.S. Laid Waste to Southeast Asia | False | By Elizabeth D. Samet | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/business/small-business/small-business-banking-tips.html | How Small Businesses Can Find Safety Before the Next Bank Crisis | False | By Amy Haimerl | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-09 | https://www.nytimes.com/2023/04/01/magazine/yellowjackets-showtime.html | ‘Yellowjackets’ Shows Us the Teenage Girlhood We Were Hungry For | False | By Lydia Kiesling | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-15 | https://www.nytimes.com/2023/04/01/travel/california-arizona-spring-wildflowers.html | 10 Places to See Wildflowers in the West | False | By Lauren Sloss | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-05-14 | https://www.nytimes.com/2023/04/01/books/picasso-the-foreigner-annie-cohen-solal.html | Pablo Picasso, the Pariah of Paris | False | By Holland Cotter | 2023-07-03 | TX 9-299-029 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/nyregion/street-lab-open-streets-nyc.html | Go Play in the Street, Kids. Really. | False | By Winnie Hu | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/middleeast/israel-netanyahu-ben-gvir-national-guard.html | Security Force or Anti-Arab Militia? Israelis Feud Over Far-Right Plan | False | By Patrick Kingsley, Ronen Bergman and Hiba Yazbek | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/us/politicians-indicted-trump-rick-perry.html | Indicted and Running for Office? It Didn’t Begin With Trump. | False | By Richard Fausset | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-03 | https://www.nytimes.com/2023/04/01/arts/television/transatlantic-varian-fry.html | In ‘Transatlantic,’ Stories of Rescue and Resistance From World War II | False | By Roger Cohen | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/asia/china-russia-ukraine-war.html | China Draws Lessons From Russia’s Losses in Ukraine, and Its Gains | False | By Chris Buckley | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/style/the-last-days-of-becketts-a-smoky-new-york-literary-salon.html | The Last Days of Beckett’s, a Smoky New York Literary Salon | False | By Alex Vadukul | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-24 | https://www.nytimes.com/2023/04/01/world/europe/finland-happiness-optimism.html | The Finnish Secret to Happiness? Knowing When You Have Enough. | False | By Penelope Colston and Jake Michaels | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-05 | https://www.nytimes.com/2023/04/01/dining/drinks/lesbian-bars-los-angeles.html | The Lesbian Bar Isn’t Dead. It’s Pouring Orange Wine in Los Angeles. | False | By Tejal Rao | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/asia/thailand-elephants-tourism-debate.html | Thailand’s Unemployed Elephants Are Back Home, Huge and Hungry | False | By Muktita Suhartono and Ulet Ifansasti | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/europe/venice-mose-flooding.html | Venice Is Saved! Woe Is Venice. | False | By Jason Horowitz, Emma Bubola and Laetitia Vancon | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/us/theater-roof-collapse-belvidere-illinois.html | Tornadoes Rip Wide Trail of Destruction | False | By Dan Simmons, Jessica Jaglois, Robert Chiarito, Farrah Anderson and Mitch Smith | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/europe/russia-ukraine-war-east.html | Ukraine Charges a Leading Ukrainian Vicar, as Russia Pounds Eastern Ukraine | False | By Matthew Mpoke Bigg and Yurii Shyvala | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/arts/television/beef-netflix-steven-yeun.html | In â€šÃ„Â²Beef,â€šÃ„Â´ Road Rage Is Only the Beginning | False | By Robert Ito | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/sports/basketball/nba-collective-bargaining-agreement.html | The N.B.A. and Its Playersâ€šÃ„Â´ Union Reach a Tentative Labor Deal | False | By Tania Ganguli | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/interactive/2023/04/01/opinion/ukraine-kyiv-war.html | What We Had to Lose | False | By Zhenya Oliinyk | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/opinion/locker-rooms-swimming-pools.html | I Am Not 80 Yet, but Among These 80-Year-Olds Is Where I Like to Be | False | By Bonnie Tsui | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/opinion/israel-protests-netanyahu.html | The Fight for Israelâ€šÃ„Â´s Democracy Continues | False | By The Editorial Board | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-03 | https://www.nytimes.com/2023/04/01/opinion/trans-healthcare-law.html | What Decades of Providing Trans Health Care Have Taught Me | False | By Marci L. Bowers | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/opinion/trump-prosecution-precedent.html | Trumpâ€šÃ„Â´s Prosecution Has Set a Dangerous Precedent | False | By Ankush Khardori | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-10 | https://www.nytimes.com/interactive/2023/04/01/health/abortion-pill-safety.html | Are Abortion Pills Safe? Hereâ€šÃ„Â´s the Evidence. | False | By Amy Schoenfeld Walker, Jonathan Corum, Malika Khurana and Ashley Wu | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-03 | https://www.nytimes.com/2023/04/01/business/dealbook/regional-banks-economy.html | The Value of Regional Banks | False | By Joe Nocera and Michael J. de la Merced | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/opinion/letters/poverty-abolition.html | Letâ€šÃ„Â´s Really Try to Abolish Poverty | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/realestate/landlord-sold-the-building-what-are-your-rights.html | When the Landlord Sells the Building, What Are Your Rights? | False | By Ronda Kaysen | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-09-24 | https://www.nytimes.com/2023/04/01/arts/design/nyc-metropolitan-museum-visible-storage.html | Finding Peace in the City That Never Quiets Down | False | By Aubrey Nolan | 2023-11-02 | TX 9-332-339 |
| 2023-04-01 | 2023-04-03 | https://www.nytimes.com/2023/04/01/sports/ncaabasketball/final-four-transfer-portal.html | As the Final Four Finishes, a Parallel Transfer Season Plays Out, Too | False | By Billy Witz and Adam Zagoria | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/us/politics/trump-indictment-scandals.html | How Trumpâ€šÃ„Â´s Playboy Persona Came Back to Haunt Him | False | By Dan Barry | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-03 | https://www.nytimes.com/2023/04/01/us/margot-stern-strom-dead.html | Margot Stern Strom, Anti-Bigotry Educator, Dies at 81 | False | By Richard Sandomir | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/world/europe/paris-electrict-scooter-referendum.html | Green Savior or Deadly Menace? Paris Votes on E-Scooter Ban | False | By Tom Nouvian | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/us/politics/fbi-jan-6-investigation-proud-boys.html | Inside the F.B.I.â€šÃ„Â´s Jan. 6 Investigation of the Proud Boys | False | By Alan Feuer | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/opinion/trump-indictment-2024-desantis.html | What the Trump Indictment Means for Ron DeSantis and the G.O.P. | False | By Ross Douthat | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/nyregion/trump-bragg-legal-defense-strategy.html | Donald Trumpâ€šÃ„Â´s Time-Tested Legal Strategy: Attack and Delay | False | By William K. Rashbaum, Maggie Haberman, Charlie Savage and Jonah E. Bromwich | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/sports/ncaabasketball/iowa-south-carolina-final-four.html | How Iowa Ended South Carolinaâ€šÃ„Â´s Storied Perfect Season | False | By Jerâ€šÃ© Longman | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/us/politics/trump-fox-news-court-cases.html | Trump and Fox News, Twin Titans of Politics, Hit With Back-to-Back Rebukes | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/crosswords/daily-puzzle-2023-04-02.html | Artistic Differences | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/01/sports/ncaabasketball/san-diego-state-buzzer-beater.html | Lamont Butler Hits Buzzer-Beater to Send San Diego State to N.C.A.A. Title Game | False | By Andrew Keh | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/01/sports/autoracing/australian-grand-prix-results-f1.html | Max Verstappen Cruises Away From the Chaos in Melbourne | False | By Andrew Das and Josh Katz | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-09 | https://www.nytimes.com/2023/04/01/arts/television/heidi-gardner-saturday-night-live.html | Heidi Gardner Celebrates Easter â€šÃ„Â¶ Candy | False | By Chris Kornelis | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/business/media/evan-gershkovich-wsj-reporter-russia.html | Journalist Detained by Russia Was Reporting Stories That â€šÃ„Â²Needed to Be Toldâ€šÃ„Â´ | False | By Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/trump-indictment-world-leaders.html | For Leaders Abroad, the Prospect of a Trump Revival Is Ever-Present | False | By Mark Landler | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/sports/ncaabasketball/nil-deals-ncaa-tournament.html | The Endorsement Deals Shaping the N.C.A.A. Tournaments | False | By Kris Rhim | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/pageoneplus/quotation-of-the-day-as-sea-levels-rise-the-savior-of-venice-may-also-be-its-curse.html | Quotation of the Day: As Sea Levels Rise, the Savior of Venice May Also Be Its Curse | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/pageoneplus/corrections-april-2-2023.html | Corrections: April 2, 2023 | False | | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/nyregion/metropolitan-diary.html | â€šÃ‚Â²A Cabdriver With Four Young Male Passengers Cut Across a Laneâ€šÃ‚Â | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/insider/an-unlikely-champion.html | An Unlikely Champion | False | By David W. Dunlap | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/us/chicago-mayor-election-education.html | A Chicago Mayoral Hopeful Who Took on Hard-to-Fix Schools Faces a Political Shift | False | By Mitch Smith and Matthew Rosenberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/world/middleeast/no-more-blank-checks-saudi-arabia-clamps-down-on-regional-aid.html | No More Blank Checks: Saudi Arabia Clamps Down on Regional Aid | False | By Vivian Nereim and Vivian Yee | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/us/chicago-mayor-election-neighborhoods.html | Chicagoans Are Picking a Mayor. Hereâ€šÃ‚Â´s What Matters From 4 Key Wards. | False | By Julie Bosman and Jamie Kelter Davis | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/sports/ncaabasketball/womens-basketball-caitlin-clark-angel-reese.html | Angel Reese, Caitlin Clark and the W.N.B.A.â€šÃ‚Â´s Talent Conundrum | False | By Remy Tumin and Kris Rhim | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/ukraine-russia-un-security-council.html | Russian Shelling Kills 6 as Assault Stalls in Ukraineâ€šÃ‚Â´s East | False | By Matthew Mpoke Bigg, Maria Varenikova and Ivan Nechepurenko | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/world/asia/forest-fire-seoul.html | Forest Fire Breaks Out on a Mountain in Central Seoul | False | By Jin Yu Young | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-05-14 | https://www.nytimes.com/2023/04/02/books/review/fernanda-melchor-this-is-not-miami.html | A Daughter of Veracruz Takes Up Its Perils and Ghosts | False | By William T. Vollmann | 2023-07-03 | TX 9-299-029 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/business/roxane-gay-work-advice-birthdays.html | Itâ€šÃ‚Â´s Work, Not Junior High | False | By Roxane Gay | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/world/europe/maria-lvova-belova-russia.html | The Childrenâ€šÃ‚Â´s Rights Advocate Accused of Russian War Crimes | False | By Valerie Hopkins | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-23 | https://www.nytimes.com/2023/04/02/books/review/a-fever-in-the-heartland-timothy-egan.html | The Rise and Fall of a Grand Dragon of the Ku Klux Klan | False | By Jeff Shesol | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/business/trump-truth-social-spac.html | SPAC Tied to Trump Media Rushes to Complete Deal | False | By Matthew Goldstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-23 | https://www.nytimes.com/2023/04/02/books/blanche-dubois-nancy-schoenberger.html | It Takes More Than the Kindness of Strangers | False | By Alexandra Jacobs | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/nyregion/ukraine-refugees-homeless.html | These Ukrainians Arrived Under a Biden Program. They Ended Up Homeless. | False | By Kimiko de Freytas-Tamura | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/politics/dan-gertler-biden-congo-sanctions.html | Fight Over Corruption and Congoâ€šÃ‚Â´s Mining Riches Takes a Turn in Washington | False | By Eric Lipton and Dionne Searcey | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/nyregion/the-hat-shop-nyc.html | How a Milliner Spends Her Sundays | False | By Nancy A. Ruhling | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/business/norfolk-southern-railroad-safety.html | Norfolk Southernâ€šÃ‚Â´s Push for Profits Compromised Safety, Workers Say | False | By Peter Eavis, Mark Walker and Niraj Chokshi | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/politics/democrats-abortion-mayor.html | Democrats Run on Abortion, Even for Offices With Little Say on the Issue | False | By Reid J. Epstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/asia/taiwan-president-tsai-ing-wen.html | â€šÃ‚Â²On a Tightropeâ€šÃ‚Â´: How Taiwanâ€šÃ‚Â´s President Navigated the U.S. and China | False | By John Liu, Amy Chang Chien, Chris Horton and Paul Mozur | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-04 | https://www.nytimes.com/2023/04/02/opinion/pets-life-cats-dogs-guilt.html | Ending Your Petâ€šÃ‚Â´s Life Was the Right Decision. So Why Do You Feel So Guilty? | False | By Karen Fine | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-05 | https://www.nytimes.com/2023/04/02/opinion/humanities-liberal-arts-policy-higher-education.html | Colleges Should Be More Than Just Vocational Schools | False | By Bret C. Devereaux | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/business/silicon-valley-bank-takeover.html | The Week in Business: A Bank Takeover | False | By Marie Solis | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/briefing/donald-trump-indictment-arrest.html | Maggie Haberman on Donald Trump | False | By David Leonhardt | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/pope-francis-palm-sunday.html | Pope Francis, Back From the Hospital, Thanks Crowds for Their Prayers | False | By Jason Horowitz and Elisabetta Povoledo | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-06 | https://www.nytimes.com/2023/04/02/opinion/the-last-of-us-fungus-climate-change.html | â€šÃ‚Â²The Last of Usâ€šÃ‚Â´ Is Right. Our Warming Planet Is a Petri Dish. | False | By Neil Vora | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/sports/baseball/pitch-clock-new-rules.html | â€šÃ‚Â²I Felt Like I Was at Warp Speedâ€šÃ‚Â´: Baseball Adapts to a New Era | False | By Tyler Kepner | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/opinion/letters/masks-covid-science.html | Interpreting the Science of Masking | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/arts/music/apple-music-classical-streaming.html | Appleâ€šÃ‚Â´s New App Aims to Make Classical Music More Accessible | False | By Javier C. Hernáˆ†ndez | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/politics/asa-hutchinson-president-campaign.html | Asa Hutchinson Announces Presidential Bid | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/arts/music/ryuichi-sakamoto-dead.html | Ryuichi Sakamoto, Oscar-Winning Composer, Dies at 71 | False | By William Robin | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/blinken-evan-gershkovich-lavrov-griner.html | In Rare Call With Lavrov, Blinken Demands Release of Imprisoned American Journalist | False | By Emma Bubola | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/business/tesla-first-quarter-electric-car-sales.html | Tesla Sales Rose in the First Quarter | False | By Jack Ewing | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/arts/music/john-luther-adams-vespers-of-the-blessed-earth-review.html | Review: Doleful â€šÃ„Â¨Vespersâ€šÃ„Â´ Pray for an Earth in Crisis | False | By Joshua Barone | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/business/opec-plus-oil-production.html | In Surprise, OPEC Plus Announces Cut in Oil Production | False | By Clifford Krauss | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/russian-military-blogger-explosion.html | Influential Russian Military Blogger Is Killed in St. Petersburg Bombing | False | By Ivan Nechepurenko and Anatoly Kurmanaev | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/storm-tornadoes-forecast-weather-tx-il.html | Another Round of Severe Storms Is Expected From Texas to Illinois | False | By Jesus Jimã"sÃ©nez | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/nyregion/trump-nyc-arraignment-indictment.html | As Trump Arraignment Looms, New York City Braces for a Day of Tumult | False | By Jesse McKinley and Chelsia Rose Marcius | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/politics/trump-indictment.html | Trump Flourishes in the Glare of His Indictment | False | By Peter Baker | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/middleeast/israel-national-guard-ben-gvir.html | Israel Moves Forward With Far-Right Plan for National Guard | False | By Patrick Kingsley | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/2-year-old-alligator-mouth-florida.html | Body of a Missing 2-Year-Old Boy Is Found in an Alligatorâ€šÃ„Â´s Jaws, Police Say | False | By Claire Fahy | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/arts/music/alisa-weilerstein-fragments-review.html | Review: â€šÃ„Â¨Fragmentsâ€šÃ„Â´ Proposes a New Kind of Cello Recital | False | By Oussama Zahr | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/politics/nso-contract-us-spy.html | A Front Company and a Fake Identity: How the U.S. Came to Use Spyware It Was Trying to Kill. | False | By Mark Mazzetti and Ronen Bergman | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/sanna-marin-finland-election.html | Finlandâ€šÃ„Â´s Prime Minister Loses Tight Election; Her Party Came Third | False | By Steven Erlanger and Johanna Lemola | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/nashville-uvalde-shooting-preparation.html | How Nashville Prepared for the Day It Never Wanted to Face | False | By Emily Cochrane | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/tulare-lake-california-storms.html | Tulare Lake Was Drained Off the Map. Nature Would Like a Word. | False | By Soumya Karlamangla and Shawn Hubler | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-04 | https://www.nytimes.com/2023/04/02/arts/dance/review-beth-gill-bard.html | Review: The Dreamy Precision of an Everyday Surrealist | False | By Brian Seibert | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/sports/ncaabasketball/lsu-championship-angel-reese-caitlin-clark.html | Louisiana State Wins N.C.A.A. Womenâ€šÃ„Â´s Title With Rout of Clark and Iowa | False | By Kris Rhim | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/crosswords/daily-puzzle-2023-04-03.html | Come to a Point | False | By Rachel Fabi | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/books/sarah-bakewell-humanly-possible.html | For Sarah Bakewell, Nothing Human is Alien | False | By Jennifer Schuessler | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/nyregion/manhattan-gay-bars-drugging-murders.html | Arrest Made in Robberies and Murders of Gay Men Who Were Drugged | False | By Liam Stack | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/sports/tennis/miami-open.html | After Indian Wells and Miami, Intrigue Awaits at the Top of Tennis | False | By Matthew Futterman | 2023-06-01 | TX 9-292-487 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/sports/baseball/kodai-senga-mets.html | A Steep Learning Curve and a Steeper Forkball for Mets Rookie | False | By James Wagner | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/02/arts/music/seymour-stein-dead.html | Seymour Stein, Record Industry Giant Who Signed Big Names, Dies at 80 | False | By Ben Sisario | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/02/sports/ncaabasketball/lsu-kim-mulkey.html | Kim Mulkey, a Colorful and Divisive Coach, Wins Another Title | False | By Jerã"sÃ© Longman | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/02/pageoneplus/quotation-of-the-day-how-nashville-prepared-for-a-day-that-it-hoped-it-would-never-endure.html | Quotation of the Day: How Nashville Prepared for a Day That It Hoped It Would Never Endure | False | | | TX 9-292-487 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/sports/san-diego-state-lamont-butler-winning-shot.html | Lamont Butler, Ever Steady After His Winning Shot, Buoyed by Family | False | By Billy Witz | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/sports/ncaabasketball/uconn-san-diego-state-national-championship-preview-calcaterra.html | Life Happened, and Somehow Put Them in the Championship Game | False | By Billy Witz | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/opinion/why-dutch-farmers-turned-their-flag-upside-down.html | Why Dutch Farmers Turned Their Flag Upside Down | False | By Ben Coates | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/arts/television/whats-on-tv-this-week-la-frontera-and-the-english-patient.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â¨La Fronteraâ€šÃ„Â´ and â€šÃ„Â¨The English Patientâ€šÃ„Â´ | False | By Kristen Bayrakdarian | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/us/donald-trump-indicted-new-york.html | Donald Trump and New York City Brace for a Consequential Week | False | By Maggie Haberman and Jonathan Swan | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/health/superbug-eyedrops-blindness.html | Drug-Resistant Bacteria Tied to Eyedropsâ€žÃ¬â€ Can Spread Person to Person | False | By Christina Jewett and Andrew Jacobs | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/sports/golf/masters-liv-pga.html | LIV Golf Talks a Big Game to the Global Elite. Now Come the Majors. | False | By Alan Blinder | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/sports/golf/masters-woods-mickelson-johnson-liv.html | Tiger and Phil Return to the Masters | False | By Alan Blinder | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-09 | https://www.nytimes.com/interactive/2023/04/03/magazine/roland-griffiths-interview.html | A Psychedelics Pioneer Takes the Ultimate Trip | False | By David Marchese | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-06 | https://www.nytimes.com/2023/04/03/style/baby-social-media-handle.html | Babyâ€™s First Social Media Handle | False | By Kate Lindsay | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-leather-goods-milan.html | Small Bits of Leather Shape an Industry | False | By Kerry Olsen | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-phillips-patek-philippe-china-last-emperor.html | Phillips to Auction a Patek Owned by Chinaâ€™s Last Emperor | False | By Simon De Burton | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/politics/donald-trump-nypd-arraignment-jan-6.html | In Days Before Trump Appears in Court, Few Signs Point to a Jan. 6 Repeat | False | By Glenn Thrush, Alan Feuer and Adam Goldman | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/sports/baseball/san-diego-padres.html | Once a Scrappy Underdog, the Padres Adjust to Penthouse Life | False | By Scott Miller | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/03/opinion/guardianship-britney-spears-decision-making.html | Britney Spears Didnâ€™t Feel Like She Could Live â€˜a Full Life.â€™ Thereâ€™s Another Way. | False | By Emily Largent, Andrew Peterson and Jason Karlawish | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/clocks-sothebys-jaeger-lecoultre-switzerland.html | Interest in Clocks Is Growing | False | By Milena Lazazzera | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/opinion/trump-indictment-nashville-biden-manchin.html | To Boldly Go Where No President Has Gone Before | False | By Gail Collins and Bret Stephens | | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/economy/noncompete-clauses-broadcast-news.html | Noncompete Clauses Get Tighter, and TV Newsrooms Feel the Grip | False | By Lydia DePillis | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/solitary-confinement-prisoners-exercise.html | How Long Without Outdoor Exercise Is Too Long for a Prisoner in Solitary? | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/nyregion/rape-conviction-new-york-court.html | A Rape Conviction Was Tossed Out Because the Investigation Was Too Slow | False | By Maria Cramer | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-09 | https://www.nytimes.com/2023/04/03/opinion/refugees-migration-mexico-fire-turkey-earthquake.html | The Rich World Has a Shockingly High Tolerance for Cruelty | False | By Lydia Polgreen | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-07 | https://www.nytimes.com/2023/04/03/travel/passport-processing-wait-times.html | Hoping to Travel Abroad? Donâ€™t Put Off Your Passport Application. | False | By Isabella Kwai | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/climate/salmon-fishery-closed-california.html | California Salmon Stocks Are Crashing. A Fishing Ban Looks Certain. | False | By Catrin Einhorn and Max Whittaker | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-06 | https://www.nytimes.com/2023/04/03/books/classic-novels-revisions-agatha-christie-roald-dahl.html | As Classic Novels Get Revised for Todayâ€™s Readers, a Debate About Where to Draw the Line | False | By Alexandra Alter and Elizabeth A. Harris | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-16 | https://www.nytimes.com/2023/04/03/arts/television/hot-ones-youtube-show.html | â€˜Hot Onesâ€™ Was a Slow Burn All Along | False | By Maya Salam | | TX 9-292-487 |
| 2023-04-03 | 2023-04-06 | https://www.nytimes.com/2023/04/03/business/media/netflix-marketing.html | Netflixâ€™s Approach Shifts, Pushing Content That Can â€˜Pop.â€™ | False | By Nicole Sperling | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-16 | https://www.nytimes.com/2023/04/03/nyregion/jasmine-porter-murder-bronx.html | She Was Killed in Front of Her Son. It Took 26 Years to Crack the Case. | False | By Chelsia Rose Marcius | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/africa/hotel-rwanda-rusesabagina-kagame.html | How the U.S., Family and Hollywood Freed the â€˜Hotel Rwandaâ€™ Hero | False | By Declan Walsh, Michael D. Shear and Abdi Latif Dahir | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-08 | https://www.nytimes.com/2023/04/03/opinion/women-sports.html | What Would Happen if Women Athletes Got the Mythology Treatment They Deserve? | False | By Kate Fagan | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-collectors-hype.html | Joy in Little-Known Watch Brands | False | By Vivian Morelli | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-collection-categories.html | 5 Types of Watches Define the Market | False | By Carol Besler | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/purnell-watches-paris-st-germain.html | A French Soccer Clubâ€™s Eiffel Motif Adorns a New Purnell Watch | False | By Nazanin Lankarani | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-iwc-schaffhausen-christoph-grainger-herr.html | IWC Tries to Capture the Energy of the â€˜70s | False | By Robin Swithinbank | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-pim-koeslag-the-netherlands.html | The World Began to Make Sense When He Discovered Watchmaking | False | By Anders Modig | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-china-covid-zenith-breitling.html | Swiss Watch Leaders Are Eager to Make Up for Lost Time in China | False | By Victoria Gomelsky | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/ukraine-war-counteroffensive.html | New Weapons Arenâ€™t Enough: The Challenges of Ukraineâ€™s Coming Assault | False | By Andrew E. Kramer and Mauricio Lima | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/asia/malka-leifer-australia-sexual-abuse.html | Ex-Principal Extradited From Israel Is Convicted of Abuse in Australia | False | By Yan Zhuang | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/oil-prices-opec-cut.html | Oil Prices Jump, as OPEC Production Cut Draws U.S. Concern | False | By Stanley Reed | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/politics/super-pac-desantis.html | Super PAC Backing DeSantis Says It Has Raised $30 Million | False | By Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-05-07 | https://www.nytimes.com/2023/04/03/books/review/sam-shepard-biography-robert-greenfield.html | Sam Shepard and the Art of Expressing the Unsaid | False | By Dwight Garner | 2023-07-03 | TX 9-299-029 |
| 2023-04-03 | 2023-04-07 | https://www.nytimes.com/2023/04/03/business/endeavor-tko-wwe-ufc.html | Endeavor and W.W.E. Join Forces to Create Live-Combat Tag Team | False | By Benjamin Mullin | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-07 | https://www.nytimes.com/2023/04/03/movies/pretty-baby-brooke-shields-review.html | â€˜Pretty Baby: Brooke Shieldsâ€™ Review: Girlhood, Interrupted | False | By Natalia Winkelman | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/politics/desantis-defamation-libel-laws-florida.html | Right-Wing Media Splits From DeSantis on Press Protections | False | By Ken Bensinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-09 | https://www.nytimes.com/2023/04/03/realestate/home-prices-los-angeles-san-diego-el-cerrito-california.html | $900,000 Homes in California | False | By Angela Serratore | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-06 | https://www.nytimes.com/2023/04/03/style/fake-std-tests.html | Why You Should Double-Check That S.T.I. Test | False | By Gina Cherelus | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/andrew-tate-house-arrest-romania.html | Andrew Tate Is Released From Jail and Placed Under House Arrest | False | By Jenny Gross | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/paris-electric-scooters-ban.html | In Paris Referendum, 89% of Voters Back a Ban on Electric Scooters | False | By Tom Nouvian | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/asia/north-korea-human-rights.html | North Koreans Trapped in â€˜State-Sponsored Slaveryâ€™ in Russia | False | By Choe Sang-Hun | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/blogger-tatarsky-russia-ukraine.html | Assassinated Pro-War Blogger Was Part of a Radical Russian Movement | False | By Ivan Nechepurenko | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/03/us/politics/biden-free-trade.html | Bidenâ€™s Reluctant Approach to Free Trade Draws Backlash | False | By Ana Swanson | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/arizona-rancher-migrant-death.html | Death and Justice on the Border: A Migrant Is Killed, a Rancher Is Charged | False | By Jack Healy | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/sports/golf/masters-bubba-watson-liv.html | Bubba Watson Knows People Are Mad. He Loves LIV Golf Anyway. | False | By Alan Blinder | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/arts/music/morgan-wallen-billboard-chart.html | Morgan Wallenâˆ’â€ Makes It Four Weeks at No. 1 With â€˜One Thing at a Timeâ€™ | False | By Ben Sisario | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/general-motors-auto-sales.html | Auto Sales Withstand Higher Interest Rates, So Far | False | By Neal E. Boudette | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/opinion/letters/nashville-gun-violence.html | Why Does Our Society Produce So Many Mass Murderers? | False |  | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/climate/california-storms-snowpack.html | See What Californiaâ€™s Record Snowpack Looks Like, Up Close | False | By Raymond Zhong and Erin Schaff | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/hashim-thaci-kosovo-war-crimes-tribunal.html | Ex-Leader of Kosovo Pleads Not Guilty to War Crimes Charges | False | By Marlise Simons | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/sports/basketball/golden-state-warriors-denver-nuggets.html | Golden State Ponders Defending a Title When It Canâ€™t Win on the Road | False | By Scott Cacciola | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/arts/music/rachmaninoff-150-kirill-gerstein.html | At 150, Rachmaninoff and His Music Are â€˜Here to Stayâ€™ | False | By Joshua Barone | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/03/dining/hot-cross-buns-australia.html | Hot Cross Buns Are the Pumpkin Spice Latte of Australia | False | By Doosie Morris | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/sports/soccer/chelsea-graham-potter-todd-boehly.html | Chelsea Ran Up the Bill. Its Coach Paid the Price. | False | By Tariq Panja | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/media/ron-desantis-disney-world-florida.html | DeSantis and Disney Clash Anew Over Florida Theme Parkâ€™s Authority | False | By Brooks Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/science/artemis-ii-moon-canada.html | Canada Earns a Spot Among NASAâ€™s Artemis II Crew | False | By Vjosa Isai | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/science/nasa-artemis-ii-moon.html | NASA Names Diverse Astronaut Crew for Artemis II Moon Mission | False | By Kenneth Chang | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/health/eye-drops-explainer.html | What to Know About Bacteria and Eye Drops | False | By Andrew Jacobs and Christina Jewett | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/nyregion/adams-trump-nyc.html | Trump Arrives in New York for an Arraignment That Will Make History | False | By Corey Kilgannon | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/arts/marabar-sudama-sculpture-tons.html | They Have Finished Moving 225 Tons of Reimagined Art | False | By Rebecca J. Ritzel | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/nyregion/yeshiva-university-ny-public-funds.html | Yeshiva Universityâ€™s Ban on L.G.B.T.Q. Club Leads to Scrutiny of Funding | False | By Liam Stack | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/ftc-illumina-grail-divest.html | F.T.C. Orders Gene-Sequencing Company Illumina to Divest Acquisition | False | By Steve Lohr | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/politics/medicaid-enrollment-pandemic.html | Millions on Medicaid May Soon Lose Coverage as Pandemic Protections Expire | False | By Noah Weiland | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/health/marburg-outbreak-vaccine-treatment.html | New Marburg Outbreaks in Africa Raise Alarm About the Deadly Virusâ€™â€š Spread | False | By Stephanie Nolen | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-05-21 | https://www.nytimes.com/2023/04/books/review/seventy-times-seven-alex-mar.html | Weâ€™â€™re Told to Forgive. What Does That Mean? | False | By Kathryn Miles | 2023-07-03 | X 9-299-029 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/us/hamline-university-prophet-president-fayneese-miller.html | Hamline Universityâ€™â€™s President Announces Retirement After Prophet Muhammad Controversy | False | By Vimal Patel | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/theater/yes-i-can-say-that-review.html | â€™â€™Yes, I Can Say That!â€™â€™ Review: The Freedom to Offend | False | By Laura Collins-Hughes | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-09 | https://www.nytimes.com/2023/04/style/vintage-wedding-dress-brides.html | The Brides Wore â€™â€™90s Dior. And â€™â€™00s Margiela. And â€™â€™80s Chanel. | False | By Jessica Testa | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-07 | https://www.nytimes.com/2023/04/arts/music/thomas-bangalter-daft-punk-mythologies.html | Daft Punkâ€™â€™s Thomas Bangalter Reveals Himself: As a Composer | False | By Zachary Woolfe | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/dining/titanic-menu-92nd-street-y.html | Remembering the Last Night of the Titanic Through Food | False | By Florence Fabricant | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/sports/ncaabasketball/womens-basketball-march-madness.html | This Is Not a Moment in Womenâ€™â€š Basketball. Itâ€™â€™s Momentum. | False | By Talya Minsberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/dining/matzo-brei-passover-recipe.html | A Matzo Brei Thatâ€™â€™s Sweet, Savory and Just a Little Spicy | False | By Melissa Clark | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/technology/twitter-blue-check-elon-musk.html | Twitter Users Are Still Waiting for a Check-Mark Reckoning | False | By Kate Conger and Ryan Mac | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/business/tesla-racist-treatment-jury-award.html | Jury Says Tesla Must Pay Worker $3.2 Million Over Racist Treatment | False | By Niraj Chokshi | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/nyregion/new-jersey-phil-murphy-campaign-finance.html | Gov. Murphy Signs Law Decried as a â€™â€™Frontal Assaultâ€™â€™ on Good Government | False | By Tracey Tully | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-09 | https://www.nytimes.com/2023/04/style/floraluce-lighting-brooklyn.html | Comedians in Stores Selling Lamps | False | By Anna Grace Lee | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/world/europe/russia-bombing-ukraine-war.html | Russia Accuses Dissidents and Ukraine of Killing Pro-War Blogger | False | By Anton Troianovski, Anatoly Kurmanaev and Ivan Nechepurenko | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/nyregion/nyc-gay-bars-drugging-murders-charges.html | 3 Men Charged in Drugging Murders and Robberies at Manhattan Gay Bars | False | By Liam Stack | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-06 | https://www.nytimes.com/2023/04/dining/raghavan-iyer-dies.html | Raghavan Iyer, 61, Dies; Made Indian Cooking Accessible Across America | False | By Kim Severson | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-06 | https://www.nytimes.com/2023/04/style/brooke-shields-pretty-baby.html | Brooke Shields and the Curse of Great Beauty | False | By Rhonda Garelick | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/world/europe/un-security-council-russia.html | Strange Days at the U.N. as Russia Takes the Helm of the Security Council | False | By Farnaz Fassihi | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/arts/music/emahoy-tsegue-maryam-guebrou-dead.html | Emahoy Tseguéâ€‘Â©â€‘Maryam Guéˆsˆâ€®brou, Nun With a Musical Gift, Dies at 99 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/opinion/red-state-life-expectancy-death.html | Understanding the Red State Death Trip | False | By Paul Krugman | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/sports/ncaabasketball/pac-12-conference-realignment.html | San Diego Stateâ€™â€™s Deep Run Plays Right Into Conference Realignment | False | By Billy Witz | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/sports/ncaabasketball/lsu-iowa-womens-tournament-ratings-record.html | N.C.A.A. Womenâ€™â€™s Tournament Shatters Ratings Record in Final | False | By Remy Tumin | 2023-06-01 | TX 9-292-487 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/world/europe/nigel-lawson-dead.html | Nigel Lawson, Economic Force Under Thatcher, Dies at 91 | False | By Alan Cowell | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/crosswords/daily-puzzle-2023-04-04.html | Animal House | False | By Rachel Fabi | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/pageoneplus/corrections-april-4-2023.html | Corrections: April 4, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/pageoneplus/quotation-of-the-day-a-fishing-ban-looks-certain-as-california-salmon-stocks-crash.html | Quotation of the Day: A Fishing Ban Looks Certain as California Salmon Stocks Crash | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/sports/ncaabasketball/uconn-wins-championship.html | UConn Wins Fifth N.C.A.A. Title by Overwhelming San Diego State | False | By Billy Witz | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/world/australia/melbourne-bat-showers.html | As Temperatures Rise, Melbourneâ€™â€š Bats Get Their Own Sprinkler System | False | By Natasha Frost | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/arts/television/colbert-trump-arraignment-eve.html | Stephen Colbert Takes a â€™â€™Mug Shotâ€™â€™ on Donald Trumpâ€™â€™s â€™â€™Arraignment Eveâ€™â€™ | False | By Trish Bendix | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/business/micron-china-investigation.html | China Strikes Back at U.S. Chip Maker Even as It Signals Openness | False | By Chang Che and John Liu | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/us/politics/wisconsin-supreme-court-election.html | Wisconsinâ€™â€™s High-Stakes Supreme Court Race: What to Watch | False | By Reid J. Epstein | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/science/bison-hunt-yellowstone-native-americans.html | Mass Yellowstone Hunt Kills 1,150 Bison | False | By Jim Robbins and Michael Hanson | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/world/europe/netherlands-train-derailment.html | Train Derails in the Netherlands, Killing at Least One | False | By Claire Moses, John Yoon and Emma Bubola | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/sports/ncaabasketball/uconn-calamari.html | Did a Meal Nearly Derail UConnâ€šÃ„Ã´s Title Run? | False | By Andrew Keh | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/magazine/insect-removal.html | Thereâ€šÃ„Ã´s a Better Way to Swat a Bug | False | By Mike Pearl | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/opinion/nashville-shooting-guns.html | What the Owner of an AR-15 Sees in Every Single Place He Goes | False | By Matthew Walther | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-23 | https://www.nytimes.com/2023/04/books/review/natural-beauty-ling-ling-huang.html | A Beauty Brand That Turns Self-Improvement Into a Nightmare | False | By Jazmine Hughes | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/style/personal-lives-calendars-spreadsheets.html | When Did Our Personal Lives Get So Professional? | False | By Madeleine Aggeler | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-11 | https://www.nytimes.com/2023/04/well/eat/tofu-health-benefits.html | Is Tofu Good for You? | False | By Alice Callahan | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-16 | https://www.nytimes.com/2023/04/books/review/the-peking-express-james-zimmerman.html | The Great Train Robbery on the Shanghai-to-Peking Express | False | By Paul Theroux | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/us/politics/george-soros-bragg-trump.html | Behind Trump Indictment, the Right Wing Finds a Familiar Villain in Soros | False | By Jonathan Weisman and Andrew Higgins | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/fashion/watches-id-geneve-switzerland.html | The Mission: â€šÃ„Â²Create the Most Circular Watchâ€šÃ„Â´ | False | By Robin Swithinbank | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-06-04 | https://www.nytimes.com/2023/04/books/review/chad-williams-the-wounded-world.html | W.E.B. Du Bois and the Legacy â€šÃ„Ã® and Betrayal â€šÃ„Ã® of Black Soldiers | False | By Matthew Delmont | 2023-08-01 | TX 9-304-143 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/opinion/major-league-baseball-pitch-clock.html | Major League Baseball Has Unleashed a Faster, Freer Version of Itself. Youâ€šÃ„Ã´ll Need to Pay Attention. | False | By Steve Kettmann | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/business/sm-entertainment-kakao-hybe-kpop.html | In K-Popâ€šÃ„Ã´s Quest for Global Growth, Korean Fans Feel Cast Aside | False | By John Yoon | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/style/tiktok-final-exams.html | Want an A in His Class? You Had Better Go Viral. | False | By Madison Malone Kircher | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/magazine/poland-eu-ukraine-war.html | Polandâ€šÃ„Ã´s War on Two Fronts | False | By Elisabeth Zerofsky | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/world/europe/italy-surrogacy-same-sex-couples.html | Surrogacy Emerges as the Wedge Issue for Italyâ€šÃ„Ã´s Hard Right | False | By Jason Horowitz | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/dining/milk-dairy-industry-gen-z.html | Got Milk? Not This Generation. | False | By Kim Severson | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/nyregion/stacy-london-garage-sale-brooklyn.html | What You Missed at Brooklynâ€šÃ„Ã´s Most Fabulous Garage Sale | False | By Dodai Stewart | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/technology/runway-ai-videos.html | Instant Videos Could Represent the Next Leap in A.I. Technology | False | By Cade Metz | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/theater/john-kander-broadway-new-york-new-york.html | John Kanderâ€šÃ„Ã´s Major Chord, Undiminished | False | By Jesse Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/fashion/watches-patek-philippe-vacheron-constantin-switzerland.html | Watch Wonders Never Cease | False | By Robin Swithinbank | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/realestate/scotland-minimalist-house.html | In Scotland, a Minimalist House That Keeps the World at Bay | False | By Tim McKeough | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/nyregion/trump-arraignment-felony-charges.html | From President to Defendant: Trump Pleads Not Guilty to 34 Felonies | False | By Jonah E. Bromwich, William K. Rashbaum, Ben Protess and Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-07 | https://www.nytimes.com/2023/04/movies/living-with-chucky-review.html | â€šÃ„Â²Living with Chuckyâ€šÃ„Â´ Review: What a Doll | False | By Erik Piepenburg | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/movies/country-gold-review.html | â€šÃ„Â²Country Goldâ€šÃ„Â´ Review: A Rising Starâ€šÃ„Ã´s Wild(ish) Night With a Legend | False | By Glenn Kenny | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/arts/television/grease-prequel-rise-of-the-pink-ladies.html | In This â€šÃ„Â²Greaseâ€šÃ„Â´ Prequel Series, Pink Is the Word | False | By Elisabeth Vincentelli | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/sports/golf/masters-official-world-ranking-liv.html | Saudi Money Split Golf. Then Came Debate Over a Formula. | False | By Alan Blinder | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/business/us-womens-soccer-league-investment.html | Bay Area Expansion Team Draws Record Price for U.S. Womenâ€šÃ„Ã´s Soccer League | False | By Lauren Hirsch | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/world/europe/russias-commissioner-for-childrens-rights-seeks-to-portray-war-crimes-accusations-as-false.html | Russiaâ€šÃ„Ã´s commissioner for childrenâ€šÃ„Ã´s rights seeks to portray war crimes accusations as false. | False | By Valerie Hopkins | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/theater/oscar-isaac-rachel-brosnahan-hansberry-broadway.html | Oscar Isaac and Rachel Brosnahan to Bring Hansberry Play to Broadway | False | By Michael Paulson | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/opinion/brooke-shields.html | Brooke Shields, Social Media and the Publicâ€šÃ„Ã´s Withering Gaze | False | By Jessica Grose | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/business/renewable-energy-farms-agriculture.html | A Push to Turn Farm Waste Into Fuel | False | By Keith Schneider | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/opinion/letters/gwyneth-paltrow-ski-trial.html | Gwyneth Paltrowâ€šÃ„Ã´s Ski Trial and Our Justice System | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/business/dealbook/jamie-dimon-letter-bank-crisis.html | Jamie Dimon Says Effects of Banking Crisis Will Be Felt for â€šÃ„Ã²Years to Comeâ€šÃ„Ã´ | False | By Lauren Hirsch | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-16 | https://www.nytimes.com/2023/04/books/review/spoken-word-joshua-bennett.html | How Poetry and Performance Combined to Become a New Genre | False | By Tas Tobey | | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/economy/february-jolts-jobs-report.html | Job Openings Fell in February as Labor Marketâ€šÃ„Ã´s Slow Cool-Down Continued | False | By Lora Kelley | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-06-18 | https://www.nytimes.com/2023/04/books/review/house-of-cotton-monica-brashears.html | A Heroine Whoâ€šÃ„Ã´s Paid to Impersonate the Dead? Hey, Itâ€šÃ„Ã´s a Living. | False | By MJ Franklin | 2023-08-01 | TX 9-304-143 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/business/dealbook/credit-suisse-shareholders.html | For Credit Suisse Shareholders, a Wake Followed by Recriminations | False | By Michael J. de la Merced | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/article/russia-blogger-explosion.html | What We Know About the Bomb Attack on a Russian Pro-War Blogger | False | By Anatoly Kurmanaev and Ivan Nechepurenko | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/nyregion/ulysses-grant-trump-arrest.html | The only other arrest of a U.S. president involved a speeding horse. | False | By William K. Rashbaum and Kate Christobek | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/arts/design/ubs-art-basel-report-art-market.html | Art Market Has Climbed Above Prepandemic Level, Major Study Says | False | By Scott Reyburn | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/business/charlie-javice-jpmorgan-fraud.html | Former Start-Up Founder Charged by Prosecutors for Defrauding JPMorgan Chase | False | By Ron Lieber | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/nyregion/trump-hush-money-charges.html | Private or Political? Charges Over Hush Money Hinge on Paymentâ€šÃ„Ã´s Purpose | False | By Michael Rothfeld | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/live/2023/04/nyregion/trump-arrest-arraignment/the-response-from-many-of-trumps-potential-2024-opponents-shows-their-campaign-predicament | The response from many of Trumpâ€šÃ„Ã´s potential 2024 opponents shows their campaign predicament. | False | By Michael C. Bender and Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/business/media/tiktok-fine-uk-kids-privacy.html | TikTok Is Fined $15.9 Million Over Misusing Kidsâ€šÃ„Ã´ Data in Britain | False | By Natasha Singer | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/sports/ncaabasketball/march-madness-takeaways.html | 10 Takeaways From the N.C.A.A. Tournaments | False | By The New York Times | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/us/politics/guantanamo-appeals-court-due-process.html | Appeals Court Punts on Due Process Rights for Guantâ€šÃ°ÂŠÃ²namo Detainees | False | By Charlie Savage and Carol Rosenberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/arts/music/ruston-kelly-the-weakness.html | Ruston Kelly Survived Addiction and Heartbreak. Itâ€šÃ„Ã´s in His â€šÃ„Ã²Dirt Emo.â€šÃ„Ã´ | False | By Melena Ryzik | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/world/asia/avalanche-india-himalayas-dead.html | Avalanche in Indian Himalayas Kills at Least 7 Tourists, Officials Say | False | By Karan Deep Singh | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/movies/air-movie-review.html | â€šÃ„Ã²Airâ€šÃ„Ã´ Review: The Game Changers | False | By Manohla Dargis | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/us/politics/us-ukraine-military-aid.html | A new $2.6 billion package of U.S. military aid to Ukraine includes $500 million for immediate supplies. | False | By Helene Cooper and John Ismay | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-16 | https://www.nytimes.com/2023/04/books/review/angie-thomas-nic-blake-and-the-remarkables-the-manifestor-prophecy.html | Angie Thomasâ€šÃ„Ã´s Middle Grade Debut Celebrates Black Girl Magic | False | By Veronica Chambers | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/world/europe/evan-gershkovich-wall-street-journal-russia.html | He Told Their Stories of Repression. Now They Are Telling His. | False | By Anton Troianovski | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/dining/nyc-restaurant-news.html | Carriage House, Complete With Butter Candles, Opens in the West Village | False | By Florence Fabricant | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/opinion/letters/trump-arraignment.html | The Trump Spectacle in a Manhattan Courtroom | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/theater/berlusconi-a-new-musical-review.html | Review: â€šÃ„Ã²Berlusconi: A New Musicalâ€šÃ„Ã´ Is Hammy and Hamstrung | False | By Houman Barekat | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/nyregion/trump-bail-reform.html | Why Trump Probably Didnâ€šÃ„Ã´t Have to Post Bail | False | By Karen Zraick | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/live/2023/04/nyregion/trump-arrest-arraignment/trump-charges-falsifying-business-records | Explaining the Charges Against Donald Trump | False | By Ben Protess and Jonah E. Bromwich | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/health/alcohol-health-effects.html | Moderate Drinking Has No Health Benefits, Analysis of Decades of Research Finds | False | By Roni Caryn Rabin | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/dining/introduce-your-teens-to-new-york-restaurants-theyll-thank-you-later.html | Introduce Your Teens to New York Restaurants. Theyâ€šÃ„Ã´ll Thank You Later. | False | By Nikita Richardson | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/nyregion/nyc-budget-cuts-eric-adams.html | Adams Orders New Round of Budget Cuts That Could Erode City Services | False | By Dana Rubinstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/live/2023/04/04/nyregion/trump-arrest-arraignment/biden-tries-to-project-calm-as-trump-vaults-back-to-the-center-of-attention | Biden tries to project calm as Trump vaults back to the center of attention. | False | By Michael D. Shear | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/updated-covid-booster-fda.html | F.D.A. Plans to Allow a Second Updated Covid Booster for Vulnerable Americans | False | By Noah Weiland and Sharon LaFraniere | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/upshot/wisconsin-election-supreme-court.html | This Wisconsin Court Race Is Highly Partisan. It Wasnâ€™t Always That Way. | False | By Ruth Igielnik | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/live/2023/04/04/nyregion/trump-arrest-arraignment/trump-arraignment-media | It was another Trump T.V. takeover, with helicopter shots included. | False | By Michael M. Grynbaum and John Koblin | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/world/europe/ukraine-bakhmut-russia-drones.html | Near Bakhmut, Death Is Delivered Remotely and Watched on Video | False | By Andrew E. Kramer | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/elections/chicago-mayor-election-brandon-johnson.html | Brandon Johnson Elected Chicago Mayor, Turning Back Tough-on-Crime Opponent | False | By Mitch Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/sports/golf/masters-tiger-woods.html | At the Masters, Tiger Woods Begins to Show Acceptance | False | By Bill Pennington and Photographs by Doug Mills | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/trump-arraignment-mood-strategy.html | Masking his worry, Trump has kept up his bravado. | False | By Maggie Haberman and Jonathan Swan | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/04/style/trump-indictment-wedding-manhattan.html | Married During the Indictment | False | By Sadiba Hasan | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/nyregion/trump-rally-protests-nyc.html | They Jeered. They Clanged Spoons. They Yelled About Donald Trump. | False | By Michael Wilson and Christopher Maag | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/opinion/putin-russia-evan-gershkovich.html | Putin Should Have Read Evan Gershkovich, Not Imprisoned Him | False | By Bret Stephens | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/business/media/johnson-johnson-talc-settlement.html | Johnson & Johnson Reaches Deal for $8.9 Billion Talc Settlement | False | By Tiffany Hsu | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/world/europe/finland-nato-russia-ukraine.html | Finland Joins NATO in a Power Shift and Rebuke to Putin | False | By Steven Erlanger | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/trump-arraignment-protests.html | Trumpâ€™s calls to protest fall on weary, wary ears. | False | By Charles Homans | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/04/business/dealbook/bing-newcomb-dead.html | Bing Newcomb, Whose E*Trade Transformed Stock Trading, Dies at 79 | False | By Sam Roberts | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/04/arts/dahl-christie-stine-kindle-edited.html | Itâ€™s Their Content, Youâ€™re Just Licensing it | False | By Reggie Ugwu | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/opinion/donald-trump-alvin-bragg-indictment-charges.html | We Finally Know the Case Against Trump, and It Is Strong | False | By Karen Friedman Agnifilo and Norman Eisen | 2023-06-01 | TX 9-292-487 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/biden-trump-arraignment.html | Biden Has the Oval Office. But Trump Has Center Stage. | False | By Peter Baker and Michael D. Shear | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-11 | https://www.nytimes.com/2023/04/04/science/goats-camels-outsiders.html | Outsiders Solve Problems. Just Ask Goats. | False | By Veronique Greenwood | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/trump-bookkeeping-fraud-taxes.html | Analysis: A Surprise Accusation Bolsters a Risky Case Against Trump | False | By Charlie Savage | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/04/theater/shucked-review-broadway.html | Review: In â€˜Shucked,â€™ a Glut of Gleeful Puns and â€˜Cornographyâ€™ | False | By Jesse Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/trump-speech-arraignment-mar-a-lago.html | A Prime-Time Speech and a List of Grievances | False | By Michael C. Bender and Maya King | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/wisconsin-supreme-court-protasiewicz.html | Liberal Wins Wisconsin Court Race, in Victory for Abortion Rights Backers | False | By Reid J. Epstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-04 | https://www.nytimes.com/2023/04/04/crosswords/daily-puzzle-2023-04-05.html | Challenge Accepted! | False | By Rachel Fabi | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/04/pageoneplus/corrections-april-5-2023.html | Corrections: April 5, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/04/pageoneplus/quotation-of-the-day-australian-city-installs-a-custom-sprinkler-system-to-save-bats.html | Quotation of the Day: Australian City Installs a Custom Sprinkler System to Save Bats | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-13 | https://www.nytimes.com/2023/04/04/style/rupert-murdoch-ann-lesley-smith-engagement.html | Who Was Rupert Murdochâ€™s Two-Week Fiancã©e? | False | By Jacob Bernstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/opinion/trump-indictment-new-york.html | You Could Have Walked a Block Away and Had No Clue Trump Just Got Arrested | False | By Michelle Goldberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/05/world/europe/eu-china-ambassador-russia-fu-cong.html | Chinaâ€™s Ambassador to the E.U. Tries to Distance Beijing From Moscow | False | By Matina Stevis-Gridneff and Steven Erlanger | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/05/sports/golf/masters-course-design-golf-ball-changes.html | The Non-LIV Topics at the Masters: Golf Balls and Groupings | False | By Alan Blinder | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/05/world/europe/france-macron-china-visit.html | Can China Make Peace in Ukraine? Macron Isnâ€šÃ„Â´t Saying No. | False | By Roger Cohen | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/05/arts/television/late-night-donald-trump-arrest.html | Late Night Celebrates Donald Trumpâ€šÃ„Â´s History-Making Arrest | False | By Trish Bendix | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/middleeast/aqsa-mosque-jerusalem.html | Israeli Police Raid Jerusalem Mosque; Brief Flare-Up With Gaza Follows | False | By Raja Abdulrahim and Patrick Kingsley | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/05/insider/a-fitness-writer-breaks-a-sweat-for-work-underground.html | A Fitness Writer Breaks a Sweat for Work, Underground | False | By John Otis | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/sports/soccer/gerard-pique-barcelona-kings-league.html | Gerard Piquâ€šÃ„Â© Has Seen Soccerâ€šÃ„Â´s Future | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/asia/jacinda-ardern-new-zealand-resignation.html | Jacinda Ardernâ€šÃ„Â´s Career in New Zealand Politics Ends | False | By Natasha Frost | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | | https://www.nytimes.com/interactive/2023/04/05/sports/golf/liv-golf-trump-mohammed-bin-salman.html | The World of LIV Golf | False | By Alan Blinder, Kevin Draper and Guilbert Gates | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/magazine/how-to-blow-up-a-pipeline-terrorism-climate-change.html | Will We Call Them Terrorists? | False | By Peter C. Baker | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/nyregion/columbia-university-tel-aviv-campus.html | Columbia Universityâ€šÃ„Â´s Tel Aviv Plans Draw Strong Faculty Rebuke | False | By Liam Stack | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/opinion/trump-charges-conspiracy.html | Trumpâ€šÃ„Â´s Day of Martyrdom Didnâ€šÃ„Â´t Go Quite as He Expected | False | By David Firestone | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/movies/air-jordan-sneaker.html | Air Jordans on the Big Screen: When the Sneaker Is the Real Star | False | By Calum Marsh | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-10 | https://www.nytimes.com/2023/04/05/travel/airlines-flying-with-dogs-cats.html | Help! My Dog Was Rejected by the Airline Because of a Carrier Rule That Doesnâ€šÃ„Â´t Exist. | False | By Seth Kugel | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/ukraine-african-students-europe.html | â€šÃ„Â´If I Stop Now Iâ€šÃ„Âll Have Nothingâ€šÃ„Â´: The African Students Who Fled Ukraine | False | By Monika Pronczuk | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/arts/television/beef-review.html | â€šÃ„Â²Beefâ€šÃ„Â´ Review: Mad in America | False | By James Poniewozik | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-08 | https://www.nytimes.com/article/airplane-turbulence.html | Fasten Your Seatbelts: What You Need to Know About Turbulence | False | By Christine Chung | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/sports/golf/trevor-immelman-cbs.html | Trevor Immelman, From Champion to the TV Booth | False | By Michael Arkush | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/style/emily-name-popularity.html | Itâ€šÃ„Â´s Time to Address the Emily in the Room | False | By Emilia Petrarca | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/sports/golf/masters-players-to-watch.html | The 5 Players to Watch at the Masters | False | By Michael Arkush | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/realestate/edible-wild-plants-ramps.html | Why Itâ€šÃ„Â´s Better to Plant Wild Greens Than to Forage for Them | False | By Margaret Roach | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | | https://www.nytimes.com/2023/04/05/magazine/bo-ne-recipe.html | A Dish Thatâ€šÃ„Â´s a Dream to Wake Up To | False | By Bryan Washington | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/technology/bowie-hbcu-tech-intern-pipeline.html | This Historically Black University Created Its Own Tech Intern Pipeline | False | By Natasha Singer | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-08 | https://www.nytimes.com/2023/04/05/opinion/nashville-school-shooting-country-music-gun-violence.html | Country Music Can Lead America Out of Its Obsession With Guns | False | By Ketch Secor | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-08 | https://www.nytimes.com/2023/04/05/sports/golf/masters-course-augusta-national.html | An Ever-Changing Masters Course Changes Again | False | By Paul Sullivan | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/magazine/la-school-pandemic.html | The School Where the Pandemic Never Ended | False | By Meg Bernhard | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/style/hokas-fashion.html | How Did Hokas Become So Popular? | False | By Reyhan Harmanci | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/business/camaro-gm-electric-vehicles.html | End of the Gas-Engine Camaro Opens a New Door for Muscle Cars | False | By Lawrence Ulrich | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/theater/thanksgiving-play-larissa-fasthorse-broadway.html | In â€šÃ„Â²Thanksgiving Play,â€šÃ„Â´ the Pageantry of â€šÃ„Â´Well-Meaningâ€šÃ„Â´ White People | False | By Julia Jacobs | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/poland-election-pope-john-paul-ii.html | Polish Leaders Hope Defense of a Dead Pope Propels Them to Re-election | False | By Andrew Higgins | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/books/stinging-fly-irish-literature.html | How a Tiny Literary Magazine Became a Springboard for Great Irish Writing | False | By Max Ufberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/chicago-voters-mayor-election.html | Rejecting a â€šÃ„Â²Republican in Disguise,â€šÃ„Â´ Chicago Voters Elect Johnson as Next Mayor | False | By Julie Bosman | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/business/tech-internship-application-grind.html | For Lower-Income Students, Big Tech Internships Can Be Hard to Get | False | By Natasha Singer | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/technology/personaltech/event-planning-apps-tools.html | How to Brainstorm and Plan Events With Friends and Family | False | By J. D. Biersdorfer | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/live/2023/04/05/world/russia-ukraine-news/fighting-is-raging-in-the-center-of-bakhmut-a-ukrainian-commander-says | Fighting is raging in the center of Bakhmut, a Ukrainian commander says. | False | By Matthew Mpoke Bigg | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/arts/television/donald-trump-arraignment.html | For Once, Donald Trump Did Not Enjoy the Show | False | By James Poniewozik | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/realestate/home-prices-new-york-the-district-of-columbia-and-illinois.html | $295,000 Homes in New York, the District of Columbia and Illinois | False | By Angela Serratore | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/books/review/sulaiman-addonia-mother.html | My Mother: The Reader Iâ€šÃ„Â´ve Always Wanted but May Never Have | False | By Sulaiman Addonia | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/style/dementia-boyfriend-wife.html | After Years of Dementia, My Boyfriendâ€šÃ„Â´s Wife Has Died. Now What? | False | By Philip Galanes | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/nicola-sturgeon-husband-arrested.html | Nicola Sturgeonâ€šÃ„Â´s Husband Questioned in Inquiry Over Their Partyâ€šÃ„Â´s Finances | False | By Stephen Castle | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/theater/alex-edelman-broadway.html | Alex Edelman, â€šÃ„Â´Just for Usâ€šÃ„Â´ Comedian, Will Bring Show to Broadway | False | By Michael Paulson | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/australia/john-joseph-eureka-stockade.html | A Black Man Went to Australia for Gold, Then Stood Up for Democracy | False | By Damien Cave | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/movies/the-super-mario-bros-movie-review.html | â€šÃ„Â´The Super Mario Bros. Movieâ€šÃ„Â´ Review: This Ainâ€šÃ„Â´t No Game | False | By Calum Marsh | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/tricia-cotham-north-carolina.html | Democratâ€šÃ„Â´s U-Turn to Join the G.O.P. Upends North Carolina Politics | False | By Nick Corasaniti and Neil Vigdor | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/trump-speech-fact-check.html | In Denouncing Charges, Trump Repeats Familiar Grievances | False | By Linda Qiu | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/arts/the-exhibit-work-of-art.html | Another Once-in-a-Lifetime Chance at an Art Career | False | By Travis Diehl | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-11 | https://www.nytimes.com/2023/04/05/well/mind/ashwagandha-supplement-benefits.html | All About Ashwagandha, the Stress Relief Supplement of the Moment | False | By Dani Blum | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/climate/epa-mercury-coal-plants.html | E.P.A. to Tighten Limits on Mercury and Other Pollutants From Power Plants | False | By Lisa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/business/dealbook/ubs-investors-credit-suisse.html | UBS Chiefs See Risks Ahead in Credit Suisse Takeover | False | By Michael J. de la Merced | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/business/klaus-teuber-dead.html | Klaus Teuber, Creator of the Board Game Catan, Dies at 70 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/sports/golf/masters-augusta-national-course-guide.html | Augusta National: â€šÃ„Â´The More You Play It, the More You Understand Itâ€šÃ„Â´ | False | By Alan Blinder, Doug Mills and Chris Oâ€šÃ„Â´Riley | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/business/energy-environment/ohio-electric-vehicles-jobs.html | In Ohio, Electric Cars Are Starting to Reshape Jobs and Companies | False | By Jack Ewing and Maddie McGarvey | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/opinion/letters/trump-arraignment.html | After His Arraignment, Trump Lashes Out | False | | | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/sutherland-springs-mass-shooting-justice-dept.html | Justice Dept. Reaches $144.5 Million Deal With Victims of Texas Church Massacre | False | By Glenn Thrush | | TX 9-292-487 |
| 2023-04-05 | 2023-04-11 | https://www.nytimes.com/2023/04/05/science/nasa-artemis-astronauts-moon.html | Houston, We Have a Problem: Where Are the Astronauts? | False | By Kenneth Chang | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/style/vanderpump-rules-boys-lie.html | â€šÃ„Â´Vanderpump Rulesâ€šÃ„Â´ Star Lets Her Clothes Do the Talking | False | By Krystie Lee Yandoli | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/arts/dance/review-kyle-abraham-joyce-theater.html | Review: Kyle Abraham Takes on Cunningham and, as Always, Love | False | By Gia Kourlas | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/mccarthy-tsai-taiwan-china.html | U.S. Tensions With China on Display as McCarthy Hosts Taiwanâ€šÃ„Â´s Leader | False | By Karoun Demirjian and Chris Buckley | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/arts/dance/balanchine-feminism-ballet.html | Finding Freedom and Feminism in Ballet. (Itâ€šÃ„Â´s Possible.) | False | By Gia Kourlas | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/chicago-mayor-election-democrats-crime.html | Chicago Mayorâ€šÃ„Â´s Race Could Be a Blueprint for Democratic Messaging on Crime | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/ambassador-israel-thomas-nides.html | Bidenâ€šÃ„Â´s Ambassador to Israel, at the Center of the Storm | False | By Michael Crowley | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/macron-xi-china-ukraine.html | Macron, in China, Says Heâ€šÃ„Â´ll Urge Xi to Work for Peace in Ukraine | False | By Roger Cohen | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/business/npr-twitter-label-state-affiliated-media.html | Twitter Labels NPR â€šÃ„Â´State-Affiliated Media,â€šÃ„Â´ in Change to Policy | False | By Lora Kelley | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/nyregion/ny-housing-voucher-program-problems.html | Program That Fights Homelessness Is Mired in Dysfunction, Advocates Say | False | By Mihir Zaveri | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/opinion/trump-bragg-indictment.html | The Trump Indictment Is a Legal Embarrassment | False | By Jed Handelsman Shugerman | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/opinion/trump-arraignment-speech-maralago.html | Trump, the Incredible Shrinking Defendant | False | By Charles M. Blow | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/berlusconi-hospitalized.html | Italian Ex-Prime Minister Silvio Berlusconi Is Hospitalized | False | By Elisabetta Povoledo | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/pence-jan-6-testimony.html | Pence Wonâ€šÃ„Ã¢t Appeal Ruling Forcing Testimony to Jan. 6 Grand Jury, Aide Says | False | By Maggie Haberman and Alan Feuer | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/business/forbes-richest-list-france.html | France, Guardian of â€šÃ„Ã©galitâ€šÃ„Ã©, Leads the List of Ultrarich | False | By Liz Alderman | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/movies/lewis-capaldi-how-im-feeling-now-review.html | â€šÃ„Ã²Lewis Capaldi: How Iâ€šÃ„Ã¢m Feeling Nowâ€šÃ„Ã´ Review: Breakout Crooner in Meta Form | False | By Chris Azzopardi | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/nikki-haley-2024-president.html | Nikki Haley Raises Over $11 Million to Start Her 2024 Campaign | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/arts/settlers-of-catan-klaus-teuber.html | The Glorious and Barbarous Bartering of Settlers of Catan | False | By Alan Yuhas | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/style/michael-roberts-fashion.html | Why Michael Roberts Mattered | False | By Dana Thomas | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/interactive/2023/04/05/opinion/trump-indictment-roundtable.html | Four Opinion Writers on Trumpâ€šÃ„Ã´s Indictment and â€šÃ„Ã²the Borderlands of Illegalityâ€šÃ„Ã´ | False | By Michelle Cottle, Ross Douthat, Lydia Polgreen and Carlos Lozada | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/science/china-virus-origins-racoon-dogs.html | China Publishes Data Showing Raccoon Dog DNA at Wuhan Market | False | By Benjamin Mueller | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/nyregion/michael-k-williams-death-irvin-cartagena-drug-guilty.html | Heroin Dealer Who Sold Michael K. Williams a Fatal Dose Pleads Guilty | False | By Karen Zraick | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/wisconsin-supreme-court-abortion-protasiewicz.html | Wisconsin Rout Points to Democratsâ€šÃ„Ã´ Enduring Post-Dobbs Strength | False | By Reid J. Epstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/business/media/rupert-murdoch-testify-fox-dominion-trial.html | Rupert Murdoch Can Be Forced to Testify in Defamation Trial, Judge Says | False | By Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/business/media/neal-boenzi-dead.html | Neal Boenzi, 97, Top New York Times Photographer for Four Decades, Dies | False | By Richard Sandomir | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-13 | https://www.nytimes.com/2023/04/05/style/mielle-organics-rosemary-hair-oil.html | Who Gets to Use a Hair Oil? | False | By Sandra E. Garcia | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/jill-biden-lsu-iowa-white-house.html | Jill Biden Stumbles by Inviting N.C.A.A. Winners (and Losers) to the White House | False | By Katie Rogers | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/trump-campaign-indictment.html | For Now, Trump and Allies Focus on Political Upside of a Criminal Case | False | By Maggie Haberman, Michael C. Bender and Jonathan Swan | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/opinion/trump-charges-presumed-innocent.html | Do Critics of Trumpâ€šÃ„Ã´s Indictment Have a Point? | False | By Nicholas Kristof | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/trumps-charges-republicans-democrats.html | Trumpâ€šÃ„Ã´s Charges Bring Doubts, Hopes and Uncertainty in Both Parties | False | By Jonathan Weisman, Katie Glueck and Jazmine Ulloa | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/nyregion/hochul-climate-law.html | N.Y. Governor Walks Back Push to â€šÃ„Ã²Weakenâ€šÃ„Ã´ Climate Law After Uproar | False | By Grace Ashford and Dana Rubinstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/robert-kennedy-jr-presidential-run-2024.html | Robert Kennedy Jr., a Noted Vaccine Skeptic, Files to Run for President | False | By Trip Gabriel | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/catholic-church-abuse-baltimore.html | Baltimore Catholic Clergy Abused Hundreds of Children and Teens, Attorney General Says | False | By Ruth Graham | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-08 | https://www.nytimes.com/2023/04/05/theater/a-little-life-ivo-van-hove-london.html | Review: â€šÃ„Ã²A Little Lifeâ€šÃ„Ã´ Is Quite a Lot | False | By Matt Wolf | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/russia-ukraine-zelensky-poland.html | Zelensky Gets Heroâ€šÃ„Ã´s Welcome in Poland, Cementing Ukraineâ€šÃ„Ã´s Ties | False | By Andrew Higgins | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/nyregion/trump-court-arraignment.html | What It Was Like Inside the Courtroom During Trumpâ€šÃ„Ã´s Arraignment | False | By Jonah E. Bromwich and Nate Schweber | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/house-republicans-bragg-subpoena-trump.html | Republicans Vowed to Grill Bragg About Trump, but Itâ€šÃ„Ã´s Not So Simple | False | By Luke Broadwater and Jonathan Swan | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/chicago-mayor-election-brandon-johnson.html | How Brandon Johnson Made Up Ground and Won Chicagoâ€šÃ„Ã´s Mayoral Race | False | By Julie Bosman and Mitch Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-08 | https://www.nytimes.com/interactive/2023/04/05/arts/design/picasso-death.html | Picasso: Love Him or Hate Him? | False | By Deborah Solomon | 2023-06-01 | TX 9-292-487 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/tennessee-house-democrats-expulsion-gun-control.html | Tennessee House Poised to Expel 3 Democrats Over Gun Control Protest | False | By Emily Cochrane | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/russia-un-security-council.html | â€šÃ„Ã²Outrageousâ€šÃ„Ã´: Russia Accused of Spreading Disinformation at U.N. Event | False | By Farnaz Fassihi | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-06 | 2023-04-05 | https://www.nytimes.com/2023/04/05/crosswords/daily-puzzle-2023-04-06.html | Green Movement | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/05/pageoneplus/quotation-of-the-day-as-k-pop-eyes-global-growth-korean-fans-feel-cast-aside.html | Quotation of the Day: As K-Pop Eyes Global Growth, Korean Fans Feel Cast Aside | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/05/pageoneplus/corrections-april-6-2023.html | Corrections: April 6, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/05/us/idaho-out-of-state-abortions-minors-ban.html | Idaho Bans Out-of-State Abortions for Minors Without Parentâ€šÃ„Ã´s Consent | False | By David W. Chen | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/05/world/australia/passata-day.html | Keeping an Old Italian Tradition Alive in Australia: â€šÃ„Ã²Passata Dayâ€šÃ„Ã´ | False | By Peter Di Sisto | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/sports/golf/masters-pga-liv.html | A New Twist for the Tradition-Bound Masters: The LIV Golf Era | False | By Alan Blinder | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/sports/golf/masters-bryson-dechambeau-liv.html | For a Humbled Bryson DeChambeau, Augusta National Looms Long | False | By Bill Pennington | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/business/energy-environment/ukraine-russia-war-europe-energy.html | With Russiaâ€šÃ„Ã´s Exit, Norway Becomes Europeâ€šÃ„Ã´s Energy Champion | False | By Stanley Read | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/arts/television/stephen-colbert-trump-arraignment.html | Stephen Colbert on Trump: â€šÃ„Ã²Business Fraud Is His Brandâ€šÃ„Ã´ | False | By Trish Bendix | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/us/politics/food-stamps-house-republicans-farm-bill.html | House G.O.P.â€šÃ„Ã´s Plan to Cut Food Stamps Threatensâ€¦â€ a Tough Vote | False | By Catie Edmondson | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/insider/tracking-chinese-balloon.html | A Birdâ€šÃ„Ã´s-Eye View of the Chinese Balloon | False | By Josh Ocampo | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/world/africa/sudan-generals-coup-civilian-rule.html | 2 Generals Took Over a Country. Will They Deliver Democracy or War? | False | By Declan Walsh | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/interactive/2023/04/06/upshot/pandemic-safety-net-medicaid.html | The U.S. Built a European-Style Welfare State. Itâ€šÃ„Ã´s Largely Over. | False | By Claire Cain Miller and Alicia Parlapiano | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/interactive/2023/04/06/realestate/06hunt-denlinger.html | They Had $350,000 and a Dream to Live Together. Could They Make It in Manhattan? | False | By Joyce Cohen | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/magazine/judge-john-hodgman-muesli-worms.html | Judge John Hodgman on Dubious Muesli | False | By John Hodgman | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/magazine/poem-the-privilege-of-thinking.html | Poem: The Privilege of Thinking | False | By Stacy Szymaszek and Anne Boyer | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-16 | https://www.nytimes.com/2023/04/06/books/review/susanna-hoffs-by-the-book-interview.html | Susanna Hoffs Has a Dollar Bill Signed by William S. Burroughs | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-16 | https://www.nytimes.com/2023/04/06/books/review/the-longest-race-kara-goucher.html | The Wind Beneath Kara Goucherâ€šÃ„Ã´s Wings? A Solid Teammate. | False | By Elisabeth Egan | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/nyregion/weight-discrimination-law-nyc.html | You Can Be Fired for Being Overweight. Should New York Change That? | False | By Emma G. Fitzsimmons | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/technology/dominion-voting-mike-lindell-trump.html | Attacks on Dominion Voting Persist Despite High-Profile Lawsuits | False | By Stuart A. Thompson | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/opinion/easter-christian-tradition.html | A Naïˆve Reading of the Gospels May Be Just What Christianity Needs | False | By Ross Douthat | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/arts/design/picasso-museums-nyc-paris-madrid.html | 6 Picasso Shows to See This Year | False | By Gabe Cohn | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-16 | https://www.nytimes.com/2023/04/06/style/last-minute-weddings.html | Ready. Set. Wed. | False | By Alix Strauss | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/magazine/wheezing-idiopathic-subglottic-stenosis-diagnosis.html | Her Unusual Wheeze Was Getting Worse. What Was It? | False | By Lisa Sanders, M.D. | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/opinion/christopher-buckley-trump-indictment.html | 8 Years in Trump Prison and Still Awaiting Parole | False | By Christopher Buckley | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-03-26 | https://www.nytimes.com/2023/04/06/magazine/peeps-factory.html | A Visit to the Peeps Factory | False | By Kevin Dupzyk and Christopher Payne | 2023-05-02 | TX 9-286-255 |
| 2023-04-06 | 2023-04-10 | https://www.nytimes.com/interactive/2023/04/06/world/europe/russia-offensive-maps.html | How Russiaâ€šÃ„Ã´s Offensive Ran Aground | False | By Josh Holder and Marco Hernandez | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-15 | https://www.nytimes.com/2023/04/06/travel/central-europe-trains-dining.html | Dining in Style, at 90 Miles an Hour | False | By Evan Rail | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/opinion/online-advertising-privacy-data-surveillance-consumer-quality.html | If Itâ€šÃ„Ã´s Advertised to You Online, You Probably Shouldnâ€šÃ„Ã´t Buy It. Hereâ€šÃ„Ã´s Why. | False | By Julia Angwin | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/nyregion/brooklyn-navy-yard-green-tech.html | The Brooklyn Navy Yard Has Become a Lab for Planet-Saving Tech | False | By Winnie Hu | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-12 | https://www.nytimes.com/2023/04/06/theater/wagatha-christie-play.html | The Enduring Appeal of â€šÃ„Ã²Wagathaâ€šÃ„Ã´ Now on Stage and Screen | False | By Isabella Kwai | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/magazine/fox-dominion-jan-6.html | How Fox Chased Its Audience Down the Rabbit Hole | False | By Jim Rutenberg | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/business/chinese-officials-defend-tiktok-on-twitter.html | Chinese Officials Flock to Twitter to Defend TikTok | False | By Sapna Maheshwari and Steven Lee Myers | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/wisconsin-chicago-election-takeaways.html | 5 Lessons for Democrats From Victories in Wisconsin and Chicago | False | By Maggie Astor | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/opinion/trump-indictment.html | Trumpâ€šÃ„Ã´s Indictment Is Karmic Justice, Regardless of the Verdict | False | By Pamela Paul | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/child-poverty-immigrants.html | Safety Net Barriers Add to Child Poverty in Immigrant Families | False | By Jason DeParle | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/climate/oil-gas-drilling-investment-worldwide-willow.html | Itâ€šÃ„Ã´s Not Willow: Oil and Gas Projects Are Back in a Big Way | False | By Max Bearak | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/arts/design/picasso-influence-artists.html | 10 Artists on Picassoâ€šÃ„Ã´s Enduring, Confounding Influence | False | By Jason Farago, Will Heinrich, Roberta Smith and Yinka Elujoba | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/europe/northern-ireland-good-friday-peace.html | In Northern Ireland Town, Painful Memories Lie Beneath a Fragile Peace | False | By Mark Landler | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/climate/willow-alaska-oil-biden.html | In Pristine Alaska, an Oil Giant Prepares to Drill for Decades | False | By Lisa Friedman, Clifford Krauss and Erin Schaff | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/style/sports-bra-oregon-ncaa-womens-sports.html | Fans of Womenâ€šÃ„Ã´s Sports Walk Into a Bar Inspired by Womenâ€šÃ„Ã´s Sports | False | By Katie C. Reilly | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/asia/taiwan-mccarthy-china.html | Politics Complicates Chinese Reaction to U.S. Visit by Taiwanâ€šÃ„Ã´s President | False | By Chris Buckley and Amy Chang Chien | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-08 | https://www.nytimes.com/2023/04/06/opinion/trump-ivanka-indictment.html | Ivanka Trump Is Pained | False | By Frank Bruni | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/asia/india-textbooks-changes.html | New Indian Textbooks Purged of Muslim History and Hindu Extremism | False | By Suhasini Raj | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/how-to-blow-up-a-pipeline-review.html | â€šÃ„Ã²How to Blow Up a Pipelineâ€šÃ„Ã´ Review: A Different Kind of Oil Boom | False | By Ben Kenigsberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/sam-now-review.html | â€šÃ„Ã²Sam Nowâ€šÃ„Ã´ Review: When Mom Leaves | False | By Nicolas Rapold | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/paint-review.html | â€šÃ„Ã²Paintâ€šÃ„Ã´ Review: Watch It Dry | False | By Jeannette Catsoulis | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/ride-on-review-jackie-chan-back-on-the-horse.html | â€šÃ„Ã²Ride Onâ€šÃ„Ã´ Review: Jackie Chan, Back on the Horse | False | By Brandon Yu | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/chupa-review.html | â€šÃ„Ã²Chupaâ€šÃ„Ã´ Review: A Terrifying Myth Made Cuddly | False | By Concepcíâ€šÃ¬â€¹n de Leíâ€šÃ¬â€¹n | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/praise-this-review.html | â€šÃ„Ã²Praise Thisâ€šÃ„Ã´ Review: An Unlikely Savior | False | By Brandon Yu | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/what-if-ehud-barak-on-war-and-peace-review.html | â€šÃ„Ã²What If? Ehud Barak on War and Peaceâ€šÃ„Ã´ Review: An Israeli Leaderâ€šÃ„Ã´s History | False | By Beatrice Loayza | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/alan-pakula-going-for-truth-review.html | â€šÃ„Ã²Alan Pakula: Going for Truthâ€šÃ„Ã´ Review: A Hollywood Memorial for a Friend | False | By Lisa Kennedy | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/opinion/deaths-life-expectancy-guns-children.html | Itâ€šÃ„Ã´s Not â€šÃ„Ã²Deaths of Despair.â€šÃ„Ã´ Itâ€šÃ„Ã´s Deaths of Children. | False | By David Wallace-Wells | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/europe/france-protests-pensions-macron.html | French Unions, Still Furious Over Pension Law, Resume Protests | False | By Aurelien Breeden | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/middleeast/saudi-arabia-iran-meeting.html | Saudi and Iranian Foreign Ministers Meet in China After Thaw | False | By Vivian Nereim | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/sports/golf/liv-golf-masters-europe.html | European Tour May Punish LIV Golfers, Arbitrators Rule | False | By Alan Blinder | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/realestate/millennial-homeowner-majority.html | Millennial Homeowners Finally Outnumber Millennial Renters | False | By Michael Kolomatsky | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/realestate/homes-for-sale-in-manhattan-and-the-bronx.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/realestate/homes-for-sale-in-new-jersey-and-connecticut.html | Homes for Sale in New Jersey and Connecticut | False | By Jill P. Capuzzo and Alicia Napierkowski | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/live/2023/04/06/world/israel-lebanon-rockets-news/lebanon-rockets-israel | Israeli jets struck south Lebanon and the Gaza Strip early Friday. Hereâ€šÃ„Ã´s what to know. | False | By Patrick Kingsley and Ronen Bergman | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/business/airbus-china-double-production.html | Airbus to Double Production in China as It Moves Ahead With New Orders | False | By Liz Alderman | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/europe/italy-silvio-berlusconi-leukemia.html | Silvio Berlusconi, Former Italian Prime Minister, Is Being Treated for Leukemia | False | By Elisabetta Povoledo and Gina Kolata | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/asia/russia-prigozhin-wagner-ukraine-bakhmut.html | Ukrainian forces are â€šÃ„Ã´not going anywhere,â€šÃ„Ã´ Prigozhin says. | False | By Jeffrey Gettleman and Ivan Nechepurenko | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-06 | 2023-04-11 | https://www.nytimes.com/2023/04/06/well/oral-health-hygiene.html | Why Oral Hygiene Is Crucial to Your Overall Health | False | By Hannah Seo | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/sports/world-chess-championship.html | A World Chess Championship Without the World's Best Player | False | By Dylan Loeb McClain | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-12 | https://www.nytimes.com/2023/04/06/dining/drinks/sonoma-napa-valley-restaurants-wine.html | Six Places to Drink Wine in Napa Valley and Sonoma | False | By Eric Asimov | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/business/retirement-social-security-student-loans.html | Retirement-Age Money Issues: Planners Weigh In on Your Questions | False | By Elizabeth Harris | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/climate/biden-toxic-pollutants-chemical-plants.html | Biden Administration to Curb Toxic Pollutants From Chemical Plants | False | By Coral Davenport and Lisa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/opinion/letters/new-york-suburbs-housing.html | Better Ways for Suburbs to Build More Housing | False | | | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/mccarthy-republican-divisions-debt-ceiling.html | Staring Down a Debt Crisis, McCarthy Toils to Navigate G.O.P. Divisions | False | By Jonathan Swan and Annie Karni | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/on-a-wing-and-a-prayer-review.html | 'On a Wing and a Prayer' Review: Faith as Flight Insurance | False | By Teo Bugbee | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/virginia-youngkin-voting-former-felons.html | Virginia Rolls Back Voting Rights for Ex-Felons, Bucking Shaky Bipartisan Trend | False | By Michael Wines | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/business/media/national-enquirer-hush-money-trump.html | No More Hush Money at National Enquirer, Its New Publisher Says | False | By Benjamin Mullin | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-23 | https://www.nytimes.com/2023/04/06/style/sonny-angels-dolls-tiktok.html | Why Do People Love This Tiny Doll? | False | By Shane O'Neill | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/theater/review-grief-colin-campbell.html | Review: Laughing, and Crying, in the Face of 'Grief' | False | By Brittani Samuel | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/showing-up-review-michelle-williams.html | 'Showing Up' Review: Making Art in All Its Everyday Glory | False | By Manohla Dargis | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/evacuations-afghanistan-war-biden.html | U.S. Acknowledges Afghanistan Evacuation Should Have Started Sooner | False | By Katie Rogers | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/arts/design/sarah-sze-guggenheim-sculpture-timelapse.html | Sarah Sze and the Art of Tracking Time | False | By Martha Schwendener | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/business/commercial-real-estate-lending.html | Concerns Grow as Tighter Lending Threatens Commercial Real Estate | False | By Ephrat Livni | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/business/economy/irs-tax-treasury.html | I.R.S. Unveils $80 Billion Plan to Overhaul Tax Collection | False | By Alan Rappeport | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-12 | https://www.nytimes.com/2023/04/06/dining/how-to-make-simple-roast-chicken-french.html | How to Make a Simple Roast Chicken, According to a French Mom | False | By Melissa Clark | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/opinion/evan-gershkovich-wsj-reporter.html | The Arrest of Ivan Gershkovich Is Further Evidence of Putin's Brutality | False | By The Editorial Board | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-06-04 | https://www.nytimes.com/2023/04/06/books/review/george-vi-and-elizabeth-sally-bedell-smith.html | A Spare Who Spared Himself Nothing | False | By Caroline Weber | 2023-08-01 | TX 9-304-143 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/nyregion/central-park-five-yusef-salaam-trump.html | Trump's Arrest Lifts Campaign of Man He Once Condemned | False | By Jeffery C. Mays | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/joyland-review-pakistan.html | 'Joyland' Review: A Target of Gossip | False | By Amy Nicholson | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/supreme-court-transgender-girl-school-sports.html | Supreme Court Rules for Transgender Girl in School Sports Dispute | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/clarence-thomas-luxury-trips-ethics.html | Lawmakers Call for Tighter Ethics Code After Revelations About Justice Thomas | False | By Zach Montague | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/science/psychedelics-bronze-age.html | Tripping in the Bronze Age | False | By Andrew Jacobs | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/europe/xi-macron-ukraine-russia.html | Xi and Macron Call for Ukraine Peace Talks, but the Path Is Murky | False | By Roger Cohen | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/transgender-athletes-title-ix-biden-adminstration.html | Biden Plan Allows Limits on Trans Athletes' Participation in School Sports | False | By Sarah Mervosh, Remy Tumin and Ava Sasani | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/sports/basketball/domantas-sabonis-sacramento-kings.html | 'Your Dad Is Better Than You': The N.B.A. Star Fueled by Family Legacy | False | By Sopan Deb | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/nyregion/briarcliff-manor-police-officer-murder.html | Police Officer With Bit Part in Epstein Jail Drama Is Convicted of Murder | False | By Karen Zraick | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/arts/television/the-crossover-disney-jury-duty-freevee.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/europe/france-minister-playboy-marlene-schiappa.html | A French Minister Posed (Clothed) in Playboy. People Are Talking. | False | By Catherine Porter | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/house-republicans-subpoena-pomerantz-bragg.html | House G.O.P. Subpoenas Former Manhattan Prosecutor in Move to Defend Trump | False | By Luke Broadwater | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/arts/elizabeth-de-cuevas-dead.html | Elizabeth de Cuevas, Sculptor With a Flair for the Monumental, Dies at 94 | False | By Alex Williams | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/ukraine-war-plan-russia.html | Ukraine War Plans Leak Prompts Pentagon Investigation | False | By Helene Cooper and Eric Schmitt | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/nyregion/jane-latour-dead.html | Jane LaTour, Fighter for Women in Labor Unions, Dies at 76 | False | By John Leland | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/opinion/putins-energy-natural-gas.html | Putinâ€™s Energy Offensive Has Failed | False | By Paul Krugman | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/sports/golf/masters-tiger-woods-first-round.html | Tiger Woods, On One Good Leg, Struggles to Shoot 74 | False | By Bill Pennington and Doug Mills | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/nyregion/trump-case-judge-juan-merchan.html | Dilemma for Judge in Trump Case: Whether to Muzzle the Former President | False | By Jonah E. Bromwich, William K. Rashbaum and Kate Christobek | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/tennessee-house-democrats-expelled.html | Tennessee G.O.P. Punishes 2 Democrats by Throwing Them Out of House | False | By Emily Cochrane and Eliza Fawcett | 2023-06-01 | TX 9-292-487 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/sports/golf/masters-first-round.html | Augusta National, Playing Easy for Now, Has Three Atop Leaderboard | False | By Alan Blinder and Doug Mills | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/06/insider/on-deadline-decoding-the-trump-indictment.html | On Deadline, Decoding the Trump Indictment | False | By Sarah Bahr | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/06/technology/twitter-lawyer-resigns-christian-dowell.html | Senior Twitter Lawyer Resigns, the Latest in a Series of Executive Departures | False | By Ryan Mac and Kate Conger | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/06/dining/mimi-sheraton-dead.html | Mimi Sheraton, Innovative New York Times Food Critic, Dies at 97 | False | By Robert D. McFadden | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/06/theater/the-wife-of-willesden-review-zadie-smith.html | Review: In â€šÃ„Â´The Wife of Willesden,â€šÃ„Â´ a Literary Marriage Falters | False | By Alexis Soloski | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-06 | https://www.nytimes.com/2023/04/06/crosswords/daily-puzzle-2023-04-07.html | Places for Forks | False | By Isaac Aronow | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/06/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/06/pageoneplus/quotation-of-the-day-proposed-epa-rule-to-curb-toxic-emissions-from-plants.html | Quotation of the Day: Proposed E.P.A. Rule to Curb Toxic Emissions From Plants | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/06/pageoneplus/corrections-april-7-2023.html | Corrections: April 7, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/style/samantha-weinstein-philip-della-noce-wedding.html | â€šÃ„Â²It Was Not Love at First Sightâ€šÃ„Â´ | False | By Jenny Block | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/style/catriona-duncan-sarah-palmisano-wedding.html | They Knew From the Start (but the Dogs Needed Convincing) | False | By Tammy LaGorce | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/style/kiyona-carswell-alison-wynn-wedding.html | In Her Dream, a Premonition and Then a Double Proposal | False | By Tiana Randall | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/style/modern-love-chatgpt-ai-chatbot.html | Uh-Oh, I Seem to Be Dating a Chatbot | False | By Anita M. Harris | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/style/amy-cheng-robert-hall-wedding.html | Art Was an Easy Topic. Defining Their Relationship Was Not. | False | By Sadiba Hasan | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/07/sports/tennis/boris-becker-boom-documentary.html | Once the Prince of Tennis and a Prison Inmate, Boris Becker Starts Again | False | By Matthew Futterman | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/07/arts/television/seth-meyers-marjorie-taylor-greene.html | Seth Meyers Defends New York City From Marjorie Taylor Greene | False | By Trish Bendix | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/07/business/economy/wages-prices.html | Wages May Not Be Inflationâ€šÃ„Â´s Cause, but Theyâ€šÃ„Â´re the Focus of the Cure | False | By Talmon Joseph Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/asia/baptist-minister-myanmar-prison-coup.html | Baptist Minister in Myanmar Gets 6 Years in Prison for Opposing Junta | False | By Richard C. Paddock | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/business/office-meetings-time.html | That Meeting Was Too Long (and It Probably Couldâ€šÃ„Â´ve Been an Email) | False | By Alyson Krueger | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/realestate/upper-east-side-quadruplex-condo-sale.html | A Quadruplex Sells for Nearly $68 Million on the Upper East Side | False | By Vivian Marino | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-07-02 | https://www.nytimes.com/2023/04/07/books/mario-de-andrade-macunaima-apprentice-tourist.html | New Translations Explore Brazilâ€šÃ„Â´s â€šÃ„Â²Endless and Unfinishedâ€šÃ„Â´ Character | False | By Lucas Iberico Lozada | 2023-09-01 | TX 9-317-107 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/theater/dmitry-krymov-russia-ukraine-director.html | Amid Exile and Fire, a Revered Russian Theater Director Is Reborn | False | By Dan Bilefsky and Jeremy Fassler | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-05-02 | https://www.nytimes.com/2023/04/07/science/tasmanian-tiger-sightings.html | New Support for Some Extinct Tasmanian Tiger Sightings | False | By Joshua Rapp Learn | 2023-07-03 | TX 9-299-029 |
| 2023-04-07 | 2023-04-10 | https://www.nytimes.com/2023/04/07/opinion/electric-vehicles-europe-trade-wars.html | These Tiffs Over Electric Vehicles Are Not What They Seem | False | By Robinson Meyer | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/07/opinion/abortion-rights-wisconsin-elections-republicans.html | The Abortion Ban Backlash Is Starting to Freak Out Republicans | False | By Michelle Goldberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/opinion/the-wondrous-connections-between-mathematics-and-literature.html | The Wondrous Connections Between Mathematics and Literature | False | By Sarah Hart | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/business/economy-markets-recession-federal-reserve.html | U.S. Economy May Be Heading to a Place That Must Not Be Named | False | By Jeff Sommer | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/realestate/home-buyers-sellers-disappointment.html | Buying or Selling a Home? Welcome to the Year of Disappointment | False | By Ronda Kaysen | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-10 | https://www.nytimes.com/2023/04/07/business/economy/ai-tech-dna-supply-chain.html | How A.I. and DNA Are Unlocking the Mysteries of Global Supply Chains | False | By Ana Swanson | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/movies/super-mario-bros-bob-hoskins-1993.html | In 1993 â€šÃ„Ã²Super Mario Bros.â€šÃ„Ã´ Bombed; in 2023, Itâ€šÃ„Ã´s a Hit With a New Generation | False | By Darryn King | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/sports/baseball/lars-nootbaar-japan-cardinals.html | Grinding His Way to International Stardom | False | By Brad Lefton | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/books/review/bea-wolf-zach-weinersmith-boulet-mulysses-oyvind-torseter.html | Graphic Novel Riffs on Literary Classics | False | By Sarah Boxer | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/south-carolina-democrats.html | South Carolina Democrats, Stung by String of Losses, Clash Over Next Leader | False | By Maya King | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-05-07 | https://www.nytimes.com/2023/04/07/books/review/bruno-schulz-benjamin-balint.html | The International Battle Over Bruno Schulzâ€šÃ„Ã´s Holocaust-Era Art | False | By Joshua Cohen | 2023-07-03 | TX 9-299-029 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/technology/ai-chatbots-google-microsoft.html | In A.I. Race, Microsoft and Google Choose Speed Over Caution | False | By Nico Grant and Karen Weise | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-10 | https://www.nytimes.com/2023/04/07/technology/elon-musk-twitter-changes.html | How Elon Musk Is Changing the Twitter Experience | False | By Kate Conger | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/opinion/heres-where-college-students-reveal-what-they-truly-care-about.html | College Students Have Something to Say. Itâ€šÃ„Ã´s Just Not What Youâ€šÃ„Ã´d Expect. | False | By Jonathan Malesic | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-10 | https://www.nytimes.com/2023/04/07/theater/hamnet-royal-shakespeare-company-anne-hathaway.html | In â€šÃ„Ã²Hamnet,â€šÃ„Ã´ Shakespeareâ€šÃ„Ã´s Wife Takes the Spotlight, at Last | False | By Andrew Dickson | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-12 | https://www.nytimes.com/2023/04/07/movies/joyland-pakistan.html | A Pakistani Film, Banned at Home, Is Celebrated Abroad | False | By Carlos Aguilar | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/business/economy/march-jobs-report-unemployment.html | U.S. Job Growth Eases, but Extends Its Streak | False | By Lydia DePillis | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-11 | https://www.nytimes.com/2023/04/07/health/vet-pet-health-telemedicine.html | The Virtual Vet Will See You Meow | False | By Emily Anthes | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-10 | https://www.nytimes.com/2023/04/07/world/europe/brexit-uk-seafood.html | A Crabâ€šÃ„Ã´s Eye View of Brexit | False | By Stephen Castle and Andrew Testa | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/europe/nord-stream-pipeline-sabotage-theories.html | Suspicions Multiply as Nord Stream Sabotage Remains Unsolved | False | By Erika Solomon | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/americas/mexico-military-killings-nuevo-laredo.html | Deadly Attack Exposes Growing Threat in Mexico: the Military | False | By Maria Abi-Habib, Galia GarcíÃ‚â€° a Palafox and Alejandro Cegarra | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/style/michaela-watkins.html | The Dog Days of Michaela Watkins | False | By Shane Oâ€šÃ„Ã„ 'Neill | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-05-28 | https://www.nytimes.com/2023/04/07/books/review/courting-india-nandini-das.html | The Clash of Civilizations That Heralded a Rocky Relationship | False | By Abhishek Kaicker | 2023-07-03 | TX 9-299-029 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/business/media/amazon-air-movies-theaters.html | Hoping to Draw Moviegoers and Filmmakers, Amazon Heads to Theaters | False | By Nicole Sperling | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/bob-lee-san-francisco-crime.html | Stabbing of Cash App Creator Raises Alarm, and Claims of â€šÃ„Ã²Lawlessâ€šÃ„Ã´ San Francisco | False | By Kate Conger and Shawn Hubler | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/realestate/plants-small-homes-apartments.html | How Do You Fit 250 Plants in 350 Square Feet? | False | By Julie Lasky | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/style/sara-ziff-fabrizio-lombardo-rape.html | Lawsuit Accuses Former Associate of Harvey Weinstein of Rape | False | By Vanessa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/arts/music/angela-gheorghiu-met-opera.html | Angela Gheorghiu, Diva of the Old School, Is Back at the Met | False | By Zachary Woolfe | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/middleeast/israel-palestinians-gaza-lebanon.html | Tensions Subside in South Lebanon but Rise Again in West Bank and Israel | False | By Patrick Kingsley and Isabel Kershner | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/arts/music/florence-price-music.html | As Her Music Is Reconsidered, a Composer Turns 135. Again. | False | By Samantha Ege and Douglas Shadle | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/article/title-ix-transgender-athletes-school-sports.html | Title IX and the New Rule on Transgender Athletes Explained | False | By Remy Tumin | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/your-money/tax-refund-tips.html | What to Do With Your Tax Refund? Save for Emergencies. | False | By Ann Carrns | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/nyregion/new-york-shun-lee-chinese-restaurants.html | Shun Lee or Not Shun Lee? For Chinese Food Lovers, That Is the Question. | False | By Katherine Rosman and Justin J Wee | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/arts/music/concert-ticket-prices.html | Live Music Is Roaring Back. But Fans Are Reeling From Sticker Shock. | False | By Ben Sisario | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/nyregion/nyc-covid-deaths.html | N.Y.C. Life Expectancy Dropped 4.6 Years in 2020, Officials Say | False | By Joseph Goldstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/arts/dance/tiktok-dance-evolution.html | TikTok Is Dead (Maybe). Long Live TikTok Dance. | False | By Margaret Fuhrer | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/china-us-europe.html | In Dealing With China, U.S. and Europe Take Different Tacks | False | By Edward Wong | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/business/economy/biden-jobs-report-unemployment.html | Jobs Report Bolsters Bidenâ€™s Economic Pitch, but Inflation Still Nags | False | By Jim Tankersley | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/sports/soccer/lionel-messi-barcelona.html | The Cleansing Power of Lionel Messiâ€™s Signature | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/books/review/new-this-week.html | Newly Published, From Young Adult Novels to the Irish Republican Army | False | | | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/europe/keir-starmer-labour-party-uk.html | Keir Starmer Is Quietly Bending the U.K. Labour Party to His Will | False | By Stephen Castle | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/movies/kids-movies-streaming.html | Five Childrenâ€™s Movies to Stream Now | False | By Dina Gachman | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/asia/china-chained-woman-sentencing.html | Sentencing in Chinaâ€™s â€˜Chained Womanâ€™ Trafficking Case Revives Online Outrage | False | By Vivian Wang and Joy Dong | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-13 | https://www.nytimes.com/2023/04/07/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/business/dealbook/davids-bridal-bankruptcy.html | Davidâ€™s Bridal Is Said to Be Considering Bankruptcy, Again | False | By Lauren Hirsch and Jordyn Holman | | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/debt-ceiling-discharge-petition.html | Can Congress Make an End-Run Around a Debt Limit Impasse? Itâ€™s Tricky. | False | By Carl Hulse and Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/africa/south-africa-gupta-brothers-corruption-uae-dubai.html | U.A.E. Denies Extradition for Gupta Brothers, Accused of Corruption in South Africa | False | By John Eligon | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/clarence-thomas-supreme-court-travel.html | Justice Thomas Says He Was Advised Lavish Gifts Did Not Need to Be Reported | False | By Abbie VanSickle | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/us/politics/trump-campaign-indictment.html | Trumpâ€™s Bet: Criminal Case Could Help His Campaign, and Vice Versa | False | By Michael C. Bender | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/climate/electric-cars-biden-climate.html | Calculating the Fastest Road to an Electric Car Future | False | By Coral Davenport | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/europe/pope-good-friday-procession-weather.html | Pope Will Miss Good Friday Procession Because of Cold Weather | False | By Gaia Pianigiani | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/business/media/russia-journalists-evan-gershkovich.html | â€˜Chilling Effectâ€™: Arrest of Journalist Makes Covering Russia Even Tougher | False | By Michael M. Grynbaum | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/es/article/libros-gabriel-garcia-marquez.html | Lo imprescindible de Gabriel GarcÃa MÃ¡rquez | False | By Miguel Salazar | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/trump-laura-loomer.html | Trump Wanted to Hire Laura Loomer, Anti-Muslim Activist | False | By Maggie Haberman and Jonathan Swan | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/dining/mimi-sheraton-writing-prose-recipes.html | Remembering Mimi Sheratonâ€™s Writing and Cooking | False | By Patrick Farrell | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-13 | https://www.nytimes.com/2023/04/07/climate/climate-change-tv.html | Can Climate Change Make for Good TV? | False | By Manuela Andreoni | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-12 | https://www.nytimes.com/2023/04/07/dining/drinks/dirty-martini-recipe.html | Thereâ€™s No One-Size-Fits-All Dirty Martini | False | By Rebekah Peppler | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/opinion/letters/tennessee-expulsions-gun-control.html | The Tennessee Expulsions: â€˜What a Travesty!â€™ | False | | | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/arts/design/juan-de-pareja-met-museum-velasquez-painter.html | A Familiar Face at the Met, Now in His Own Light | False | By Jason Farago | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/movies/kelly-reichardt-actors-showing-up.html | A New Kelly Reichardt Movie? These Actors Keep Showing Up | False | By Esther Zuckerman | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-13 | https://www.nytimes.com/2023/04/07/t-magazine/anna-winger-berlin-lunch.html | From the Creator of the New Series â€˜Transatlantic,â€™ a Surrealist-Inspired Lunch | False | By Gisela Williams | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/arts/dance/review-faye-driscoll-weathering.html | Review: On Faye Driscollâ€™s Life Raft, Spinning Toward the Unknown | False | By Siobhan Burke | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-12 | https://www.nytimes.com/2023/04/07/dining/easy-eid-lunch-recipes.html | 5 Festive Dishes for an Easy Eid Lunch | False | By Zainab Shah | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/business/6-tips-for-better-meetings.html | 6 Tips for Better Meetings | False | By Alyson Krueger | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/asia/afghanistan-united-nations-women.html | Taliban Bar Women From U.N., Threatening Afghanistanâ€™s Last Lifeline | False | By Christina Goldbaum | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/dc-appeals-court-jan-6-prosecutions.html | In Hundreds of Jan. 6 Cases, Justice Dept. Wins a Battle (for Now) | False | By Alan Feuer | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/asia/macron-xi-jinping-china-france.html | Macron Wraps Up China Visit, but Little Progress Seen on War | False | By Keith Bradsher and David Pierson | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-12 | https://www.nytimes.com/2023/04/07/dining/tofu.html | Thereâ€šÃ„Ã´s So Much to Love About Tofu | False | By Andrea Nguyen | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/technology/twitter-substack-elon-musk.html | Twitter Takes Aim at Posts That Link to Its Rival Substack | False | By Kate Conger and Ryan Mac | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/nyregion/iran-kidnapping-plot-sentencing.html | Woman Who Unwittingly Aided Iranian Kidnapping Plot Gets 4-Year Sentence | False | By Colin Moynihan | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/sports/ufc-287-adesanya-pereira.html | Adesanya Wants His U.F.C. Belt Back. Pereira Wants to End Their Rivalry. | False | By Emmanuel Morgan | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/health/dr-colin-mccord-dead.html | Colin McCord, Who Helped Impose a Smoking Ban, Dies at 94 | False | By Sam Roberts | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/arts/television/harry-lorayne-dead.html | Harry Lorayne, Dazzling Master of Total Recall, Is Dead at 96 | False | By Margalit Fox | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-10 | https://www.nytimes.com/2023/04/07/theater/smart-review-ai-in-the-living-room.html | â€šÃ„Ã²Smartâ€šÃ„Ã´ Review: A.I. in the Living Room | False | By Naveen Kumar | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/tennessee-house-democrats-jones-pearson.html | Outrage at G.O.P. Could Propel Expelled Democrats Right Back to House | False | By Eliza Fawcett and Rick Rojas | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-11 | https://www.nytimes.com/2023/04/07/arts/music/james-bowman-dead.html | James Bowman, Who Helped Resurrect the Countertenor, Dies at 81 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/classified-documents-leak.html | New Batch of Classified Documents Appears on Social Media Sites | False | By Helene Cooper, Julian E. Barnes, Eric Schmitt and Thomas Gibbons-Neff | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-13 | https://www.nytimes.com/2023/04/07/style/snoopy-red-cross-t-shirt.html | Want This Snoopy T-Shirt? Youâ€šÃ„Ã´ll Have to Pay in Blood. | False | By Callie Holtermann and Madison Malone Kircher | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/sports/golf/masters-brooks-koepka-rory-mcilroy.html | Brooks Koepka, Cut at Augusta Last Year, Seizes Masters Lead | False | By Alan Blinder and Doug Mills | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/health/abortion-pills-ruling-texas.html | Judge Invalidates F.D.A. Approval of the Abortion Pill Mifepristone | False | By Pam Belluck | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/sports/golf/masters-rory-mcilroy.html | Rory McIlroy, Confident Before the Masters, Is Likely to Miss the Cut | False | By Bill Pennington and Doug Mills | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/arts/music/nora-forster-dead.html | Nora Forster, 80, Who Married (and Stayed Married to) a Sex Pistol, Dies | False | By Alex Williams | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/trump-georgia-justice-department.html | Trumpâ€šÃ„Ã´s Next Legal Threat Could Be in Georgia. That May Be Tricky for Federal Prosecutors. | False | By Glenn Thrush, Danny Hakim and Adam Goldman | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/sports/baseball/mets-home-opener.html | Both Citi Field and the Mets Look Slick in Victory Over Marlins | False | By Tyler Kepner and Hilary Swift | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/transgender-athletes-schools-title-ix.html | Biden Plan for Transgender Title IX Rules Began on Inauguration Day | False | By Katie Rogers | 2023-06-01 | TX 9-292-487 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/texas-judge-matthew-kacsmaryk-abortion-pill.html | For Texas Judge in Abortion Case, a Life Shaped by Conservative Causes | False | By Abbie VanSickle | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-12 | https://www.nytimes.com/2023/04/07/dining/restaurant-critic-mimi-sheraton-appraisal.html | As Restaurant Critic, Mimi Sheraton Made a Show Out of Hiding | False | By Pete Wells | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-08 | https://www.nytimes.com/2023/04/07/sports/golf/masters-sam-bennett-amateur.html | Sam Bennett Stars at the Masters. Wait, Whoâ€šÃ„Ã´s Sam Bennett? | False | By Alan Blinder | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-07 | https://www.nytimes.com/2023/04/07/crosswords/daily-puzzle-2023-04-08.html | Supporting Elements in a Story? | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/asia/china-taiwan-military-exercises.html | China Holds Military Drills Around Taiwan in â€šÃ„Ã²Stern Warningâ€šÃ„Ã´ | False | By Chris Buckley, Amy Chang Chien and Vivian Wang | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-08 | https://www.nytimes.com/2023/04/08/pageoneplus/quotation-of-the-day-bidens-risky-sprint-to-an-electric-future.html | Quotation of the Day: Bidenâ€šÃ„Ã´s Risky Sprint to an Electric Future | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/pageoneplus/corrections-april-9-2023.html | Corrections: April 9, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/opinion/letters/remote-work.html | Have American Workers â€šÃ„Ã²Gone Softâ€šÃ„Ã´? | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-08 | https://www.nytimes.com/2023/04/08/your-money/bank-account-suspicious-activity.html | Banks Are Closing Customer Accounts, With Little Explanation | False | By Tara Siegel Bernard and Ron Lieber | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-08 | https://www.nytimes.com/2023/04/08/world/americas/maria-mercedes-coroy-indigenous-roots.html | Marvel Superhero and Indigenous Actress Holds Fast to Maya Roots | False | By Julia Lieblich | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/style/succession-bets-hbo.html | Think You Know How â€šÃ„Ã²Successionâ€šÃ„Ã´ Ends? Want to Bet? | False | By Wilson Wong | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-06-11 | https://www.nytimes.com/2023/04/08/books/review/ab-yehoshua-only-daughter.html | Lessons in Civility and Compassion From A.B. Yehoshua | False | By Shay K. Azoulay | 2023-08-01 | TX 9-304-143 |
| 2023-04-08 | 2023-07-16 | https://www.nytimes.com/2023/04/08/books/review/this-isnt-going-to-end-well-daniel-wallace.html | A Brother-in-Law Explores a Family Tragedy | False | By Michael Greenberg | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/nyregion/cowgirl-west-village.html | It Was Just a Bench. So Why Do I Miss It So Much? | False | By Melinda Hansen | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-11 | https://www.nytimes.com/2023/04/08/health/mortgage-loan-credit-score-financials.html | A Great Credit Score, but She Can't Get a Mortgage | False | By Paula Span | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/us/politics/trump-indictment-lawyers.html | Trump and His Lawyers: A Restless Search for Another Roy Cohn | False | By Maggie Haberman and Jonah Swan | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-13 | https://www.nytimes.com/2023/04/08/style/egg-freezing-procedure-travel.html | Have Eggs, Will Travel. To Freeze Them. | False | By Alyson Krueger | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-11 | https://www.nytimes.com/2023/04/08/technology/ai-photos-pope-francis.html | Why Pope Francis Is the Star of A.I.-Generated Photos | False | By Kalley Huang | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/us/trump-georgia-election-fani-willis.html | Georgia Looms Next After Trump's Indictment in New York | False | By Richard Fausset and Danny Hakim | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/sports/soccer/welcome-to-wrexham-notts-county.html | The Team Trying to Change the Ending of 'Welcome to Wrexham' | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/us/politics/ron-desantis-2024-fundraising-trump.html | For DeSantis, Overflowing War Chest Obscures the Challenges Ahead | False | By Rebecca Davis O'Brien | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/us/miami-beach-spring-break-curfew.html | Fed Up With Mayhem, Miami Beach Wants to Tame Spring Break for Good | False | By Patricia Mazzei | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-11 | https://www.nytimes.com/2023/04/08/business/media/ai-generated-images.html | Can We No Longer Believe Anything We See? | False | By Tiffany Hsu and Steven Lee Myers | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-13 | https://www.nytimes.com/2023/04/08/style/night-of-1000-kates-kate-bush.html | The More Kates the Merrier | False | By Maggie Lange | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/asia/afghanistan-generosity-sabzak-pass.html | In a Deadly Mountain Pass, a Tiny Hotel Is a Lifeline | False | By Christina Goldbaum, Yaqoob Akbary and Kiana Hayeri | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/europe/ukrainian-children-mothers-russia.html | The Russians Took Their Children. These Mothers Went and Got Them Back. | False | By Carlotta Gall, Oleksandr Chubko and Daniel Berehulak | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/europe/russia-ukraine-war.html | Ukraine Says Russia Is Preparing to Evacuate Civilians From Occupied Areas of South | False | By Matthew Mpoke Bigg and Yurii Shyvala | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/sports/olympics/running-uniforms-evolution.html | The Runners Changing Course on Uniform Expectations | False | By Nell Gallogly | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/business/dealbook/work-from-the-office-get-laid-off-at-home.html | Work From the Office, Get Laid Off at Home | False | By Sarah Kessler, Lauren Hirsch and Michael J. de la Merced | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-16 | https://www.nytimes.com/2023/04/08/arts/music/ann-margret-born-to-be-wild.html | At 81, Ann-Margret Is Finally Living Her Rock 'n' Roll Dream | False | By Jim Farber | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/sports/golf/masters-trophy-green-jacket.html | Signed, Sealed and Delivered: the Masters Prize Besides a Green Jacket | False | By Alan Blinder and Doug Mills | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/opinion/aging-queerness.html | There's No Road Map for an Aging Lesbian | False | By Cris Beam | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/europe/sweden-vasa-warship-woman.html | A Swedish Warship Sank in 1628. It's Still Yielding Secrets. | False | By Remy Tumin | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/opinion/aids-pepfar-bush.html | When George W. Bush Was a Hero | False | By Nicholas Kristof | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/opinion/fire-department-laura-kavanagh.html | A Tale of Fire and Ice | False | By Maureen Dowd | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/asia/china-covid-data-who.html | China Rejects W.H.O. Accusations of Hiding Wuhan Covid Data | False | By Vivian Wang | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/us/politics/protests-trump-tennessee-chicago-wisconsin.html | A Week of Youthful Activism Sends Out Political Shockwaves | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/asia/macron-xi-france-china.html | French Diplomacy Undercuts U.S. Efforts to Rein China In | False | By Roger Cohen | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/opinion/street-scenes-from-trumps-arraignment.html | Street Scenes From Trump's Arraignment | False | By Jason Nocito | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/realestate/finding-broker.html | How to Find the Right Broker for Selling Your Home | False | By Ronda Kaysen | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/europe/benjamin-b-ferencz-dead.html | Benjamin B. Ferencz, Last Surviving Nuremberg Prosecutor, Dies at 103 | False | By Robert D. McFadden | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/climate/biden-electric-cars-epa.html | E.P.A. Is Said to Propose Rules Meant to Drive Up Electric Car Sales Tenfold | False | By Coral Davenport | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/us/politics/leaked-documents-russia-ukraine-war.html | Leaked Documents Reveal Depth of U.S. Spy Efforts and Russia's Military Struggles | False | By Julian E. Barnes, Helene Cooper, Thomas Gibbons-Neff, Michael Schwirtz and Eric Schmitt | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/middleeast/rockets-lebanon-hamas-hezbollah-israel.html | Rockets From Lebanon Point to Growing Hamas Cooperation With Hezbollah | False | By Patrick Kingsley, Ronen Bergman and Hwaida Saad | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/sports/golf/masters-cut-woods-weather.html | At a Flooded Augusta National, Koepka Builds a Lead and Woods Sinks | False | By Alan Blinder, Bill Pennington and Doug Mills | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/movies/bill-butler-dead.html | Bill Butler, Cinematographer Best Known for â€˜Jaws,â€™ Dies at 101 | False | By John Anderson | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/health/mifepristone-abortion-pills-ruling-judges.html | Two Federal Judges Issued Opposing Rulings on Abortion Pills. Hereâ€™s Whatâ€™s Going On. | False | By Pam Belluck | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-11 | https://www.nytimes.com/2023/04/08/us/politics/mel-king-dead.html | Mel King, Whose Boston Mayoral Bid Eased Racial Tensions, Dies at 94 | False | By Richard Sandomir | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/obituaries/alice-ball-overlooked.html | Overlooked No More: Alice Ball, Chemist Who Created a Treatment for Leprosy | False | By Delthia Ricks | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/us/bike-crash-ethan-boyes-san-francisco.html | Track Cycling Champion Dies in Collision in San Francisco | False | By Remy Tumin | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/us/politics/abortion-pill-supreme-court.html | With Dueling Rulings, Abortion Pill Cases Appear Headed to the Supreme Court | False | By Abbie VanSickle and Pam Belluck | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/world/europe/wagner-group-pentagon-documents-russia.html | Wagnerâ€™s Influence Extends Far Beyond Ukraine, Leaked Documents Show | False | By Michael Schwirtz | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/technology/leaked-pentagon-documents-twitter-discord.html | Why Leaked Pentagon Documents Are Still Circulating on Social Media | False | By Ryan Mac and Kellen Browning | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/crosswords/daily-puzzle-2023-04-09.html | If the Clue Fits â€¦ | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/sports/soccer/soccer-swanson-world-cup.html | U.S. Women Lose Mallory Swanson in World Cup Tuneup | False | By Jerã©Â© Longman | 2023-06-01 | TX 9-292-487 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/middleeast/us-submarine-middle-east-iran.html | U.S. Sends Attack Submarine to Middle East as Tensions Rise Between Iran and Israel | False | By Farnaz Fassihi, Ronen Bergman and Eric Schmitt | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/08/us/politics/greg-abbott-pardon-daniel-perry-texas.html | Texas Governor Says He Plans to Pardon Man Convicted of Killing Protester | False | By Eduardo Medina | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-08 | https://www.nytimes.com/2023/04/09/pageoneplus/corrections-april-8-2023.html | Corrections: April 8, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/opinion/donald-trump-2024-campaign.html | How to Make Trump Go Away | False | By Frank Luntz | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 0001-01-01 | https://www.nytimes.com/2023/04/09/insider/fresh-meanings-for-a-common-word.html | Fresh Meanings for a Common Word | False | By Sarah Diamond | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/nyregion/metropolitan-diary.html | â€˜I Opened the Door, Got in and Slumped Down in the Seatâ€™ | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/insider/how-it-looks-to-come-of-age.html | How It Looks to Come of Age | False | By Isabella Paoletto | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/world/europe/biden-ireland-visit.html | Ireland Readies a Warm Welcome for Biden, â€˜the Most Irishâ€™ President Since J.F.K. | False | By Ed Oâ€™Loughlin | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/us/stanford-law-school-free-speech.html | At Stanford Law School, the Dean Takes a Stand for Free Speech. Will It Work? | False | By Vimal Patel | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/us/nashville-easter.html | Nashville, Battered and Mourning, Pauses for Easter | False | By Ruth Graham | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/pageoneplus/quotation-of-the-day-nashville-shattered-and-mourning-prepares-to-gather-for-easter.html | Quotation of the Day: Nashville, Shattered and Mourning, Prepares to Gather for Easter | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/opinion/marriage-divorce-hatred.html | The Case for Staying Married to a Spouse You Cannot Stand | False | By Frimet Goldberger | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-05-07 | https://www.nytimes.com/2023/04/09/books/review/johannes-lichtman-calling-ukraine.html | For This American, Self-Discovery Begins at a Ukrainian Call Center | False | By Sophie Pinkham | 2023-07-03 | TX 9-299-029 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/books/irma-terry-mcdonell-memoir.html | For a Literary Manâ€™s Man, Mother Knew Best | False | By Alexandra Jacobs | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/climate/world-bank-ajay-banga.html | The World Bank Is Getting a New Chief. Will He Pivot Toward Climate Action? | False | By David Gelles and Alan Rappeport | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/nyregion/donna-lieberman-aclu-nyu.html | How a Civil Rights Champion Spends Her Sundays | False | By Alix Strauss | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/world/americas/el-salvador-gangs.html | El Salvador Decimated Its Ruthless Gangs. But at What Cost? | False | By Natalie Kitroeff and Daniele Volpe | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/world/europe/europe-shells-ukraine-ammunition.html | Europe Has Pledged a Million Shells for Ukraine in a Year. Can It Deliver? | False | By Lara Jakes | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/us/new-mexico-spanish.html | New Mexico Is Losing a Form of Spanish Spoken Nowhere Else on Earth | False | By Simon Romero and Desiree Rios | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/style/brooke-shields-party-dress-galas.html | What Brooke Shields Wore on the Town | False | By Denny Lee | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/business/uber-eats-door-dash-delivery-tips.html | $388 in Sushi. Just a $20 Tip: The Brutal Math of Uber Eats and DoorDash | False | By Kellen Browning and Mark Abramson | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-09 | 2023-04-12 | https://www.nytimes.com/2023/04/09/world/asia/india-tiger-conservation-success.html | Dangerously Scarce 50 Years Ago, Indiaâ€šÃ„Â´s Tigers Bounce Back | False | By Hari Kumar | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/business/the-week-in-business-opec-oil-production.html | The Week in Business: Cuts to Oil Production | False | By Marie Solis | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/sports/ufc-287-israel-adesanya.html | Adesanya Brings Moment of Stability by Regaining U.F.C. Title | False | By Emmanuel Morgan | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/arts/marilyn-minter-lgdr-gallery.html | Marilyn Minter, an Artist Who Resonates and Repels | False | By Robin Pogrebin | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/sports/golf/tiger-woods-withdraws-koepka-rahm.html | At the Masters, Brooks Koepka Holds the Lead and Tiger Woods Withdraws | False | By Alan Blinder | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/world/europe/ukraine-bakhmut-roads.html | Fight for Roads Into Bakhmut Has Hit a Stalemate, Ukraine Says | False | By Andrew E. Kramer | 2023-06-01 | TX 9-292-487 |