Exhibit I41

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/world/canada/canada-police-confessions.html | When Mounties Pose as Mobsters, Some Canadians Cry Foul | False | By Vjosa Isai | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-15 | https://www.nytimes.com/2023/04/09/books/maria-kodama-dead.html | Marí¨sí‰ a Kodama, Keeper of the Borges Legacy, Dies at 86 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/opinion/letters/walking.html | Walking as a Cure for What Ails Us | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/arts/music/review-ainadamar-golijov-detroit-opera.html | Review: â€šÃ„Â²Ainadamarâ€šÃ„Â´ Turns Lorca Into Death-Haunted Opera | False | By Zachary Woolfe | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/sports/baseball/hobie-landrith-dead.html | Hobie Landrith, the First New York Met, Dies at 93 | False | By Richard Goldstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/business/media/super-mario-bros-movie-theaters-kids.html | â€šÃ„Â²Super Mario Bros. Movieâ€šÃ„Â´ Brings Family Box Office Roaring Back | False | By Brooks Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/arts/music/terence-blanchard-champion-met-opera.html | â€šÃ„Â²Hey, Mr. Living Composerâ€šÃ„Â¹: â€šÃ„Â²Championâ€šÃ„Â´ Takes Shape at the Met | False | By Seth Colter Walls | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/us/politics/medicaid-expansion-north-carolina.html | Will North Carolina Be the â€šÃ„Â²Beginning of the Endâ€šÃ„Â´ of the Medicaid Expansion Fight? | False | By Sheryl Gay Stolberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/crosswords/daily-puzzle-2023-04-10.html | Poke Fun | False | By Rachel Fabi | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/obituaries/craig-breedlove-dead.html | Craig Breedlove, 86, Once the Fastest Man on Earth, Dies | False | By Alex Traub | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/us/politics/leaked-documents-ukrainian-air-defense.html | Leaked Documents Suggest Ukrainian Air Defense Is in Peril if Not Reinforced | False | By Helene Cooper, Michael Schwirtz and Thomas Gibbons-Neff | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/sports/golf/masters-winner-jon-rahm.html | Jon Rahm Wins His First Masters | False | By Alan Blinder and Doug Mills | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/us/politics/leaked-pentagon-documents-ukraine.html | How the Latest Leaked Documents Are Different From Past Breaches | False | By David E. Sanger | 2023-06-01 | TX 9-292-487 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/sports/golf/masters-mickelson-liv.html | Phil Mickelson Has Best Final Round in 30th Masters Appearance | False | By Bill Pennington | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/article/leaked-documents-ukraine-russia-war.html | A Quick Guide to What the Leaked U.S. Intelligence Documents Say | False | By Eric Nagourney | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/09/business/elon-musk-tesla-shanghai-battery-factory.html | Elon Musk Says Tesla Will Build Shanghai Battery Factory | False | By Keith Bradsher | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/09/arts/television/brian-cox-succession.html | How Brian Cox Felt About That Big Episode 3 Twist in â€šÃ„Â²Successionâ€šÃ„Â´ | False | By Austin Considine | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/09/business/bitcoin-mining-electricity-pollution.html | The Real-World Costs of the Digital Race for Bitcoin | False | By Gabriel J.X. Dance, Tim Wallace and Zach Levitt | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/09/business/fox-news-venezuela-dominion.html | Fox News Settles Defamation Case With Venezuelan Businessman | False | By Maureen Farrell | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/sports/a-case-of-the-disappearing-waves.html | A Case of the Disappearing Waves | False | By Michael Adno | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/opinion/biden-northern-ireland.html | Bidenâ€šÃ„Â´s Trip to Northern Ireland and the Power of Diplomacy | False | By The Editorial Board | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/arts/television/whats-on-tv-this-week-waco-the-aftermath-and-the-hummingbird-effect.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â³Waco: The Aftermathâ€šÃ„Â´ and â€šÃ„Â³The Hummingbird Effectâ€šÃ„Â´ | False | By Kristen Bayrakdarian | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/pageoneplus/quotation-of-the-day-where-was-that-really-made-dna-uncloaks-supply-chains.html | Quotation of the Day: Where Was That Really Made? DNA Uncloaks Supply Chains. | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/pageoneplus/no-corrections-april-10-2023.html | No Corrections: April 10, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/health/abortion-pill-fda.html | Abortion Ruling Could Undermine the F.D.A.â€šÃ„Ã´s Drug-Approval Authority | False | By Christina Jewett and Pam Belluck | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/nyregion/nyc-free-preschool-prek.html | New York City Offers Free Preschool. Why Are 30,000 Spots Empty? | False | By Troy Closson and Raúâ€šân²çd Vilchis | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/technology/ai-is-coming-for-lawyers-again.html | A.I. Is Coming for Lawyers, Again | False | By Steve Lohr | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/world/europe/northern-ireland-good-friday-photos.html | What Peace in Northern Ireland Looks Like Now | False | By Andrew Testa and Mark Landler | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-18 | https://www.nytimes.com/2023/04/10/well/mind/weed-addiction.html | How Do You Know if Youâ€šÃ„Ã´re Addicted to Weed? | False | By Dana G. Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-16 | https://www.nytimes.com/2023/04/10/arts/television/sherri-shepherd.html | Sherri Shepherd Skates Through Life | False | By Kathryn Shattuck | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-05-07 | https://www.nytimes.com/2023/04/10/books/review/the-weight-jeff-boyd.html | Bearing â€šÃ„Â³The Weightâ€šÃ„Â´ of Feeling Alone | False | By Mateo Askaripour | 2023-07-03 | TX 9-299-029 |
| 2023-04-10 | 2023-04-16 | https://www.nytimes.com/2023/04/10/style/cars-touch-screens.html | Cool? Or Just Clunky? The Fight Over Dashboard Touch Screens. | False | By Lawrence Ulrich | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/baseball/craig-counsell-brewers.html | The Man Who Keeps Baseball Relevant in Milwaukee | False | By Tyler Kepner | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-16 | https://www.nytimes.com/2023/04/10/books/review/minor-notes-bennett-mccarthy.html | The Voices of Unsung Black Poets, Revived and Amplified | False | By Dwight Garner | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-16 | https://www.nytimes.com/2023/04/10/realestate/renters-upper-west-side-facebook-instagram.html | Using Facebook and Instagram to Find the Perfect Apartment | False | By D.W. Gibson | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/opinion/trump-feud-ron-desantis.html | The One Thing Trump Has That DeSantis Never Will | False | By Sam Adler-Bell | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/opinion/fda-mifepristone.html | I Worked at the F.D.A. The Abortion Pill Decision Is Dangerous. | False | By Joshua M. Sharfstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/arts/television/succession-roy-family-episode-3.html | Material Event: Unpacking That Pivotal â€šÃ„Â³Successionâ€šÃ„Â´ Episode | False | By James Poniewozik | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/science/autism-rate-girls.html | More Girls Are Being Diagnosed With Autism | False | By Azeen Ghorayshi | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-05-28 | https://www.nytimes.com/2023/04/10/books/review/nine-black-robes-joan-biskupic.html | The New News at the New Court: The Trump Effect and the Judiciary | False | By Sam Tanenhaus | 2023-07-03 | TX 9-299-029 |
| 2023-04-10 | 2023-06-25 | https://www.nytimes.com/2023/04/10/books/review/charleston-susan-crawford.html | The Unequal Racial Burdens of Rising Seas | False | By Emily Raboteau | 2023-08-01 | TX 9-304-143 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/middleeast/syria-truffles-war.html | Truffle Hunting in Syria, Once a Beloved Pastime, Is Now a Danger | False | By Raja Abdulrahim | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-22 | https://www.nytimes.com/2023/04/10/travel/medieval-jewish-england.html | Turning Over the Stones of Englandâ€šÃ„Ã´s Lost Jewish Past | False | By Richard Rubin | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/business/china-tourism.html | China Has Reopened to Tourists. The Hard Part Is Getting There. | False | By Nicole Hong and Chang Che | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/baseball/toronto-blue-jays.html | â€šÃ„Â³Feels Like Forever Since Weâ€šÃ„Ã´ve Been Homeâ€šÃ„Â | False | By Scott Miller | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/florida-desantis-immigration.html | DeSantis Pushes Toughest Immigration Crackdown in the Nation | False | By Miriam Jordan | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/opinion/clarence-thomas-harlan-crow-donald-trump.html | Clarence Thomas Decided Against the Staycation | False | By Gail Collins and Bret Stephens | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-13 | https://www.nytimes.com/2023/04/10/style/mugler-h-and-m-collaboration.html | Calling All Bodies | False | By Guy Trebay | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/opinion/south-korea-japan-china-relations.html | I Love the Country I Was Told to Hate, and Iâ€šÃ„Ã´m Not Alone | False | By Se-Woong Koo | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/asia/china-activists-prison.html | China Sentences Leading Rights Activists to 14 and 12 Years in Prison | False | By Vivian Wang | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/briefing/evan-gershkovich-jailed-russia-reporter.html | The Jailing of Evan Gershkovich | False | By David Leonhardt and Claire Moses | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/europe/biden-belfast-northern-ireland.html | Biden Must Tread Rocky Path in Belfast Before Tending His Irish Roots | False | By Mark Landler | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-13 | https://www.nytimes.com/2023/04/10/style/succession-style-episode-3.html | Succession Style, Episode 3: Dressed for a Wedding or a Funeral | False | By The Styles Desk | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-16 | https://www.nytimes.com/2023/04/10/arts/music/jascha-heifetz-attacked-in-jerusalem-in-1953.html | Jascha Heifetz in the Case of the Violinist and the Fanatical Doorman | False | By Sarah Weinman | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/asia/china-military-exercises-taiwan.html | China Brandishes Military Options in Exercises Around Taiwan | False | By Chris Buckley, Amy Chang Chien and Lam Yik Fei | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/soccer/benfica-champions-league-inter-milan.html | Benfica and the Great Champions League Question: What If? | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/hockey/boston-bruins-nhl.html | Is There a Better N.H.L. Team Than the Bruins? | False | By David Waldstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/politics/biden-2024-election-running.html | â€šÃ„Ã´Iâ€šÃ„Ã´m Planning on Runningâ€šÃ„Ã´ for Re-election in 2024, Biden Says | False | By Reid J. Epstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/nyregion/rutgers-strike.html | Rutgers University Faculty Members Strike, Halting Classes and Research | False | By Liam Stack and Wesley Parnell | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/arts/music/morgan-wallen-five-weeks-billboard-chart.html | Morgan Wallen Spends a Fifth Straight Week at No. 1 | False | By Ben Sisario | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-24 | https://www.nytimes.com/2023/04/10/crosswords/games-digits-beta.html | How We Make Games at The Times | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/louisville-kentucky-shooting.html | Gunman Kills 5 Co-Workers at Louisville Bank on Livestream, Police Say | False | By Kevin Williams, Amanda Holpuch and Campbell Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/business/economy/bank-economy-credit-crunch.html | Bank Turmoil Squeezes Borrowers, Raising Fears of a Slowdown | False | By Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/asia/dalai-lama-boy.html | Dalai Lama Apologizes Over an Exchange With a Boy | False | By Sameer Yasir | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/science/elephant-banana-peel.html | This Elephant Taught Herself to Peel Bananas | False | By Emily Anthes | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/arts/germany-museums-silver.html | Not Picasso, but Still Precious: Museums Return Silver Lost to the Nazis | False | By Milton Esterow | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/dining/disneyland-disney-world-restaurants-food.html | Mickey Bars, Turkey Legs and the Obsession With Disney Food | False | By Tejal Rao | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/arts/design/met-museum-satterwhite-baghramian-commission.html | Met Museum Commissions to Bring Contemporary Art Front and Center | False | By Ted Loos | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/arts/music/stephen-hough-enough.html | A Pianist Revisits His Youth, in Playful Fragments | False | By Hugh Morris | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/opinion/letters/child-labor.html | Exploiting Children in the Workplace | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/arts/music/solange-saint-heron-eldorado-ballroom-bam-review.html | Solange Curates Powerful Performances of Black Joy and Pain at BAM | False | By Giovanni Russonello | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/arts/myriam-ullens-dead.html | Myriam Ullens, 70, Philanthropic Baroness, Is Killed | False | By Alex Traub | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/europe/russia-booby-traps-ukraine-war.html | Lethal Surprises Hidden in the Grass: Russiaâ€šÃ„´s Trip Wires and Land Mines | False | By Andrew E. Kramer | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/europe/poland-ukraine-grain-protests.html | After protests in Poland over Ukrainian grain supplies, Kyiv and Warsaw reach a deal. | False | By Andrew Higgins | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/technology/twitter-lawsuit-justice-department.html | Justice Dept. Recently Looked Into Twitter, Lawsuit Says | False | By Kate Conger and Ryan Mac | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/jackson-mississippi-crime-police.html | Revised Plan for Justice System in Mississippi Capital Leaves Same Bitter Divide | False | By Michael Wines | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/nyregion/hochul-chief-judge.html | Hochul Names a New Candidate to Become New Yorkâ€šÃ„´s Top Judge | False | By Luis Ferrâ€šÃ‚Â©-Sadurnâ€šÃâ€° | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/europe/italy-migrants-rescue.html | Italyâ€šÃ„´s Coast Guard Rescues Hundreds of Migrants in â€šÃ„Â²Chaoticâ€šÃ„Â´ Few Days at Sea | False | By Isabella Kwai | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/health/abortion-ruling-pharma-executives.html | Drug Company Leaders Condemn Ruling Invalidating F.D.A.â€šÃ„Â´s Approval of Abortion Pill | False | By Pam Belluck and Christina Jewett | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/fire-fishing-boat-puget-sound.html | Shelter-in-Place Order Lifted in Tacoma, Wash., Area Days After Vessel Fire | False | By Christine Hauser | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/politics/trump-appeal-pence-grand-jury.html | Trump Appeals Decision Forcing Pence to Testify to Jan. 6 Grand Jury | False | By Alan Feuer | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/politics/trump-campaign-fec-filing.html | Trump Ignores Deadline for Personal Financial Disclosure to F.E.C. | False | By Shane Goldmacher | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/politics/nashville-council-tennessee-lawmaker-jones.html | Expelled Democratic Lawmaker Is Sworn Back in to Tennessee House | False | By Emily Cochrane | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/virginia-school-shooting-mother-charged.html | Charges Filed Against Mother of 6-Year-Old Who Shot a Teacher | False | By Jacey Fortin | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/dining/papaya-king-hot-dogs-reopening-upper-east-side.html | Papaya Kingâ€šÃ„´s Reign Continues Just Across the Street | False | By Florence Fabricant | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/basketball/wnba-draft-marketing-race.html | A Growing W.N.B.A. Still Boxes Out Some Personalities | False | By Kurt Streeter | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-13 | https://www.nytimes.com/2023/04/10/style/taylor-swift-joe-alwyn-breakup-reports.html | Taylor Swift Fans Grapple With Breakup Reports | False | By Madison Malone Kircher | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/middleeast/israel-netanyahu-gallant.html | Netanyahu Reverses Firing of Israeli Defense Minister | False | By Patrick Kingsley and Hiba Yazbek | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/arts/dance/jennifer-muller-dead.html | Jennifer Muller, Choreographer Whose Dances Told Human Tales, Dies at 78 | False | By Claudia Bauer | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/arts/michael-lerner-dead.html | Michael Lerner, Actor Seen in â€šÃ„Â²Elfâ€šÃ„Â´ and â€šÃ„Â²Barton Fink,â€šÃ„Â´ Dies at 81 | False | By Lauren McCarthy | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/arts/al-jaffee-dead.html | Al Jaffee, Inventive Cartoonist at Mad Magazine, Dies at 102 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/business/what-is-discord-pentagon-leak.html | What Is Discord, the Social App Where Leaked Pentagon Documents Were Found? | False | By Kellen Browning | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/senate-democrats-supreme-court-clarence-thomas.html | Senate Judiciary Committee Promises Supreme Court Ethics Hearing | False | By Carl Hulse | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/world/middleeast/yemen-peace-talks.html | What Do Peace Talks in Yemen Mean for Its 8-Year War? | False | By Vivian Nereim and Shuaib Almosawa | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-13 | https://www.nytimes.com/2023/04/10/style/easter-parade-manhattan-fashion.html | A Holy Day for Hat People | False | By Simbarashe Cha | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/opinion/the-meaning-of-an-awesome-employment-report.html | The Meaning of an Awesome Employment Report | False | By Paul Krugman | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/basketball/nba-play-in-tournament.html | The N.B.A. Was Redesigned for Drama, and Itâ€šÃ„Ã´s Working | False | By Tania Ganguli | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/basketball/aliyah-boston-wnba-draft.html | W.N.B.A. Draft: Aliyah Boston Goes No. 1 to Indiana Fever | False | By Kris Rhim | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/politics/classified-documents-leak.html | Clues Left Online Might Aid Leak Investigation, Officials Say | False | By Julian E. Barnes, Eric Schmitt and Helene Cooper | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/supreme-court-abortion-pill-fda.html | Abortion Pill Ruling May Face Headwinds at the Supreme Court | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/opinion/succession-logan-wealth.html | The Cold Truth at the Heart of â€šÃ„Ã²Successionâ€šÃ„Ã´ Lying on an Airplane Floor | False | By Michelle Goldberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/10/nyregion/e-bike-fire-queens-fatal.html | Two Young People Killed in E-Bike Fire in Queens | False | By Winnie Hu and Joshua Needelman | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/10/nyregion/bragg-manhattan-house-hearing.html | House Panel Plans Manhattan Hearing. Bragg Calls It a â€šÃ„Ã²Political Stunt.â€šÃ„Ã´ | False | By Ed Shanahan | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/politics/biden-good-friday-agreement-diplomacy.html | For Biden, an Era When Treaties Are More Likely to Be Broken Than Brokered | False | By Peter Baker | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-10 | https://www.nytimes.com/2023/04/10/crosswords/daily-puzzle-2023-04-11.html | Mind â€šÃ„Â¶ blown! | False | By Rachel Fabi | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/10/theater/review-white-girl-in-danger.html | Review: â€šÃ„Ã²White Girl in Dangerâ€šÃ„Ã´ Flips the Script on Soap Operas | False | By Jesse Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/pageoneplus/quotation-of-the-day-lengthy-prison-sentences-for-leading-chinese-activists.html | Quotation of the Day: Lengthy Prison Sentences For Leading Chinese Activists | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/pageoneplus/corrections-april-11-2023.html | Corrections: April 11, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/arts/television/stephen-colbert-clarence-thomas.html | Stephen Colbert Isnâ€šÃ„Ã´t Fazed by the News About Clarence Thomas | False | By Trish Bendix | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/health/aeds-defibrillator-cardiac-arrest.html | These Devices Save Lives, but Almost Nobody Has One at Home | False | By Gina Kolata | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/science/artificial-intelligence-body-robots.html | Can Intelligence Be Separated From the Body? | False | By Oliver Whang | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/crosswords/wordle-review-answer-661.html | Todayâ€šÃ„Ã´s Wordle Review | False | By Julia Moskin | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/insider/gun-violence-readers.html | The Direct Effects and Existential Dread Created by Gun Violence | False | By Emmett Lindner | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/world/asia/china-youth-employment.html | In China, Young People Ditch Prestige Jobs for Manual Labor | False | By Vivian Wang and Zixu Wang | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/business/energy-environment/cars-electric-vehicles-epa.html | Automakers Face Test in Reaching U.S. Target for Electric Vehicles | False | By Neal E. Boudette | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/cristian-mohaded-furniture-loro-piana.html | An Argentine Designer Rocks the Boulders | False | By Ray Mark Rinaldi | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/magazine/air-movie-blackberry-cheetos.html | Hollywoodâ€šÃ„´s Newest Stars? Nike, BlackBerry and Cheetos. | False | By Zachary Siegel | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-05-28 | https://www.nytimes.com/2023/04/11/books/review/the-secret-diaries-of-charles-ignatius-sancho.html | The Picaresque Life of an 18th-Century Black English Polymath | False | By Thomas Mallon | 2023-07-03 | TX 9-299-029 |
| 2023-04-11 | 2023-04-18 | https://www.nytimes.com/2023/04/11/well/live/ozempic-mounjaro-weight-loss-diabetes.html | The Diabetes Drug That Could Overshadow Ozempic | False | By Dani Blum | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-06-04 | https://www.nytimes.com/2023/04/11/books/review/once-upon-a-prime-sarah-hart.html | Mathletes and Poets: Allies at Last! | False | By Jordan Ellenberg | 2023-08-01 | TX 9-304-143 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/magazine/dogsitting-rich-new-york.html | What I Learned Dogsitting for New York Cityâ€šÃ„´s Opulent Elite | False | By Amy X. Wang | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/giacomo-moor-nairobi-furniture-school.html | For a School in Nairobi, Furniture That Functions | False | By Ray Mark Rinaldi | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/opinion/columnists/tennessee-house-nashville-shooting.html | Why I Keep My Eyes â€šÃ„Â® and My Mind â€šÃ„Â® on the South | False | By Tressie McMillan Cottom | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/sports/soccer/ireland-soccer-abuse.html | Shadow of Abuse Scandal Hangs Over a World Cup Soccer Team | False | By Jerâ€šÃ¢© Longman | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/arts/design/mo-ostin-art-auction-sothebys.html | Record Executiveâ€šÃ„´s Art Collection to Be Auctioned at Sothebyâ€šÃ„´s in May | False | By Bernard Mokam | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-05-28 | https://www.nytimes.com/2023/04/11/books/review/a-madmans-will-gregory-may.html | He Enslaved Hundreds of People, but Freed Them in His Will. Maybe. | False | By Ilyon Woo | 2023-07-03 | TX 9-299-029 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/abortion-republicans-elections.html | Pressured by Their Base on Abortion, Republicans Strain to Find a Way Forward | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/paola-navone-exhibition.html | Take My Indian Aluminum Spoons. Please! | False | By Whitney Mallett | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/albers-milan-design-week.html | Finding Object Lessons via the Spirits of a Famed Artistic Couple | False | By Ray Mark Rinaldi | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-06-04 | https://www.nytimes.com/2023/04/11/books/review/life-and-other-love-songs-anissa-gray.html | Her Father Vanished. Years Later, Her Family Is Figuring Out How to Mourn. | False | By Carole V. Bell | 2023-08-01 | TX 9-304-143 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/media/max-streaming-warner-hbo.html | â€šÃ„²Successionâ€šÃ„´ and â€šÃ„²Dr. Pimple Popperâ€šÃ„´ Together in New Warner Streaming App | False | By John Koblin | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/magazine/return-to-office-consultants.html | The R.T.O. Whisperers Have a Plan | False | By Emma Goldberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/migrant-family-separations-citizens.html | U.S.-Born Children, Too, Were Separated From Parents at the Border | False | By Miriam Jordan | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/opinion/clarence-thomas-supreme-court-abe-fortas.html | 54 Years Ago, a Supreme Court Justice Was Forced to Quit for Behavior Arguably Less Egregious Than Thomasâ€šÃ„´s | False | By Adam Cohen | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/lighting-milan-design-week.html | Getting a Brighter View During Milan Design Week | False | By The New York Times | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/nyregion/nyc-mta-transit-improvements.html | How to Improve the M.T.A.? Experts Offer Five Ideas. | False | By Ana Ley | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/sports/horse-racing/bob-baffert-horse-racing.html | Even in Exile, Bob Baffert Is the King of the Sport of Kings | False | By Joe Drape | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/nyregion/geese-control-border-collies.html | Who Ya Gonna Call? Goosebusters. | False | By Tammy La Gorce and Michelle Gustafson | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-06-04 | https://www.nytimes.com/2023/04/11/books/review/the-blazing-world-jonathan-healey.html | Plague, Passion, Beheadings and Bloody Coups | False | By David Cressy | 2023-08-01 | TX 9-304-143 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/textiles-milan-design-week.html | Textiles Are Part of the Fabric of Milan Design Week | False | By The New York Times | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/europe/ukraine-war-infrastructure.html | How Ukraineâ€šÃ„Ã´s Power Grid Survived So Many Russian Bombings | False | By Marc Santora | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/mental-health-addiction-care.html | As Mental Health Crisis Grows, More Doors Open to Care | False | By Joe Gose and Michelle Litvin | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/realestate/jamila-norman-homegrown-urban-farming.html | An Urban Farmer and TV Host on Why She Recycles Almost Everything | False | By Joanne Kaufman | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/us/noxubee-mississippi-sheriffs-abuse.html | Sex Abuse, Beatings and an Untouchable Mississippi Sheriff | False | By Ilyssa Daly and Jerry Mitchell | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/arts/television/the-marvelous-mrs-maisel-final-season.html | â€šÃ„Ã²The Marvelous Mrs. Maiselâ€šÃ„Ã´ Takes Its Final Curtsy | False | By Alexis Soloski and Heather Sten | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/milan-triennale.html | In Milan, Every Third Yearâ€šÃ„Ã´s the Charm | False | By Stephen Treffinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/seating-milan-design-week.html | New Ways to Take a Seat at Milan Design Week | False | By The New York Times | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/theater/sean-hayes-good-night-oscar-broadway.html | To Become Oscar Levant, Sean Hayes Revisited His First Role | False | By Dave Itzkoff | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/middleeast/jerusalem-aqsa-mosque-ramadan.html | During Ramadan, Palestinians Picnic in Aqsa Compound to Break Fast | False | By Raja Abdulrahim | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/economy/imf-world-economic-outlook.html | I.M.F. Lowers Growth Outlook Amid Financial System Tremors | False | By Alan Rappeport | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/asia/myanmar-airstrike.html | Airstrike in Rebel-Held Region of Myanmar Kills at Least 100 | False | By Richard C. Paddock | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/dealbook/bitcoin-price.html | Bitcoin Rally Continues, Gaining More Than 80% This Year | False | By Bernhard Warner | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/charles-leclerc-address-fans-f1.html | Formula 1 Driver Charles Leclerc Asks Fans to Stop Coming to His Home | False | By Derrick Bryson Taylor | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/oklahoma-catholic-charter-school.html | Nationâ€šÃ„Ã´s First Religious Charter School Could Be Coming to Oklahoma | False | By Sarah Mervosh and Ruth Graham | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/economy/california-economy.html | California Economy Is on Edge After Tech Layoffs and Studio Cutbacks | False | By Kurtis Lee | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/arts/music/alison-goldfrapp-the-love-invention.html | Alison Goldfrapp Dials Up Her Own Disco Fantasy | False | By Rich Juzwiak | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/europe/france-police-pension-protests.html | French Police Face Scrutiny for Heavy Hand During Pension Protests | False | By Constant Mã'šÃ©heut | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/chicago-2024-democratic-convention.html | Chicago Will Host 2024 Democratic Convention as Party Returns to Midwest | False | By Katie Glueck and Shane Goldmacher | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/realestate/spring-cleaning-tradition.html | Spring Cleaning Was Once Backbreaking Work. For Many, It Still Is. | False | By Derrick Bryson Taylor | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-18 | https://www.nytimes.com/2023/04/11/well/live/aging-neck-face-skin.html | Why Does My Neck Look So Much Older Than My Face? | False | By Hannah Seo | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/kyrsten-sinema-senate-seat-republican-mark-lamb.html | Sinemaâ€šÃ„Ã´s Senate Seat Draws First Major Republican Contender | False | By Neil Vigdor | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/health/misoprostol-abortion.html | A Second Drug Can Be Used on Its Own for Medication Abortion | False | By Pam Belluck | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/style/lee-tilghman-influencer.html | Is There Life After Influencing? | False | By Mattie Kahn | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/theater/covid-vortex-anxiety-opera-review.html | â€šÃ„Ã²Covid Vortex Anxiety Operaâ€šÃ„Ã´ Review: Gloom, Zoom and a New Bloom | False | By Elisabeth Vincentelli | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/arts/verge-recruitment-art-industry.html | Helping People of Color Find Their Footing in the Arts | False | By Zachary Small | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/nyregion/emile-griffith-boxer-champion.html | A Prizefighterâ€šÃ„Ã´s Double Life, at Madison Square Garden and at Stonewall | False | By Corey Kilgannon | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/louisville-shooting-gunman.html | Gunman Who Killed Five in Louisville Left Note and Bought Rifle Legally | False | By Kevin Williams, Nicholas Bogel-Burroughs and Tim Arango | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/arts/music/review-champion-blanchard-met-opera.html | Review: â€šÃ„Â²Champion,â€šÃ„Â´ at the Met Opera, Spars With History | False | By Zachary Woolfe | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/vivan-sundaram-dead.html | Vivan Sundaram, 79, Dies; a Pivotal, and Political, Figure in Indian Art | False | By Holland Cotter | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/opinion/letters/abortion-pill-ruling-fda.html | A Judgeâ€šÃ„Ã´s Attempt to Outlaw an Abortion Pill | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/tina-peters-clerk-colorado-sentenced.html | Tina Peters, Trump Loyalist and Former Clerk, Is Sentenced in Obstruction Case | False | By Neil Vigdor | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/climate/colorado-river-water-cuts-drought.html | Biden Administration Proposes Evenly Cutting Water Allotments From Colorado River | False | By Christopher Flavelle | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/nyregion/bragg-lawsuit-jim-jordan-trump-indictment.html | Bragg Sues Jim Jordan in Move to Block Interference in Trump Case | False | By Jonah E. Bromwich, Maggie Haberman, Ben Protess and William K. Rashbaum | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/nyregion/nypd-digidog-robot-crime.html | Security Robots. DigiDog. GPS Launchers. Welcome to New York. | False | By Dana Rubinstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/nyregion/easter-killings-arrest.html | Man Arrested in Harlem Killings Had Been Accused of Attacking Officers | False | By Chelsia Rose Marcius and Liset Cruz | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/dining/restaurant-review-marcus-samuelsson-hav-and-mar.html | Restaurant Review: Marcus Samuelsson Explores the Sea, Mermaids in Tow | False | By Pete Wells | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/arts/fake-basquiat-paintings-orlando-barzman-plea.html | Auctioneer Admits to Helping Create Fake Works Shown as Basquiats in Orlando | False | By Matt Stevens and Brett Sokol | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/dining/philadelphia-restaurants-weekend.html | Your Weekend Plans? Philadelphia. | False | By Nikita Richardson | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/fox-news-dominion-trial.html | Judge Limits Foxâ€šÃ„Ã´s Options for Defense in Dominion Trial | False | By Jeremy W. Peters | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/congress-trump-biden-classified-documents.html | Leaders in Congress Given Classified Records Found at Homes of Biden and Trump | False | By Karoun Demirjian and Julian E. Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/economy/desantis-federal-reserve-powell.html | Why Ron DeSantis Is Taking Aim at the Federal Reserve | False | By Jeanna Smialek and Linda Qiu | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/senate-biden-judicial-picks.html | New Pressure to End Old Senate Practice After Mississippi Judicial Pick Is Blocked | False | By Carl Hulse | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/canada/trudeau-foundation-leaders-resign.html | Leadership of Foundation Honoring Justin Trudeauâ€šÃ„Ã´s Father Quits | False | By Ian Austen | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/discord-leaked-military-documents.html | An Online Meme Group Is at the Center of Uproar Over Leaked Military Secrets | False | By Kellen Browning and Stuart A. Thompson | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/arts/carl-fischer-dead.html | Carl Fischer, Who Shot Attention-Getting Esquire Covers, Dies at 98 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/europe/macron-china-allies.html | From Red Carpet to Doghouse: Macron Returns From China to Allied Dismay | False | By Roger Cohen | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/nyregion/patrick-lynch-police-benevolent-association.html | Combative President of New York Police Union to Bow Out After 6 Terms | False | By Corey Kilgannon | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/the-guardian-us-dana-canedy.html | The Guardianâ€šÃ„Â´s U.S. Edition Names Dana Canedy Managing Editor | False | By Benjamin Mullin | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/us/politics/biden-belfast-ireland-visit.html | Biden Celebrates a Northern Ireland â€šÃ„Â³Made Whole by Peaceâ€šÃ„Â´ as Tensions Persist | False | By Michael D. Shear and Katie Rogers | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/clarence-thomas-harlan-crow.html | Jet-Setting With Clarence Thomas Puts Spotlight on an Eccentric Billionaire | False | By Abbie VanSickle | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/opinion/military-budget-democrats.html | Liberals Have a Blind Spot on Defense | False | By Bret Stephens | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/europe/russia-military-draft-ukraine.html | Russia Moves to Make Draft Evasion More Difficult | False | By Ivan Nechepurenko, Neil MacFarquhar and Vjosa Isai | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/us/politics/democratic-national-convention-chicago.html | 5 Reasons Democrats Picked Chicago for Their 2024 Convention | False | By Reid J. Epstein and Shane Goldmacher | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/opinion/tennessee-justin-house-expulson.html | An Undemocratic Power Play in Tennessee | False | By The Editorial Board | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/document-leak-pentagon.html | U.S. Officials Speak to Ukrainians After Document Leaks | False | By Michael Crowley | 2023-06-01 | TX 9-292-487 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/abortion-pill-ruling.html | Judgeâ€šÃ„Â´s Ruling Against Abortion Pill Is Filled With Activistsâ€šÃ„Â´ Language | False | By Charlie Savage and Pam Belluck | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2022-04-13 | https://www.nytimes.com/2023/04/11/nyregion/doctor-sexual-abuse-minors.html | Doctor Is Charged With Sexually Abusing 2 Patients When They Were Minors | False | By Ed Shanahan | 2023-06-01 | TX 9-169-611 |
| 2023-04-12 | 2023-04-11 | https://www.nytimes.com/2023/04/11/theater/regretfully-so-the-birds-are-review.html | Review: Arson, Snowmen, Avian Attacks in â€šÃ„Â³Regretfully, So the Birds Areâ€šÃ„Â´ | False | By Maya Phillips | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/11/pageoneplus/quotation-of-the-day-despite-fears-palestinians-gather-to-break-ramadan-fast.html | Quotation of the Day: Despite Fears, Palestinians Gather to Break Ramadan Fast | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/11/pageoneplus/corrections-april-12-2023.html | Corrections: April 12, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-11 | https://www.nytimes.com/2023/04/11/crosswords/daily-puzzle-2023-04-12.html | Leave the Stage | False | By Rachel Fabi | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/11/us/politics/tim-scott-president-exploratory-committee.html | Tim Scott Announces Presidential Exploratory Committee for 2024 | False | By Maya King and Shane Goldmacher | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/11/sports/basketball/nba-budget-cuts.html | N.B.A. Blames Economy for Hiring Freeze and Budget Cuts | False | By Sopan Deb | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/12/sports/football/nfl-draft-trends.html | N.F.L. Draft 2023: The Trends That Will Shake Up the Top Picks | False | By Mike Tanier | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/world/europe/northern-ireland-good-friday-anniversary.html | After 25 Years of Peace in Northern Ireland, Some Still Wait for Prosperity | False | By Megan Specia | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-15 | https://www.nytimes.com/2023/04/12/arts/kwame-brathwaite-dead.html | Kwame Brathwaite, 85, Photographer With a Lens on Black Pride, Is Dead | False | By Alex Williams | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-17 | https://www.nytimes.com/2023/04/12/opinion/international-world/singapore-autocracy-democracy.html | He Made His Country Rich, but Something Has Gone Wrong With the System | False | By Farah Stockman | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/12/arts/television/kimmel-latenight-covid-era-end.html | Late Night Reacts to the Official End of the Covid Era | False | By Trish Bendix | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/live/2023/04/12/world/russia-ukraine-news/g7-finance-officials-are-meeting-to-discuss-ukraines-economy | Zelensky asks G7 finance officials to expand support for Ukraineâ€šÃ„Ã´s economy. | False | By Alan Rappeport | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/12/technology/meta-layoffs-employees-management.html | Mass Layoffs and Absentee Bosses Create a Morale Crisis at Meta | False | By Sheera Frenkel and Mike Isaac | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/12/world/asia/indonesia-muslim-hijrah-youth.html | The Young Muslims Challenging Islamâ€šÃ„Ã´s Status Quo | False | By Sui-Lee Wee | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-15 | https://www.nytimes.com/interactive/2023/04/12/us/snow-winter-2023.html | Why the West Got Buried in Snow, While the East Got Little | False | By Zach Levitt and Elena Shao | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/books/review/new-this-week.html | Newly Published, From an Ottoman Bride to Love in Bangalore | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/inflation-fed-rates.html | Inflation Cools Notably, but Itâ€šÃ„Ã´s a Long Road Back to Normal | False | By Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/magazine/flexible-work-home.html | You Call This â€šÃ„Â²Flexible Workâ€šÃ„Â´? | False | By Fred Turner | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/opinion/addiction-treatment.html | My Son Was Addicted and Refused Treatment. We Needed More Options. | False | By David Sheff | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/climate/biden-electric-cars-epa.html | E.P.A. Lays Out Rules to Turbocharge Sales of Electric Cars and Trucks | False | By Coral Davenport | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/sports/baseball/sweeper-pitch-yankees.html | A New(ish) Pitch on the Block | False | By Tyler Kepner | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/magazine/spinach-herbs-feta-recipe.html | Yotam Ottolenghiâ€šÃ„Ã´s Top 10 Ingredients, in One Dish | False | By Yotam Ottolenghi | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-17 | https://www.nytimes.com/2023/04/12/world/europe/germany-china-trade.html | As U.S. Tries to Isolate China, German Companies Move Closer | False | By Melissa Eddy | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-18 | https://www.nytimes.com/2023/04/12/well/live/weathering-health-racism-discrimination.html | How â€šÃ„Â²Weatheringâ€šÃ„Â´ Contributes to Racial Health Disparities | False | By Alisha Haridasani Gupta | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/chicago-democratic-convention.html | A Proud City Staggered by the Pandemic Gets Its Chance to Shine | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/democratic-states-abortion-pills.html | After Texas Ruling, Democratic States Move to Stockpile Abortion Pills | False | By David W. Chen and Ava Sasani | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/health/tranq-dope-xylazine.html | White House Designates Animal Sedative as an â€šÃ„Â²Emerging Drug Threatâ€šÃ„Â´ | False | By Jan Hoffman | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-29 | https://www.nytimes.com/2023/04/12/travel/bargain-lodges-near-parks.html | New Bargain Lodges Offer Rustic Comfort in the Heart of Nature | False | By Elaine Glusac | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-25 | https://www.nytimes.com/2023/04/12/well/move/kettlebells-weight-training.html | How to Get Into the Swing of Kettlebell Training | False | By Hilary Achauer | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/world/americas/brazil-ukraine-weapons.html | A Problem for Ukraine: Countries Like Brazil Wonâ€šÃ„Ã´t Sell It Arms | False | By Andrã´sÃ© Spigariol and Jack Nicas | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/technology/personaltech/vo2max-smartwatches-fitness-accuracy.html | What Good Are Wearable Computers if the Data Is Wrong? | False | By Brian X. Chen | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/nyregion/cornell-student-assembly-trigger-warnings.html | Should College Come With Trigger Warnings? At Cornell, Itâ€šÃ„Ã´s a â€šÃ„Â²Hard No.â€šÃ„Â´ | False | By Katherine Rosman | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-17 | https://www.nytimes.com/2023/04/12/business/human-grade-dog-food.html | Gourmet Dog Food Has Pet Owners Sending Kibbles Back | False | By Julie Creswell | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/china-sodium-batteries.html | Why China Could Dominate the Next Big Advance in Batteries | False | By Keith Bradsher | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/realestate/pineapple-lily-plant.html | Why the Pineapple Lily Makes Such a Big Impression | False | By Margaret Roach | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/style/emo-prom-brooklyn.html | â€šÃ„Â²Emo Promâ€šÃ„Â´ Was Open to All. No Slow Dancing Required. | False | By Callie Holtermann | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/realestate/affordable-housing-springfield-nj.html | Springfield, N.J.: A Homey Place With Relatively Affordable Housing | False | By Kathleen Lynn | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/arts/television/love-is-blind-netflix-reality-show.html | Inside the Pods With â€šÃ„Â²Love Is Blind,â€šÃ„Â´ the Reality TV Juggernaut | False | By Julia Jacobs and Matt Stevens | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-08 | https://www.nytimes.com/es/2023/04/12/espanol/venecia-esta-a-salvo-pobre-venecia.html | Â¬Â°Venecia estÃ¡Â° a salvo! Pobre Venecia | False | By Jason Horowitz, Emma Bubola and Laetitia Vancon | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-17 | https://www.nytimes.com/2023/04/12/books/david-grann-the-wager.html | A Swashbuckling Tale of Mutiny Took Him Where â€šÃ„Â²the Soul of Man Diesâ€šÃ„Â´ | False | By Alexandra Alter | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/realestate/800000-homes-in-idaho-texas-and-oregon.html | $800,000 Homes in Idaho, Texas and Oregon | False | By Angela Serratore | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/theater/jodie-comer-prima-facie-killing-eve.html | In â€šÃ„Â²Prima Facie,â€šÃ„Â´ Jodie Comer Finds Her Light | False | By Alexis Soloski | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/style/my-husband-is-obese-can-i-refuse-to-buy-him-fattening-snacks.html | My Husband Is Obese. Can I Refuse to Buy Him Fattening Snacks? | False | By Philip Galanes | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/article/met-gala-theme-karl-lagerfeld.html | Everything You Need to Know About the 2023 Met Gala | False | By Vanessa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/style/mood-board-world.html | Donâ€šÃ„Â¸t Call It a â€šÃ„Â²Mood Boardâ€šÃ„Â´ â€šÃ„Â® Itâ€šÃ„Â¸s a â€šÃ„Â²Worldâ€šÃ„Â´ | False | By Eve Peyser | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/trump-presidential-campaign-conviction.html | Trump Says He Wonâ€šÃ„Â¸t Drop Presidential Bid if Criminally Convicted | False | By Michael C. Bender | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/npr-twitter-suspension.html | NPR to Suspend Twitter Use After â€šÃ„Â²Government-Fundedâ€šÃ„Â´ Label | False | By Lora Kelley and Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/world/asia/panda-china-memphis-zoo-ya-ya.html | A Panda Is Coming Home, and Her Chinese Fans Say Itâ€šÃ„Â¸s About Time | False | By Tiffany May and Christine Hauser | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/nyregion/trump-e-jean-carroll-lawsuit-delay.html | Trump Asks That Trial of Writerâ€šÃ„Â¸s Suit Accusing Him of Rape Be Delayed | False | By Benjamin Weiser | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/republican-primary-debate-milwaukee.html | Fox News to Host First Republican Presidential Primary Debate | False | By Shane Goldmacher | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/world/americas/guam-chamorro-military.html | Uneasy Coexistence on Guam: Military Buildup and an Indigenous Upwelling | False | By Damien Cave | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/media/vox-nowthis-accelerate-change.html | Vox Media Spins Off NowThis, the Viral Politics Site, a Year After Buying It | False | By Benjamin Mullin | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/technology/tiktok-ban-montana.html | A Plan to Ban TikTok in Montana Is a Preview for the Rest of the Country | False | By David McCabe | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/movies/air-movie-sonny-vaccaro-matt-damon.html | â€šÃ„Â²Airâ€šÃ„Â´ and the Argument for Letting the Talent Share in the Profits | False | By Marc Tracy | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/theater/tony-awards-host-ariana-debose.html | Ariana DeBose to Return as Tony Awards Host This Year | False | By Michael Paulson | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/sports/horse-racing/grand-national-horse-race.html | The Most Unpredictable Horse Race in the World | False | By Victor Mather | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-08-16 | https://www.nytimes.com/2023/04/12/arts/design/money-in-art-monnaie-de-paris-paul-durand-ruel.html | Portrait of the Artist as an Investment Opportunity | False | By Farah Nayeri | 2023-10-02 | TX 9-325-179 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/world/europe/prince-harry-king-charles-coronation.html | Prince Harry Will Attend King Charlesâ€šÃ„Â¸s Coronation Without Meghan, Palace Says | False | By Remy Tumin | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/arts/music/super-mario-bros-daddy-yankee.html | Super Mario Bros. and Daddy Yankee Added to Recording Registry | False | By Jennifer Schuessler | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/opinion/letters/blindness.html | Going Blind: Anger, Fear and Hope | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/movies/the-plains-review-road-to-somewhere.html | â€šÃ„Â²The Plainsâ€šÃ„Â´ Review: Road to Somewhere | False | By Ben Kenigsberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/nyregion/rat-czar-kathleen-corradi.html | She Has One Job: Get Rid of the Rats | False | By Jeffery C. Mays | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/world/europe/bakhmut-ukraine-russia.html | The Final Blocks: Inside Ukraineâ€šÃ„Â´s Bloody Stand for Bakhmut | False | By Andrew E. Kramer and Mauricio Lima | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/arts/john-quincy-adams-crawford-podcast.html | An Avett Brother Meets a Founding Son: John Quincy Adams | False | By Jennifer Schuessler | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/abortion-pill-ruling-explainer.html | Hereâ€šÃ„Â´s What to Watch for Next in the Abortion Pill Case | False | By Abbie VanSickle and Pam Belluck | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/health/juul-vaping-settlement-new-york-california.html | Juul Reaches $462 Million Settlement With New York, California and Other States | False | By Christina Jewett and Julie Creswell | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/richmond-indiana-recycling-plant-fire.html | Fire With Toxic Fumes Could Burn for Days in Indiana, Officials Warn | False | By Johnny Diaz | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/arts/design/chinese-photography-1990s-hirshhorn.html | In Chinese Photography, Political Anguish Made Physical | False | By Arthur Lubow | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/style/justin-jones-tennessee-white-suit.html | The Return of Justin Jones and the White Suit | False | By Vanessa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/trump-map-classified-documents-justice-department.html | Witnesses Asked About Trumpâ€šÃ„Â´s Handling of Map With Classified Information | False | By Maggie Haberman, Adam Goldman and Alan Feuer | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/world/middleeast/herzog-israel-court-overhaul.html | After Months of Turmoil, Israelâ€šÃ„Â´s President Sees Hope for Judicial Compromise | False | By Patrick Kingsley and Ronen Bergman | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/nyregion/abortions-out-of-state-nyc.html | New York City Welcomes Growing Number of Out-of-State Abortion Patients | False | By Lola Fadulu | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/interactive/2023/04/12/magazine/flexible-work-remote-jobs.html | What Do People Do All Day? | False | By Malia Wollan | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/movies/tommy-guns-review.html | â€šÃ„Â²Tommy Gunsâ€šÃ„Â´ Review: A Shape-Shifting Spectacle of Military Life | False | By Natalia Winkelman | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/justin-pearson-tennessee-house-vote.html | Second Expelled Democrat Is Sent Back to Tennessee House | False | By Emily Cochrane | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/arts/music/rita-indiana-tu-nombre-verdadero.html | In Her New Show, Rita Indiana Confronts All Kinds of Ghosts | False | By Isabelia Herrera | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/us/student-textbook-mistake.html | Virginia Fifth Grader Is Celebrated for Spotting Textbookâ€šÃ„Â´s Error | False | By Amanda Holpuch | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/media/fox-dominion-trial-sanctioned.html | Judge Imposes Sanction on Fox for Withholding Evidence in Defamation Case | False | By Katie Robertson and Jeremy W. Peters | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/economy/fed-minutes-rate-increases.html | Fed Officials Fretted Bank Turmoil Could Have Serious Economic Consequences | False | By Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-27 | https://www.nytimes.com/2023/04/12/style/caroline-rose-art-of-forgetting.html | On the Road, in the Rain, With Caroline Rose | False | By Marie Solis | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/movies/sick-of-myself-review.html | â€šÃ„Â²Sick of Myselfâ€šÃ„Â´ Review: When Main Character Syndrome Runs Amok | False | By Beatrice Loayza | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-19 | https://www.nytimes.com/2023/04/12/dining/crispy-baked-tofu-recipe.html | A Cheesy, Crunchy Baked Tofu to Make Right Now | False | By Melissa Clark | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/ukraine-weapons-poland-south-korea.html | Ukraine Needs South Korean Artillery Shells, Polandâ€šÃ„Â´s Prime Minister Says | False | By Julian E. Barnes and Adam Entous | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/movies/beau-is-afraid-review-ari-aster.html | â€šÃ‚Â²Beau Is Afraidâ€šÃ‚Â´ Review: A Visit With Mommy Dearest | False | By Manohla Dargis | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/energy-environment/electric-vehicles-consumer-questions.html | Confused About Electric Cars? We Have Some Answers. | False | By Vikas Bajaj | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-15 | https://www.nytimes.com/2023/04/12/arts/television/waco-anniversary-netflix-showtime.html | Putting a Human Face on the Waco Disaster | False | By Chris Vognar | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/books/anne-perry-dead.html | Anne Perry, Crime Writer With Her Own Dark Tale, Dies at 84 | False | By Anita Gates | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/north-dakota-trans-women-girls-sports-ban.html | North Dakota Bars Trans Girls and Women From Female Sports Teams | False | By David W. Chen | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/media/alicia-shepard-dead.html | Alicia C. Shepard, 69, Dies; Ombudsman Defended NPR in Torture Debate | False | By Richard Sandomir | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-19 | https://www.nytimes.com/2023/04/12/dining/drinks/superbueno-east-village-agave-mexican-american-bar.html | Superbueno, in the East Village, Wants to Redefine the Agave Bar | False | By Robert Simonson | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/liz-harris-expelled-arizona-house-republicans.html | Arizona House Republicans Expel One of Their Own | False | By Neil Vigdor | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-17 | https://www.nytimes.com/2023/04/12/dining/appointment-trader-nyc-restaurant-reservations.html | This Website Promises the Hot Reservation (If Youâ€šÃ‚Â´re Willing to Pay) | False | By Christina Morales | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/2024-republican-presidential-campaigns.html | Criss-Crossing the â€šÃ‚Â´24 Campaign Trail, Before the Campaign Is Official | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/nyregion/trump-michael-cohen-lawsuit.html | Trump Sues Michael Cohen, the Key Witness Against Him | False | By Maggie Haberman, Ben Protess, William K. Rashbaum and Jonah E. Bromwich | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/world/europe/biden-ireland-heritage.html | â€šÃ‚Â²Iâ€šÃ‚Â´m Cominâ€šÃ‚Â´ Homeâ€šÃ‚Â´: Biden Takes a Tour of His Irish Heritage | False | By Katie Rogers and Michael D. Shear | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/media/max-warner-new-streaming-app.html | Max Streaming App Aims to Win Viewers by Losing â€šÃ‚Â²HBOâ€šÃ‚Â´ From Its Name | False | By John Koblin | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/science/space/virginia-norwood-dead.html | Virginia Norwood, â€šÃ‚Â²Motherâ€šÃ‚Â´ of Satellite Imaging Systems, Dies at 96 | False | By Dylan Loeb McClain | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/article/lori-vallow-daybell-trial.html | Lori Vallow Daybellâ€šÃ‚Â´s Journey From â€šÃ‚Â²Doomsday Momâ€šÃ‚Â´ to Convicted Murderer | False | By Lauren McCarthy | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/opinion/china-usa-war-avoid.html | How to Avoid a War With China | False | By Nicholas Kristof | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/opinion/aging-politics-biden.html | How 90 Became the New 60 | False | By Gail Collins | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/sports/acmilan-napoli-champions-league-quarterfinal-first-leg.html | Milan Celebrates Its Revival With a Mighty Roar | False | By Andrew Das | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/opinion/joe-biden-reelection-chances.html | What Are Bidenâ€šÃ‚Â´s 2024 Chances? I Asked These Democratic Campaign Veterans. | False | By Charles M. Blow | 2023-06-01 | TX 9-292-487 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/texas-daniel-perry-pardon-jury.html | Jury Faces New Scrutiny as Texas Governor Seeks Pardon in Protester Killing | False | By J. David Goodman | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/12/theater/fat-ham-review.html | Review: Skewering Masculinity, in a Hot and Sizzling â€šÃ‚Â²Fat Hamâ€šÃ‚Â´ | False | By Jesse Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/feinstein-senate-judiciary-committee.html | Feinstein, Under Pressure to Resign, Asks to Step Down From Judiciary Panel | False | By Annie Karni | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/12/crosswords/daily-puzzle-2023-04-13.html | Romantic Music Genre | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/12/pageoneplus/quotation-of-the-day-sexual-abuse-beatings-and-an-untouchable-sheriff.html | Quotation of the Day: Sexual Abuse, Beatings and an Untouchable Sheriff | False | | 2023-06-01 | |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/12/pageoneplus/corrections-april-13-2023.html | Corrections: April 13, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-15 | https://www.nytimes.com/2023/04/13/science/juice-jupiter-launch-esa.html | Europeâ€šÃ„Â´s Juice Mission Launches to Jupiter and Its Moons | False | By Jonathan Oâ€šÃ„Â´Callaghan | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/russia-intelligence-leaks.html | New Leaked Documents Show Broad Infighting Among Russian Officials | False | By Anton Troianovski, Aric Toler, Julian E. Barnes, Christiaan Triebert and Malachy Browne | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/fort-lauderdale-flood-airport.html | Fort Lauderdale Is Drenched With Up to Two Feet of Rain, Shutting Its Airport | False | By Mike Ives and Christine Hauser | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/13/business/media/fox-dominion-libel-trial.html | Landmark Trial Against Fox News Could Affect the Future of Libel Law | False | By Michael M. Grynbaum | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/13/world/asia/china-japan-spying-espionage.html | Lonely Cry for Action as China Locks Up Japanese Citizens on Spy Charges | False | By Ben Dooley and Hisako Ueno | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/13/us/tennessee-house-republicans.html | If Tennesseeâ€šÃ„Â´s Legislature Looks Broken, Itâ€šÃ„Â´s Not Alone | False | By Michael Wines | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/health/abortion-pill-ruling-appeal.html | Abortion Is Back at Supreme Courtâ€šÃ„Â´s Door After Dueling Orders on Pill | False | By Pam Belluck and Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-19 | https://www.nytimes.com/interactive/2023/04/13/us/abortion-pill-order-online-mifepristone.html | Inside the Online Market for Overseas Abortion Pills | False | By Allison McCann | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/interactive/2023/04/13/realestate/three-bedroom-house-minneapolis.html | Exploring the Lakes of Minneapolis With $350,000: Could She Afford Three Bedrooms? | False | By Mitch Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/magazine/poem-on-jasmine.html | Poem: On Jasmine | False | By Verity Spott and Anne Boyer | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/travel/visa-mexico-brazil-colombia-india.html | A Visa Backlog Abroad Is Taking a Toll Inside the U.S., Too | False | By Saurabh Datar | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/opinion/springsteen-seinfeld-shows.html | Springsteen, Seinfeld and What This Countryâ€šÃ„Â´s Been Missing | False | By Pamela Paul | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/magazine/judge-john-hodgman-cheating-pub-trivia.html | Judge John Hodgman on Cheating at Pub Trivia | False | By John Hodgman | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/books/review/charles-frazier-by-the-book-interview.html | Charles Frazier Wants You to Wait Before Reading the Classics | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/nyregion/damian-williams-southern-district.html | â€šÃ„Â?Safety Is a Civil Rightâ€šÃ„Â´: A Q&A With Manhattanâ€šÃ„Â´s Federal Prosecutor | False | By Benjamin Weiser | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/arts/dance/miguel-gutierrez.html | Boom Times for Miguel Gutierrez, an Artist of Ordered Excess | False | By Siobhan Burke | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-15 | https://www.nytimes.com/2023/04/13/opinion/email-time-work-stress.html | Your Email Does Not Constitute My Emergency | False | By Adam Grant | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-23 | https://www.nytimes.com/2023/04/13/books/review/above-ground-clint-smith.html | Clint Smithâ€šÃ„Â´s Back-to-Back, Genre-Spanning Best Sellers | False | By Elisabeth Egan | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/sports/baseball/mets-homestand-padres.html | Mets Enjoy the Comforts of Home | False | By Tyler Kepner | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-20 | https://www.nytimes.com/2023/04/13/style/bereal-app.html | Theyâ€šÃ„Â´re Over Being Real | False | By Callie Holtermann | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/sports/basketball/michael-jordan-retirement-activism.html | Michael Jordan Was an Activist After All | False | By Harvey Araton | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-13 | 2023-04-24 | https://www.nytimes.com/2023/04/13/business/economy-black-women-labor-union-janelle-jones.html | How Janelle Jonesâ€™s Story About Black Women and the Economy Caught On | False | By Lydia DePillis | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/nyregion/midtown-offices-penn-station.html | As the Office Market Craters, Support for Penn Station Plan Evaporates | False | By Matthew Haag and Stefanos Chen | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/business/earnings-reports-stock-market.html | Dour Earnings Loom Over Wall St. as aÂ€ŝ Slowing Economy Bites | False | By Joe Rennison | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/magazine/gig-jobs-apps.html | When Your Boss Is an App | False | By Lauren Hilgers | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-23 | https://www.nytimes.com/2023/04/13/style/ese-azenabor-grembowski-bridal-designer.html | From Self-Taught Designer to Sought-After Couturier | False | By Ivy Manners | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/nyregion/trump-letitia-james-deposition.html | Trump Is Questioned in N.Y. Attorney Generalâ€™s Lawsuit | False | By Ben Protess, Jonah E. Bromwich and William K. Rashbaum | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/africa/russia-africa-disinformation.html | How Putin Became a Hero on African TV | False | By Elian Peltier, Adam Satariano and Lynsey Chutel | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/asia/south-korea-jung-chae-yull-dead.html | South Korean Actress Is Found Dead at 26 | False | By Jin Yu Young | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/business/media/harry-potter-tv-show-max.html | â€˜Harry Potterâ€™ to Become a TV Series | False | By Derrick Bryson Taylor | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/the-lost-weekend-a-love-story-review.html | â€˜The Lost Weekend: A Love Storyâ€™ Review: When John Lennon Strayed | False | By Glenn Kenny | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/mafia-mamma-review.html | â€˜Mafia Mammaâ€™ Review: An Offer You Can Refuse | False | By Jeannette Catsoulis | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/one-true-loves-movie-review.html | â€˜One True Lovesâ€™ Review: A Romance Lost at Sea | False | By Brandon Yu | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/blind-willow-sleeping-woman-review.html | â€˜Blind Willow, Sleeping Womanâ€™ Review: This Giant Frog Needs Your Help | False | By Claire Shaffer | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/science/astronomy-black-holes.html | That Famous Black Hole Just Got Even Darker | False | By Dennis Overbye | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/sports/baseball/tampa-bay-rays-win-streak.html | The Tampa Bay Rays Canâ€™t Lose | False | By David Waldstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-15 | https://www.nytimes.com/2023/04/13/movies/cannes-film-festival-lineup-2023.html | Wes Anderson and Todd Haynes to Compete at Cannes Film Festival | False | By Alex Marshall | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/france-pension-protests-constitutional-council.html | Protests Persist in France as Macronâ€™s Pension Law Nears Last Hurdle | False | By Aurelien Breeden | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/realestate/most-popular-neighborhoods-us.html | Americaâ€™s Most Popular Neighborhoods | False | By Michael Kolomatsky | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/asia/hong-kong-songkran-water-arrests.html | 2 Arrested in Hong Kong After Dousing Police With Water Guns | False | By Tiffany May | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/sports/tennis/wta-china-peng-shuai.html | WTA Returns to China, Lifting Suspension on Tournaments | False | By Christopher Clarey | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/fashion/mary-quant-dead.html | Mary Quant, British Fashion Revolutionary, Dies at 93 | False | By Penelope Green | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-13 | 2023-05-04 | https://www.nytimes.com/interactive/2023/style/king-charles-coronation.html | A Coronation F.A.Q. | False | By Charanna Alexander, Vanessa Friedman, Sandra E. Garcia, Emma Grillo, Callie Holtermann, Anna Grace Lee, Louis Lucero II, Shane Oâ€šÃ‚Â´Neill, Elizabeth Paton, Anthony Rotunno, Marie Solis, Alex Vadukul and Wilson Wong | 2023-07-03 | TX 9-299-029 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/realestate/housing-market-near-nyc.html | Homes for Sale in Connecticut and New York | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By Heather Senison | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/technology/heritage-auctions-vintage-videocassettes.html | Yes, People Will Pay $27,500 for an Old â€šÃ‚Â²Rockyâ€šÃ‚Â´ Tape. Hereâ€šÃ‚Â´s Why. | False | By David Streitfeld | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/de-humani-corporis-fabrica-review.html | â€šÃ‚Â²De Humani Corporis Fabricaâ€šÃ‚Â´ Review: Showing What Weâ€šÃ‚Â´re Made Of | False | By Nicolas Rapold | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/vatican-sex-abuse-rome.html | Seeking Visibility, Popeâ€šÃ‚Â´s Commission on Sex Abuse Gets a New Home | False | By Jason Horowitz | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/rare-objects-review.html | â€šÃ‚Â²Rare Objectsâ€šÃ‚Â´ Review: A Woman Under the Influence | False | By Calum Marsh | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-15 | https://www.nytimes.com/2023/04/13/arts/television/the-last-thing-he-told-me-reese-witherspoon.html | Expanding the Witherspoon Television Universe | False | By Mike Hale | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/business/media/fox-dominion-judge-davis.html | In Fox-Dominion Trial, All Eyes Are on the Judge, Too | False | By Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/everything-went-fine-review.html | â€šÃ‚Â²Everything Went Fineâ€šÃ‚Â´ Review: To Be or Not to Be? | False | By Devika Girish | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/human-flowers-of-flesh-review.html | â€šÃ‚Â²Human Flowers of Fleshâ€šÃ‚Â´ Review: The Life Aquatic | False | By Natalia Winkelman | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-20 | https://www.nytimes.com/2023/04/13/t-magazine/max-hooper-schneider.html | The Back Room of This Artistâ€šÃ‚Â´s Studio Is Called the Abattoir | False | By Travis Diehl | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/music/feist-multitudes-review.html | On Feistâ€šÃ‚Â´s â€šÃ‚Â²Multitudesâ€šÃ‚Â´ Tranquility Is Shadowed by Disquiet | False | By Jon Pareles | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/business/comic-books-creators-dstlry.html | New Comic Book Publisher Sees Creators as Partners, and Stockholders | False | By George Gene Gustines | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/business/media/misinformation-2020-election-study.html | Misinformation Defense Worked in 2020, Up to a Point, Study Finds | False | By Tiffany Hsu | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/honorable-men-review.html | â€šÃ‚Â²Honorable Menâ€šÃ‚Â´ Review: The Trials of a Prime Minister | False | By Ben Kenigsberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/television/jane-goodall-apple-tv-series.html | Inspired by Jane Goodall, Onscreen and in Real Life | False | By Laurel Graeber | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/04/13/world/documents-leak-leaker-identity.html | F.B.I. Arrests National Guardsman in Leak of Classified Documents | False | By Haley Willis, Thomas Gibbons-Neff, Aric Toler, Christiaan Triebert, Julian E. Barnes and Malachy Browne | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/opinion/letters/aid-in-dying-laws.html | Should All States Have Aid in Dying Laws? | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/style/mary-quant-photos.html | Why Mary Quant Mattered | False | By Elizabeth Paton | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/biden-health-care-daca-immigrants.html | Biden Will Expand Health Care Access for DACA Immigrants | False | By Zolan Kanno-Youngs | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-25 | https://www.nytimes.com/2023/04/13/well/eat/food-additive-ban.html | Two States Have Proposed Bans on Common Food Additives Linked to Health Concerns | False | By Dana G. Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/us-spying-allies.html | Once Shocking, U.S. Spying on Its Allies Draws a Global Shrug | False | By Michael Crowley | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/design/cecily-brown-metropolitan-museum-painter.html | I Was Wrong About Cecily Brown | False | By Roberta Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-17 | https://www.nytimes.com/2023/04/13/us/politics/silicon-valley-bank-widespread-failure.html | How Silicon Valley Bankâ€šÃ„Â´s Failure Could Have Spread Far and Wide | False | By Jim Tankersley | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/wild-life-review.html | â€šÃ„Â²Wild Lifeâ€šÃ„Â´ Review: Their Land Is Our Land | False | By Amy Nicholson | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/music/heartbeat-opera-lady-m-tosca.html | Spotlighting Lady Macbethâ€šÃ„Â´s Anguish: Can Whatâ€šÃ„Â´s Done Be Undone? | False | By Oussama Zahr | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/passion-review.html | â€šÃ„Â²Passionâ€šÃ„Â´ Review: Friends Fall Apart | False | By Austin Considine | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/suzume-review-makoto-shinkai.html | â€šÃ„Â²Suzumeâ€šÃ„Â´ Review: Gods, Spells and Instagram Posts | False | By Maya Phillips | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/northern-ireland-peace-deal.html | Northern Ireland Shows How Hard It Is to End a Conflict | False | By Amanda Taub | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/design/gallery-bushwick-international-objects.html | When Is a Chair a Work of Art? A Bushwick Gallery Weighs In | False | By Will Heinrich | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/sports/football/washington-commanders-sale-dan-snyder.html | Dan Snyder Agrees to Sell Washington Commanders for $6 Billion | False | By Ken Belson and Katherine Rosman | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/fbi-darin-lahood.html | F.B.I. Feared Lawmaker Was Target of Foreign Intelligence Operation | False | By Charlie Savage | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/climate/flash-drought-warming.html | As World Warms, Droughts Come On Faster, Study Finds | False | By Raymond Zhong | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/hilma-review.html | â€šÃ„Â²Hilmaâ€šÃ„Â´ Review: An Artist With Spirit | False | By Amy Nicholson | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/theater/television-review-cameron-darwin-bossert.html | â€šÃ„Â²Televisionâ€šÃ„Â´ Review: Small-Screen Dreams | False | By Juan A. Ramâ€šâ€°rez | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/climate/electric-vehicles-biden-epa.html | Biden Plans an Electric Vehicle Revolution. Now, the Hard Part. | False | By Coral Davenport and Neal E. Boudette | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/renfield-review-dracula-nicolas-cage.html | â€šÃ„Â²Renfieldâ€šÃ„Â´ Review: Dracula, Worst Boss Ever | False | By Manohla Dargis | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-19 | https://www.nytimes.com/2023/04/13/dining/corn-broadway-show-shucked.html | Broadwayâ€šÃ„Â´s Newest Star? Itâ€šÃ„Â´s Corn. | False | By Priya Krishna | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/personality-crisis-one-night-only-review.html | â€šÃ„Â²Personality Crisis: One Night Onlyâ€šÃ„Â´ Review: New York Droll | False | By Lisa Kennedy | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-17 | https://www.nytimes.com/2023/04/13/theater/hamnet-review-royal-shakespeare-comapny.html | Review: In â€šÃ„Â²Hamnet,â€šÃ„Â´ Shakespeare Becomes Soap Opera | False | By Houman Barekat | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/middleeast/assad-syria-middle-east.html | After Shunning Assad for Years, the Arab World Is Returning Him to the Fold | False | By Vivian Nereim, Raja Abdulrahim and Edward Wong | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/bob-lee-cash-app-killing.html | Tech Consultant Arrested in San Francisco Killing of Cash App Creator | False | By Sharon LaFraniere, Shawn Hubler and Thomas Fuller | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/lady-gaga-arts-commission.html | Lady Gaga, Shonda Rhimes and More Named to Restored Arts Commission | False | By Jennifer Schuessler | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/biden-ireland-ukraine-speech.html | Biden, Blending the Personal and the Diplomatic, Thanks Ireland for Backing Ukraine | False | By Michael D. Shear and Katie Rogers | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-17 | https://www.nytimes.com/2023/04/13/arts/rachel-pollack-dead.html | Rachel Pollack, Transgender Activist and Authority on Tarot, Dies at 77 | False | By George Gene Gustines | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/supreme-court-student-loans.html | Supreme Court Wonâ€šÃ„Â´t Block Student Loan Class-Action Settlement | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/florida-six-week-abortion-ban.html | DeSantis Signs Six-Week Abortion Ban in Florida | False | By Patricia Mazzei, David W. Chen and Alexandra Glorioso | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-18 | https://www.nytimes.com/2023/04/13/books/meir-shalev-dead.html | Meir Shalev, Whose Novels Found Humor in Israeli Life, Dies at 74 | False | By Joseph Berger | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/trump-bragg-district-attorneys-new-york-georgia.html | Trump Vows Investigations of Democratic District Attorneys | False | By Alan Feuer | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/article/presidential-candidates-2024-abortion.html | Where the 2024 Presidential Contenders Stand on Abortion | False | By Maggie Astor | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/television/barry-the-good-mothers-rennervations.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/style/la-children-parties.html | Itâ€šÃ„Â´s a Toddlerâ€šÃ„Â´s Party. How About a $75,000 Budget? | False | By Molly Creeden | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/arts/dance/pierre-lacotte-dead.html | Pierre Lacotte, Choreographer Who Aided a Defection, Dies at 91 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/arts/leonard-abrams-dead.html | Leonard Abrams, 68, Chronicler of 1980s East Village Art Boom, Dies | False | By Alex Williams | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/senate-illnesses-mcconnell-feinstein.html | Injuries and Illness Slow Senators, as Well as the Senate Itself | False | By Carl Hulse and Annie Karni | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-15 | https://www.nytimes.com/2023/04/13/books/book-bans-libraries-texas-llano.html | Texas County Keeps Public Libraries Open Amid Book Ban Controversy | False | By David Montgomery and Alexandra Alter | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/cia-torture-guantanamo-saudi-detainee-nashiri.html | Ex-C.I.A. Psychologist Re-enacts Interrogation Techniques for Guantâ€šÃ„Ânamo Court | False | By Carol Rosenberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/donald-trump-investigation.html | Witness Testimony Helps Prosecutors Advance Trump Election Case | False | By Alan Feuer and Glenn Thrush | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/opinion/sun-belt-migration.html | Why People Are Fleeing Blue Cities for Red States | False | By David Brooks | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/opinion/how-immigrants-are-saving-the-economy.html | How Immigrants Are Saving the Economy | False | By Paul Krugman | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/desantis-trump-endorsements.html | DeSantis Allies Pressure Florida Lawmakers Against Endorsing Trump | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/nyregion/trump-carroll-lawsuit-hoffman-linkedin.html | LinkedInâ€šÃ„Â´s Co-Founder Helped Fund the Suit Accusing Trump of Rape | False | By Benjamin Weiser and Charlie Savage | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/jack-teixeira-pentagon-leak.html | The Airman Who Gave Gamers a Real Taste of War | False | By Aric Toler, Christiaan Triebert, Haley Willis, Malachy Browne, Michael Schwirtz and Riley Mellen | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/nyregion/nypd-officer-shooting-burglary.html | Police Officers Answering a Burglary Call Kill 78-Year-Old Resident | False | By Chelsia Rose Marcius | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/clarence-thomas-harlan-crow-real-estate.html | Justice Thomas Failed to Report Real Estate Deal With Texas Billionaire | False | By Abbie VanSickle | 2023-06-01 | TX 9-292-487 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/documents-leak-security-clearance.html | When â€šÃ„Â²Top Secretâ€šÃ„Â´ Is Not So Secret | False | By Helene Cooper, Julian E. Barnes and Eric Schmitt | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/13/sports/basketball/knicks-playoffs-jalen-brunson.html | Old Friends. New Team. Same Knicks Championship Dream. | False | By Tania Ganguli | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/13/theater/review-camelot.html | Review: In a Sorkinized â€šÃ„Â²Camelot,â€šÃ„Â´ Thatâ€šÃ„Â´s How Conditions Are. Alas. | False | By Jesse Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/13/world/asia/north-korea-missile-launch.html | North Korea Says It Launched a Solid-Fuel ICBM, a First | False | By Choe Sang-Hun | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/13/crosswords/daily-puzzle-2023-04-14.html | Key Collaborator | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/13/crosswords/variety-diagramless.html | Variety: Diagramless | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/13/pageoneplus/corrections-april-14-2023.html | Corrections: April 14, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/13/pageoneplus/quotation-of-the-day-tech-consultant-arrested-in-the-killing-of-cash-app-creator-in-san-francisco.html | Quotation of the Day: Tech Consultant Arrested in the Killing of Cash App Creator in San Francisco | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/taylor-swift-eras-wedding.html | Taylor Swift Played Their Wedding. She Just Might Not Have Known It. | False | By Shannon Sims | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/micki-abraham-alex-grayson-wedding.html | When Broadway Shuttered, Her Next Act Was an Improv Proposal | False | By Tammy La Gorce | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/kia-zalewski-michael-sin-suarez-wedding.html | How Many Couples Can Say â€šÃ„Â²Grease 2â€šÃ„Â´ Brought Them Closer? | False | By Ivy Manners | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/modern-love-narcissist-how-to-fall-out-of-love-with-yourself.html | How to Fall Out of Love With Yourself | False | By Adam Fletcher | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/kitten-lady-cat-photographer-wedding.html | When â€šÃ„Â²the Kitten Ladyâ€šÃ„Â´ Met â€šÃ„Â²the Cat Photographerâ€šÃ„Â´ | False | By Shannon Sims | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/world/europe/germany-nuclear-power-plants.html | Germany Quits Nuclear Power, Ending a Decades-Long Struggle | False | By Melissa Eddy and Erika Solomon | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/opinion/china-america-relationship.html | America, China and a Crisis of Trust | False | By Thomas L. Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/insider/on-the-tiktok-beat-trends-dance-with-national-security.html | On the TikTok Beat, Trends Dance With National Security | False | By Josh Ocampo | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/us/texas-school-vouchers.html | A Well of Conservative Support for Public Schools in Rural Texas | False | By J. David Goodman | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/us/justin-pearson-justin-jones-tennessee.html | â€šÃ„Â²The Justinsâ€šÃ„Â´ Follow a Legacy of Resistance in Tennessee | False | By Clyde McGrady, Emily Cochrane and Jon Cherry | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/movies/the-last-kingdom-seven-kings-must-die-review.html | â€šÃ„Â²The Last Kingdom: Seven Kings Must Dieâ€šÃ„Â´ Review: Flesh Wounds | False | By Robert Daniels | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/opinion/harlan-crow-clarence-thomas-gifts-collections.html | Harlan Crow, Clarence Thomasâ€šÃ„Ã´s Benefactor, Is Not Just Another Billionaire | False | By Jamelle Bouie | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/books/review/gavriel-savit-come-see-the-fair.html | A Medium and Her Message | False | By Laurel Snyder | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/opinion/dominion-fox-news-supreme-court-sullivan.html | What Protects Fox News Also Protects Our Democracy | False | By Jeff Kosseff | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/terrell-grice-youtube.html | A Singer Who Lets Others Shine | False | By Makula Dunbar | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/nra-guns-republicans-2024.html | Republican 2024 Hopefuls Embrace Gun Politics at N.R.A. Meeting | False | By Katie Glueck | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/opinion/editorials/clarence-thomas-trips-supreme-court.html | The Ethics of Nine of the Most Powerful People in America | False | By The Editorial Board | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/realestate/slow-spring-cleaning.html | Donâ€šÃ„Ã´t Jump Into Spring Cleaning. Take It Slow. | False | By Daisy Jones | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/business/stock-market-2022.html | With the Odds on Their Side, They Still Couldnâ€šÃ„Ã´t Beat the Market | False | By Jeff Sommer | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/boston-marathon-desiree-linden.html | Des Linden Keeps Choosing to Run | False | By Matthew Futterman | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/montana-election-bill-senate-tester.html | Facing Tough Senate Race, Montana G.O.P. Looks to Change the Rules | False | By Nick Corasaniti | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-23 | https://www.nytimes.com/2023/04/14/books/review/the-wager-david-grann.html | With His Tale of Shipwreck, David Grann Is Steady as He Goes | False | By Jennifer Szalai | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/nyregion/body-shaming-discrimination-ny.html | Can Body Shaming Be Outlawed? | False | By Ginia Bellafante | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/business/economy/economy-jobs-inflation-recession.html | Unemployment Is Low. Inflation Is Falling. But What Comes Next? | False | By Ben Casselman | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/opinion/transgender-wisconsin-schools.html | Republicans Are Forgetting One Crucial Truth About People and Their Bodies | False | By Lydia Polgreen | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/arts/design/peter-halley-day-glo-color-80s-karma.html | 40 Years Later, The Return of Halleyâ€šÃ„Ã´s Day-Glo Comet | False | By Max Lakin | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-22 | https://www.nytimes.com/2023/04/14/travel/malaga-spain-picasso.html | Exploring Picassoâ€šÃ„Ã´s Mÿ¢Ã‚Â°laga | False | By Andrew Ferren | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/desantis-trump-republican-voters.html | The Conundrum of the DeSantis Base: Pro-Trump and Anti-Trump Voters | False | By Michael C. Bender | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/business/china-shanghai-auto-show.html | Chinaâ€šÃ„Ã´s Car Buyers Have Fallen Out of Love With Foreign Brands | False | By Keith Bradsher | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/realestate/apartment-design-aesthetic-tiktok-instagram.html | Welcome to My Crib. Itâ€šÃ„Ã´s Rented. And Itâ€šÃ„Ã´s a Moneymaker. | False | By Victoria M. Walker | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-17 | https://www.nytimes.com/2023/04/14/nyregion/new-york-city-rats.html | Rat Horror Stories the New N.Y.C. Rat Czar Needs to Hear | False | By Dodai Stewart | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/arts/disabled-people-streaming-performances.html | As Presenters Cut Back on Streams, Some Disabled Arts Lovers Feel Left Out | False | By Neelam Bohra and Wendy Lu | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/sulwhasoo-korean-beauty-metropolitan-museum.html | K-Beautyâ€šÃ„Ã´s Brush With Fine Art | False | By Thessaly La Force | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/kipchoge-boston-marathon-pace.html | How Fast Is Eliud Kipchoge? Youâ€šÃ„Ã´ll Fall Down When You Find Out. | False | By Scott Cacciola | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/europe/northern-ireland-schools-good-friday-agreement.html | Decades on From Peace, Northern Ireland Schools Are Still Deeply Divided | False | By Megan Specia and Andrew Testa | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/europe/chernobyl-russia-ukraine-war.html | Ghosts Past and Present Cross Paths as War Comes to Nuclear Wasteland | False | By Marc Santora and Emile Ducke | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/theater/phantom-of-the-opera-closing-fans.html | The Phandom of the Opera | False | By Michael Paulson | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/interactive/2023/04/14/climate/electric-car-heater-everything.html | How Electrifying Everything Became a Key Climate Solution | False | By Nadja Popovich and Brad Plumer | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/baseball/lauren-underwood-jackie-robinson-foundation.html | Jackie Robinsonâ€™Â„Â´s Legacy Stretches Beyond the Baseball Field | False | By David Waldstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/soccer/brighton-chelsea-premier-league.html | The Secret Behind the Premier Leagueâ€™Â„Â´s Smartest Team | False | Tariq Panja | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/books/review/science-fiction-fantasy-books-fawcett-utomi-carey.html | Your Guides to the World of Fairies and to the Multiverse | False | By Amal El-Mohtar | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/business/jpmorgan-citi-wells-fargo-earnings.html | Biggest U.S. Banks Report Bumper Profits Amid Industry Turmoil | False | By Rob Copeland and Stacy Cowley | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/your-money/funeral-homes-prices-online.html | Funeral Homes Donâ€™Â„Â´t Have to List Prices Online. That May Change. | False | By Ann Carrns | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-30 | https://www.nytimes.com/2023/04/14/movies/de-humani-corporis-fabrica-filmmakers.html | Wherever These Surgeries Went, the Camera Did, Too | False | By Ben Kenigsberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/supreme-court-abortion-pill.html | Supreme Court Briefly Preserves Broad Availability of Abortion Pill | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/europe/france-goats-vineyards.html | The Great Goat War of Southern France | False | By Catherine Porter | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-23 | https://www.nytimes.com/2023/04/14/magazine/courts-power-government.html | How Much Power Should the Courts Have? | False | By Emily Bazelon | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/article/bud-light-boycott.html | Behind the Backlash Against Bud Light | False | By Amanda Holpuch | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/sports/soccer/soccer-rules.html | The Best Time to Fix Soccer Is Right Now | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/movies/the-popes-exorcist-review.html | â€šÂ„Â²The Popeâ€šÂ„Â´s Exorcistâ€šÂ„Â´ Review: A Head-Spinning Genre Mash-Up | False | By Elisabeth Vincentelli | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/opinion/letters/books-classics-revisions.html | Removing Offensive Language From Classic Books | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/nyregion/casino-times-square-opposition.html | How Broadway Theater Owners Are Trying to Block a Times Square Casino | False | By Dana Rubinstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/jared-bernstein-council-of-economic-advisers.html | Republican Economists Line Up Behind Biden Nominee | False | By Jim Tankersley | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/europe/macron-pension-retirement-ruling.html | Core of Macronâ€™Â„Â´s Pension Plan Clears Key Legal Test as Protesters Fume | False | By Aurelien Breeden | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/style/lucinda-williams-memoir.html | Lucinda Williams Tells Her Secrets | False | By Penelope Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/desantis-evangelicals-2024-election.html | DeSantis Attempts to Woo Young Evangelicals | False | By Ruth Graham | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/article/dan-snyder-washington-commanders-key-moments.html | A Timeline of Dan Snyderâ€™Â„Â´s Tumultuous Washington Commanders Tenure | False | By Kris Rhim and Ken Belson | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-17 | https://www.nytimes.com/2023/04/14/movies/how-to-blow-up-a-pipeline-behind-the-scenes.html | How to Build an Environmental Thriller in Five Not-So-Easy Steps | False | By Nicolas Rapold | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/football/daniel-snyder-washington-commanders.html | Daniel Snyderâ€™Â„Â´s Command Performance: He Finally Went Away | False | By Jenny Vrentas | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/world/asia/billy-waugh-dead.html | Billy Waugh, 93, â€šÂ„Â²Godfather of the Green Berets,â€šÂ„Â´ Is Dead | False | By Richard Sandomir | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-14 | 2023-04-19 | https://www.nytimes.com/2023/04/14/dining/drinks/chartreuse-shortage.html | Why Is Chartreuse Hard to Find Right Now? Ask the Monks Who Make It. | False | By Becky Cooper | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/arts/dance/nina-ananiashvili-state-ballet-of-georgia.html | â€šÃ„²I Raised Themâ€šÃ„Â' Nina Ananiashviliâ€šÃ„Â's Georgian Dancers Come to Town | False | By Gia Kourlas | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/health/black-mothers-pregnancy-drug-testing.html | Black Pregnant Women Are Tested More Frequently for Drug Use, Study Suggests | False | By Roni Caryn Rabin | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/science/mifepristone-abortion-polls.html | Abortion Pills, the Latest Battleground, Have Been Little Known to Americans | False | By Ruth Igielnik and Andrew Fischer | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/business/economy/china-debt-relief.html | Pressure Mounts on China to Offer Debt Relief to Poor Countries Facing Default | False | By Alan Rappeport | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/theater/the-phantom-of-the-opera-legacy-critics.html | â€šÃ„²The Phantom of the Operaâ€šÃ„Â': Thinking of a Spectacle Fondly | False | By Joshua Barone, Alexis Soloski and Elisabeth Vincentelli | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/basketball/dallas-mavericks-fined.html | Dallas Mavericks Fined $750,000 for â€šÃ„²Desire to Loseâ€šÃ„Â' a Game | False | By Victor Mather | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/supreme-court-administrative-state.html | Supreme Court Endorses Streamlined Challenges to Agency Power | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/el-chapo-sons-fentanyl-charges.html | Four Sons of El Chapo Face Sweeping New Charges in Fentanyl Indictments | False | By Benjamin Weiser and Alan Feuer | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/dining/rolex-egg-wrap-breakfast-recipe.html | Rolex (an Egg Wrap, Not a Watch) Is the Breakfast to Change Your Mornings | False | By Yewande Komolafe | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-20 | https://www.nytimes.com/2023/04/14/style/wild-life-movie-kris-tompkins.html | After She Traded One Patagonia for Another, Tragedy Couldnâ€šÃ„Â't Keep Her Away | False | By Nadav Gavrielov | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/arts/dance/review-ayodele-casel-new-york-city-center.html | Review: Ayodele Casel Shares the Floor With Varied Visions of Tap | False | By Siobhan Burke | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-19 | https://www.nytimes.com/2023/04/14/dining/pretzel-recipe.html | A Pretzel Recipe That Wonâ€šÃ„Â't Tie You in Knots | False | By Samantha Seneviratne | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/europe/biden-beau-priest-ireland.html | Biden Overcome After Seeing Priest Who Gave Last Rites to Son Beau | False | By Katie Rogers | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/arts/edward-koren-dead.html | Edward Koren, 87, Whose Cartoon Creatures Poked Fun at People, Dies | False | By Robert D. McFadden | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-20 | https://www.nytimes.com/2023/04/14/movies/suzume-makoto-shinkai-radwimps.html | A Director and a Rock Band Are Redrawing the Contours of Anime | False | By Carlos Aguilar | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-17 | https://www.nytimes.com/2023/04/14/theater/keith-johnstone-dead.html | Keith Johnstone, Champion of Improvisational Theater, Dies at 90 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-17 | https://www.nytimes.com/2023/04/14/arts/dance/review-gregory-maqoma-cion-joyce-theater.html | Review: Grief and Mourning, Delivered With Ecstatic Vitality | False | By Roslyn Sulcas | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-22 | https://www.nytimes.com/2023/04/14/arts/payano-china-artist.html | An Uptown Cat Became a Chinese Artist. Then He Returned Home. | False | By Siddhartha Mitter | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-17 | https://www.nytimes.com/2023/04/14/arts/design/asia-society-prophet-muhammad-images.html | Museum Will Stop Obscuring Images of Prophet Muhammad From Online Tour | False | By Zachary Small | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/nyregion/anthony-zottola-mobster-murder.html | Mobsterâ€šÃ„Â's Son Gets Life Sentence for Orchestrating Fatherâ€šÃ„Â's Murder | False | By Colin Moynihan | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/technology/montana-tiktok-ban-passed.html | Montana Legislature Approves Outright Ban of TikTok | False | By David McCabe | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/europe/biden-ireland-ancestry.html | In Ireland, Biden Makes a Case for His Future, Drawing on a Family Story Rooted in Hope | False | By Katie Rogers and Michael D. Shear | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/basketball/miles-bridges-suspended-domestic-violence-charlotte-hornets.html | N.B.A. Suspends Miles Bridges for 30 Games for Domestic Violence | False | By Sopan Deb | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-06-17 | https://www.nytimes.com/interactive/2023/04/14/upshot/up-ai-uses.html | 35 Ways Real People Are Using A.I. Right Now | False | By Francesca Paris and Larry Buchanan | 2023-08-01 | TX 9-304-143 |
| 2023-04-14 | 2023-04-25 | https://www.nytimes.com/2023/04/14/well/live/strep-throat-symptoms-tests.html | Strep Is on the Rise. Hereâ€šÃ„Â´s How to Minimize Your Risk. | False | By Dani Blum | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/mike-pompeo-president-2024.html | Mike Pompeo Says He Wonâ€šÃ„Â¹t Run for President in 2024 | False | By Maggie Astor | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/jack-teixeira-classified-documents-leak.html | Airman Charged in Leak of Classified Documents | False | By Michael Crowley | 2023-06-01 | TX 9-292-487 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/business/bob-lee-tech-reaction-san-francisco.html | Tech Leaders Blamed San Francisco for Bob Leeâ€šÃ„Â´s Killing. Then Came the Arrest. | False | By Cade Metz and Ryan Mac | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/nyregion/hochul-consultants-state-of-state.html | Hochul Paid $2 Million for Outside Help on State of the State Speeches | False | By Nicholas Fandos and Jay Root | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/asia/brazil-china-russia-ukraine.html | Brazilâ€šÃ„Â´s Lula Meets Xi in China as They Seek Path to Peace in Ukraine | False | By Keith Bradsher | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/biden-2024-campaign.html | Biden Says He Will Announce 2024 Campaign â€šÃ„Â²Relatively Soonâ€šÃ„Â´ | False | By Maggie Astor | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/trump-personal-financial-disclosure.html | Six Takeaways From Trumpâ€šÃ„Â´s New Financial Disclosure | False | By Michael C. Bender, Eric Lipton, Matthew Goldstein and Ken Bensinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/14/us/philadelphia-dimes-stolen-truck.html | Thieves Break Into Vehicle and Make Off With $200,000 â€šÃ„Â¶ in Dimes | False | By Eduardo Medina | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/missouri-transgender-health-care.html | Missouri to Restrict Medical Care for Transgender Adults, Citing Consumer Protection Law | False | By David W. Chen | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/basketball/shawn-kemp-shooting.html | Shawn Kemp Charged With First-Degree Assault in Shooting | False | By Tania Ganguli | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/crosswords/daily-puzzle-2023-04-15.html | Payment Standards | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/pageoneplus/quotation-of-the-day-surviving-the-meltdown-and-a-russian-invasion.html | Quotation of the Day: Surviving the Meltdown and a Russian Invasion | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/14/world/asia/japan-prime-minister-blast-fumio-kishida.html | Japanâ€šÃ„Â´s Prime Minister Safely Evacuated After Blast | False | By Motoko Rich, Hikari Hida and Mike Ives | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/15/pageoneplus/corrections-april-15-2023.html | Corrections: April 15, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/interactive/2023/04/15/sports/boston-marathon-bombing-finish.html | The Meaning of the Boston Marathon Finish Line, Then and Now | False | By Talya Minsberg and Matthew Futterman | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/15/your-money/college-cost-data-tools.html | The College Data You Probably Canâ€šÃ„Â´t Find, but Definitely Need | False | By Ron Lieber | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/15/nyregion/new-jersey-destroyed-bird-habitat.html | New Jersey Environmental Agency Accuses Itself of Harming Bird Habitats | False | By Christopher Maag | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/15/world/middleeast/israel-music-ishay-ribo.html | Religious Pop Star Singing of â€šÃ„Â²God and Faithâ€šÃ„Â´ Wins Over Secular Israel | False | By Patrick Kingsley | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/africa/khartoum-sudan-fighting.html | Rival Generals Unleash Fighting in Sudan, Dashing Dreams of Democracy | False | By Declan Walsh | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/realestate/my-landlord-lives-below-me-and-hates-noise-what-should-i-do.html | My Landlord Lives Below Me and Hates Noise. What Should I Do? | False | By Anna Kodé's Âⓒ | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-05-21 | https://www.nytimes.com/2023/04/15/books/review/stalking-shakespeare-lee-durkee.html | The Absurd, Unsolved Hunt to Find a Definitive Portrait of Shakespeare | False | By Dominic Dromgoole | 2023-07-03 | TX 9-299-029 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/politics/glenn-youngkin-2024-presidential-run.html | Youngkin Gives 2024 Presidential Run the Cold Shoulder | False | By Trip Gabriel | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-23 | https://www.nytimes.com/2023/04/15/style/marissa-zappas-perfume-museum-sex.html | Her Scent Fills the Museum of Sex | False | By Trey Taylor | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/nyregion/hochul-budget-director-investigation.html | N.Y. Budget Chief's ÂⓈ Â´s Exit Prompts Inquiry Into Covid Contract Deals | False | By Jay Root | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/business/israel-government-public-television.html | Is Public Television the Israeli Government's ÂⓈ Â´s Next Target? | False | By David Segal | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-23 | https://www.nytimes.com/2023/04/15/fashion/weddings/filipino-wedding-dresses.html | Traditional Filipino Wedding Gowns Go Modern | False | By Mekita Rivas | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/business/silicon-valley-fraud.html | The End of Faking It in Silicon Valley | False | By Erin Griffith | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-18 | https://www.nytimes.com/2023/04/15/science/astronomy-mars-atlas.html | New Mars Map Lets You â€šÃ„ÂˆSee the Whole Planet at Onceâ€šÃ„Â´ | False | By Kenneth Chang | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-19 | https://www.nytimes.com/2023/04/15/dining/baobab-fare-restaurant-detroit.html | The Hard-Fought Journey From East Africa to an Award-Winning Detroit Restaurant | False | By Amy Haimerl | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/asia/why-chinas-leader-hasnt-called-the-president-of-ukraine.html | Why China's ÂⓈ Â´s Leader Hasn's ÂⓈ Â´t Called the President of Ukraine | False | By Vivian Wang | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/friend-boston-marathon-bomber.html | For Former Friend of Boston Marathon Bomber, a Burden of Shame and Betrayal | False | By Jenna Russell | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-05-21 | https://www.nytimes.com/2023/04/15/books/tale-of-genji-japan-women.html | â€šÃ„Â´The Tale of Genjiâ€šÃ„Â´ Is More Than 1,000 Years Old. What Explains Its Lasting Appeal? | False | By Motoko Rich | 2023-07-03 | TX 9-299-029 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/middleeast/orthodox-easter-holy-sepulcher.html | At Christianity's ÂⓈ Â´s Holiest Site, Rival Monks Struggle to Turn Other Cheek | False | By Hiba Yazbek | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/europe/ukraine-russia-war-sloviansk.html | Death Toll From Russian Missile Attack in Eastern Ukraine Climbs to 11 | False | By Matthew Mpoke Bigg | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-20 | https://www.nytimes.com/2023/04/15/opinion/true-crime-crisis.html | Truth Is Drifting Away From True Crime | False | By Sarah Weinman | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/opinion/fox-news-dominion-murdoch.html | When the Mad Lead the Blind | False | By Maureen Dowd | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-17 | https://www.nytimes.com/2023/04/15/sports/boston-marathon-route-map.html | The Boston Marathon Route: The Ups, the Downs and That Citgo Sign | False | By Matthew Futterman | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/opinion/goat-girl-slaughtered-california.html | What a Girl's ÂⓈ Â´s Goat Teaches Us About Our Food | False | By Nicholas Kristof | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-17 | https://www.nytimes.com/2023/04/15/business/dealbook/artificial-intelligence-copyright.html | Who Owns a Song Created by A.I.? | False | By Ephrat Livni, Lauren Hirsch and Sarah Kessler | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-23 | https://www.nytimes.com/2023/04/15/arts/music/joy-oladokun-proof-of-life.html | Joy Oladokun's ÂⓈ Â´s Therapeutic Folk-Pop Searches for Hope. It's ÂⓈ Â´s Resonating. | False | By Marissa R. Moss | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/opinion/letters/college-choices.html | How to Pick the Right College for You | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/es/2023/04/15/espanol/succession-logan-roy.html | Brian Cox está's Â° preparado para la vida despuá's Âⓒs de Logan, el magnate de â€šÃ„Â´Successionâ€šÃ„Â´ | False | By Austin Considine | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-15 | 2023-04-17 | https://www.nytimes.com/2023/04/15/us/tulsa-race-massacre-murders-dna.html | Tulsa Reaches â€šÃ„Â'Breakthroughâ€šÃ„Â' in Search for Massacre Victims | False | By Lauren McCarthy | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/europe/pentagon-document-leaks-ukraine-war.html | Pentagon Leaks: New Twists in a Familiar Plot | False | By Anton Troianovski, Andrew E. Kramer, Erika Solomon and Eric Schmitt | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/europe/poland-suicide-radio-szczecin.html | Boyâ€šÃ„Â's Suicide in Poland Spurs Backlash Against State Media Tactics | False | By Andrew Higgins | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/jack-teixeira-pentagon-leak.html | In High School, Airman Charged With Leak Was Focused on the Military | False | By Dave Philipps, Jenna Russell, Jacey Fortin and Haley Willis | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/insider/the-phantom-of-the-opera-employees.html | The Phantom of the Opera Is Here, Inside The Times | False | By Sarah Bahr | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-20 | https://www.nytimes.com/2023/04/15/style/brian-cox-style.html | Brian Coxâ€šÃ„Â's Style Comes Alive Off Screen | False | By Guy Trebay | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/nyregion/shoplifting-arrests-nyc.html | A Tiny Number of Shoplifters Commit Thousands of New York City Thefts | False | By Hurubie Meko | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/michigan-mill-blastomycosis-fungus.html | 1 Dead and Nearly 100 Sickened in Fungal Outbreak at Paper Mill | False | By Remy Tumin | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-17 | https://www.nytimes.com/2023/04/15/style/hedda-kleinfeld-schachter-dead.html | Hedda Kleinfeld Schachter Dies at 99; Built an Empire of Tulle and Satin | False | By Penelope Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/opinion/desantis-2024.html | Why DeSantis Has to Run | False | By Ross Douthat | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/politics/romance-novel-model-jan-6.html | Man Who Once Modeled for Romance Novels Gets Prison in Jan. 6 Attack | False | By Eduardo Medina | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/politics/tim-scott-president-2024.html | Tim Scott Goes Positive and Hopes His Party Will Come Along | False | By Maya King | 2023-06-01 | TX 9-292-487 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/crosswords/daily-puzzle-2023-04-16.html | Bring Your â€šÃ„Â²Aâ€šÃ„Â' Game | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/15/nyregion/george-santos-campaign-donations.html | George Santos Received $5,300 in Donations. He Refunded Far More. | False | By Grace Ashford and Michael Gold | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/15/pageoneplus/corrections-april-16-2023.html | Corrections: April 16, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/shooting-louisville-park.html | 2 Dead and 4 Injured in Shooting at a Kentucky Park, Police Say | False | By Eduardo Medina | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/nyregion/metropolitan-diary.html | â€šÃ„Â'I Sighed, Preparing Myself for the Possibility of a Delayâ€šÃ„Â' | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/reader-center/nyt-front-page-proposal.html | A Front-Page Proposal | False | By David W. Dunlap | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/business/retirement-mortgage-down-payment.html | Save for a Down Payment and Retirement, All at Once? Itâ€šÃ„Â's Tricky. | False | By Lisa Rabasca Roepe | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/world/middleeast/turkey-elections-erdogan-kilicdaroglu.html | Taking On Erdogan, Turkish Opposition Leader Banks on Everyman Appeal | False | By Ben Hubbard and Gulsin Harman | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/us/politics/transgender-conservative-campaign.html | How a Campaign Against Transgender Rights Mobilized Conservatives | False | By Adam Nagourney and Jeremy W. Peters | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/nyregion/literie-candle-nyc.html | How a Candle Seller Spends Her Sundays | False | By Alix Strauss | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/style/coolsculpting-side-effect-risks.html | A Beauty Treatment Promised to Zap Fat. For Some, It Brought Disfigurement. | False | By Anna Kodâ€šÃ© | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/sports/basketball/denver-nuggets-playoffs-history.html | The Nuggets Are in the Playoffs Again. Hold the Champagne. | False | By John Branch | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/us/science-of-reading-literacy-parents.html | â€˜Â³Kids Canâ€šÂ„Â´t Readâ€šÂ„Â´: The Revolt That Is Takingâ€šÂ„â€“â€° On the Education Establishment | False | By Sarah Mervosh | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/pageoneplus/quotation-of-the-day-turkish-opposition-leader-positions-himself-as-erdogans-polar-opposite.html | Quotation of the Day: Turkish Opposition Leader Positions Himself as Erdoganâ€šÂ„Â´s Polar Opposite | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-23 | https://www.nytimes.com/interactive/2023/04/16/nyregion/brooklyn-bridge-restoration.html | The Brooklyn Bridge Gets a Facial | False | By Winnie Hu | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/business/media/fox-news-dominion-trial.html | Fox News Is on Trial, and So Are Falsehoods About 2020 | False | By Jeremy W. Peters | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/business/roxane-gay-work-advice-office-crush.html | The Thrill of the Office Crush | False | By Roxane Gay | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/opinion/this-is-too-important-to-leave-to-microsoft-google-and-facebook.html | The Surprising Thing A.I. Engineers Will Tell You if You Let Them | False | By Ezra Klein | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-06-04 | https://www.nytimes.com/2023/04/16/books/my-cousin-maria-schneider-vanessa-schneider.html | For â€˜Â³Last Tangoâ€šÂ„Â´ Actress, the Ugly Aftermath of Notoriety | False | By Thessaly La Force | 2023-08-01 | TX 9-304-143 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/technology/google-search-engine-ai.html | Google Devising Radical Search Changes to Beat Back A.I. Rivals | False | By Nico Grant | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/sports/hellen-obiri-boston-marathon.html | To Speed Up, a Top Runner Is (Kind of) Slowing Down | False | By Talya Minsberg and Scott Cacciola | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/supreme-court-religious-freedom-postal-worker.html | Supreme Court Weighs Clash of Postal Workerâ€šÂ„Â´s Sabbath and Sunday Deliveries | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/sports/olympics/eliud-kipchoge-boston-marathon.html | Eliud Kipchogeâ€šÂ„Â´s Next Feat: The Tactical Boston Marathon | False | By Matthew Futterman | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/superbloom-california.html | Winter Showers (and Showers and Showers) Bring a Bounty of Wildflowers | False | By Jill Cowan | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/world/europe/ukraine-soldiers-freeze-sperm.html | When Freezing Sperm Makes a Patriotic Statement | False | By Emma Bubola | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/opinion/second-and-third-generation-storytellers-are-telling-the-story-of-the-holocaust-now.html | What Holocaust Storytellers Like Me Know About â€˜Â³Secondhand Smokeâ€šÂ„Â´ | False | By Daphne Kalotay | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/opinion/free-speech-campus-universities-promising-news.html | The Moral Center Is Fighting Back on Elite College Campuses | False | By David French | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/world/europe/hungary-poland-grain-imports-ukraine.html | E.U. Cries Foul as Poland and Hungary Ban Ukraine Grain Imports | False | By Matthew Mpoke Bigg, Vivek Shankar and Enjoli Liston | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/business/the-week-in-business-inflation-economy.html | The Week in Business: Moderating Inflation | False | By Marie Solis | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-18 | https://www.nytimes.com/2023/04/16/briefing/pentagon-leak-suspect.html | Finding the Pentagon Leak Suspect | False | By Mark Scheffler | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-06-04 | https://www.nytimes.com/2023/04/16/books/review/invisibility-gregory-gbur.html | If You Could Have One Superpower â€˜Â„Â¶ | False | By Nathaniel Rich | 2023-08-01 | TX 9-304-143 |
| 2023-04-16 | 2023-04-23 | https://www.nytimes.com/2023/04/16/arts/television/anthony-carrigan-barry-hbo.html | â€˜Â³Barryâ€šÂ„Â´ Is Ending. For Anthony Carrigan, Thatâ€šÂ„Â´s Nothing to Be Afraid Of | False | By Alexis Soloski | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/sports/watch-boston-marathon.html | How to Watch the Boston Marathon | False | By Talya Minsberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-19 | https://www.nytimes.com/2023/04/16/opinion/gay-men-mpox.html | How Gay Men Saved Us From Mpox | False | By Ina Park and Dan Savage | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/lake-superior-shipwrecks.html | A Century-Old Mystery Surfaces From Lake Superior | False | By Remy Tumin | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/world/asia/japan-shodoshima-yokai.html | A Japanese Island Where the Wild Things Are | False | By Motoko Rich and Hikari Hida | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/birthday-party-shooting-dadeville-alabama.html | Alabama Birthday Party Shooting Leaves 4 Dead and 28 Injured | False | By Amanda Holpuch and Claire Fahy | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/world/asia/atiq-ahmed-shot-india.html | Killing on Live TV Renews Alarm About Indiaâ€šÃ„Ã´s Slide Toward Extrajudicial Violence | False | By Mujib Mashal, Hari Kumar and Sameer Yasir | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/business/edward-h-meyer-dead.html | Edward H. Meyer, Who Created an Advertising Powerhouse, Dies at 96 | False | By Alex Williams | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/world/europe/16-ukraine-kyiv-easter-celebrations-war.html | Under the Shadow of War, Kyiv Celebrates Orthodox Easter | False | By Brendan Hoffman and Matthew Mpoke Bigg | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/opinion/letters/pets-euthanasia.html | The Guilt of Putting Down Your Pet | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/arts/music/andras-schiff-new-york-philharmonic-review.html | Review: The Philharmonicâ€šÃ„Ã´s Artist in Residence Wears Two Hats | False | By Joshua Barone | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-18 | https://www.nytimes.com/2023/04/16/arts/music/boston-modern-orchestra-project-carnegie-hall.html | Review: Contemporary Music Champions Celebrate With the Hits | False | By Seth Colter Walls | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/pageoneplus/corrections-april-16-2023.html | Corrections: April 16, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/arts/design/lauren-halsey-met-roof-garden-monument.html | Metâ€šÃ„Ã´s Beloved Roof Garden Draws on Ancient Egypt and South Central L.A. | False | By Holland Cotter | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-18 | https://www.nytimes.com/2023/04/16/theater/phantom-of-the-opera-final-performance.html | With Cheers and Tears, â€šÃ„Â²Phantom of the Operaâ€šÃ„Â´ Ends Record Broadway Run | False | By Michael Paulson | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/sports/boston-marathon-dog-spencer-retrievers.html | Golden Retrievers Gather to Salute the Therapy Dog of Mile 3 | False | By Talya Minsberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/politics/jim-jordan-trump.html | How Jim Jordan, a Fighter Aligned With Trump, Fought His Way to Power | False | By Luke Broadwater | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/crosswords/daily-puzzle-2023-04-17.html | Participates in Some Singles Matches? | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/world/africa/sudan-civil-war-khartoum.html | Sudan Fears â€šÃ„Â²Ghost of Civil Warâ€šÃ„Â´ as Explosions Rock Capital | False | By Declan Walsh and Abdi Latif Dahir | 2023-06-01 | TX 9-292-487 |
| 2023-04-16 | 2023-04-18 | https://www.nytimes.com/2023/04/16/obituaries/ahmad-jamal-jazz-dead.html | Ahmad Jamal, Whose Spare Style Redefined Jazz Piano, Dies at 92 | False | By Eric Grode | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/16/pageoneplus/quotation-of-the-day-from-heavy-showers-to-awash-in-flowers.html | Quotation of the Day: From Heavy Showers to Awash in Flowers | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/16/style/succession-style-episode-4.html | Succession Style, Episode 4: Dressed for Mourning | False | By The Styles Desk | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/sports/baseball/vancouver-canadians-minor-league.html | Is This Heaven? No, Itâ€šÃ„Ã´s Vancouver. | False | By Kurt Streeter and Alana Paterson | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/arts/television/whats-on-tv-this-week-amityville-an-origin-story-and-revengineers.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²Amityville: An Origin Storyâ€šÃ„Â´ and â€šÃ„Â²Revengineersâ€šÃ„Â´ | False | By Kristen Bayrakdarian | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/us/politics/2024-presidential-campaign-trail.html | Itâ€šÃ„Ã´s Beginning to Look a Lot Like 2024 | False | By Maggie Astor | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/business/media/dominion-fox-lawsuit.html | What to Know About Dominion, the Voting Machine Company Suing Fox | False | By Tiffany Hsu | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/world/asia/pakistan-economy-ramadan.html | In Pakistan, Economic Crisis Mutes Ramadan Celebrations | False | By Zia ur-Rehman and Christina Goldbaum | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/us/uvalde-shooting-survivors.html | Two Children, a Burst of Gunfire and the Year That Came After | False | By Edgar Sandoval and Tamir Kalifa | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/live/2023/04/17/world/sudan-fighting-news/sudan-fighting-khartoum | Here are the latest developments in Sudan. | False | By Abdi Latif Dahir | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-19 | https://www.nytimes.com/2023/04/17/opinion/yusef-salaam-harlem-trump.html | A Man Whom Trump Reviled Is Running for Office in Harlem. â€šÃ„Â'Karma,â€šÃ„Â' He Says. | False | By Mara Gay | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-19 | https://www.nytimes.com/2023/04/17/opinion/kevin-mccarthy-house.html | Speaker McCarthy Is Feeling the Heat | False | By Michelle Cottle | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/house-republicans-hearing-bragg-manhattan.html | G.O.P. Attacks Bragg on Crime at a Hearing in New York | False | By Luke Broadwater and Hurubie Meko | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-23 | https://www.nytimes.com/2023/04/17/opinion/adolf-eichmann-tv-trial.html | Adolf Eichmann Was Ready for His Close-Up. My Father Gave It to Him. | False | By Tom Hurwitz | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/is-joe-biden-running-2024.html | Why Joe Biden Has Slow-Walked His Way to a 2024 Run | False | By Shane Goldmacher and Reid J. Epstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-23 | https://www.nytimes.com/2023/04/17/arts/music/seal-30-anniversary-tour.html | All Seal Needs Is Love | False | By Jeremy Gordon | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/opinion/leaked-documents-desantis-biden-budget.html | Just a Few Top Secrets Among Friends | False | By Gail Collins and Bret Stephens | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-07-23 | https://www.nytimes.com/2023/04/17/books/review/the-forgotten-girls-monica-potts.html | Young, White, Female and Dying of Despair in Rural America | False | By Rachel Louise Snyder | 2023-09-01 | TX 9-317-107 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/nyregion/ny-mascots.html | Native American Mascots Are on Their Way Out. Some Schools Arenâ€šÃ„Â't Happy. | False | By Jesse McKinley | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-06-04 | https://www.nytimes.com/2023/04/17/books/chita-rivera-memoir.html | Chita Rivera on Love, Showbiz and All That Jazz | False | By Bob Morris | 2023-08-01 | TX 9-304-143 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/world/europe/nato-russia-ukraine-war.html | Russian Invasion of Ukraine Revolutionizes NATO Military Strategy | False | By Steven Erlanger | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/science/astronomy-starlink-spacex-kuiper-amazon.html | Satellites Threaten Astronomy, but a Few Scientists See an Opportunity | False | By Lyndie Chiou | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-19 | https://www.nytimes.com/2023/04/17/dining/crumbl-cookies.html | Are Crumbl Cookies the Best or the Worst? It Doesnâ€šÃ„Â't Matter. | False | By Priya Krishna | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-22 | https://www.nytimes.com/2023/04/17/realestate/japan-empty-houses.html | Japan Has Millions of Empty Houses. Want to Buy One for $25,000? | False | By Tim Hornyak | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-19 | https://www.nytimes.com/2023/04/17/world/americas/guatemala-fire-victims-juarez.html | In Photos: Families of Guatemalans Killed in Migrant Center Fire Bury Their Dead | False | By Daniele Volpe and Elda Cantã´sã´« | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/music/coachella-frank-ocean.html | Frank Ocean Returns With Coachella Headlining Set and Reworked Songs | False | By Joe Coscarelli and Alex Marshall | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/europe/airbus-air-france-brazil-crash.html | Airbus and Air France Are Acquitted in 2009 Rio-Paris Crash | False | By Aurelien Breeden | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/sports/sailing/les-voiles-de-st-barth.html | A Sailboat Race With a French Flair | False | By David Schmidt | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/sports/sailing/slyngstad-brothers-st-barth.html | Brotherly Love Has Its Limits When Sailing | False | By David Schmidt | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/sports/sailing/geography-les-voiles-de-st-barth.html | Hold Tight and Plan to Get Soaked | False | By Kimball Livingston | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/fox-dominion-trial-delay.html | Fox Disputes Possible Damages as Judge Delays Defamation Trial | False | By Jeremy W. Peters and Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/live/2023/04/17/science/spacex-starship-launch/spacex-has-scrubbed-mondays-launch-attempt | SpaceX will wait until April 20 for the next launch attempt. | False | By Kenneth Chang | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/music/morgan-wallen-billboard-chart-sixth-week.html | Morgan Wallenâ€™s Chart Streak Enters Its Sixth Week | False | By Ben Sisario | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/electric-vehicles-tax-credits.html | U.S. Car Brands Will Benefit Most From Electric Car Tax Breaks | False | By Jack Ewing | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/opinion/letters/high-school-contest.html | An Invitation to High Schoolers: Tell Us What You Think | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/theater/laura-linney-and-jessica-hecht-summer-1976.html | â€˜Â„Â'Like a Romanceâ€˜Â„Â': Laura Linney and Jessica Hechtâ€˜Â„Â's Spring Fling Onstage | False | By Alexis Soloski | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/davids-bridal-bankruptcy.html | Davidâ€˜Â„Â's Bridal Files for Bankruptcy for Second Time in 5 Years | False | By Jordyn Holman and Lauren Hirsch | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-05-02 | https://www.nytimes.com/2023/04/17/well/move/yoga-benefits.html | Yoga for Skeptics | False | By Melinda Wenner Moyer | 2023-07-03 | TX 9-299-029 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/dance/new-york-city-ballet-75th-anniversary.html | New York City Ballet to Honor Past and Present in 75th Year | False | By Javier C. Hemâ€˜sÂ°Ândez | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/china-electric-vehicle-prices.html | Buy Now and Save! Price War Over Electric Cars Erupts in China. | False | By Claire Fu and Daisuke Wakabayashi | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/nyregion/trump-rape-trial-e-jean-carroll.html | Judge Refuses to Grant Trump Delay in Trial of Suit Accusing Him of Rape | False | By Benjamin Weiser | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/evan-gershkovich-russia-us-ambassador.html | Evan Gershkovich, the detained Wall Street Journal reporter, has received a consular visit. | False | By Cassandra Vinograd | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/music/buggles-trevor-horn-tour.html | The Bugglesâ€˜Â„Â' Song Launched MTV. After 45 Years, Theyâ€˜Â„Â're Going on Tour. | False | By Rob Tannenbaum | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/opinion/letters/republicans-trump-alternatives.html | The Republican Search for Alternatives to Trump | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-19 | https://www.nytimes.com/2023/04/17/dining/drinks/american-single-malt-whiskey.html | American Single Malt Whiskey, a Freewheeling Cousin of Scotch, Comes of Age | False | By Clay Risen | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/migrant-child-labor-biden.html | As Migrant Children Were Put to Work, U.S. Ignored Warnings | False | By Hannah Dreier | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/nyregion/fbi-chinese-police-outpost-nyc.html | F.B.I. Arrests Two on Charges Tied to Chinese Police Outpost in New York | False | By William K. Rashbaum and Karen Zraick | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/mccarthy-debt-ceiling-increase.html | McCarthy Proposes One-Year Debt Ceiling Increase Tied to Spending Cuts | False | By Catie Edmondson and Jim Tankersley | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/mexico-kidnapping-medical-tourism.html | How a Missed Tummy Tuck in Mexico Led to a Deadly Kidnapping | False | By Jacey Fortin | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/books/mack-mccormick-robert-johnson-biography.html | A Biography of a Blues Legend, Five Decades in the Making | False | By Dwight Garner | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/american-prison-writing-archive.html | For the American Prison Writing Archive, a â€˜Â„Â'Shadow Canonâ€˜Â„Â' Sheds Light | True | By Patricia Leigh Brown | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/your-money/charles-schwab-deposits-profit.html | Charles Schwabâ€˜Â„Â's Deposits Shrink, but Profits Grow Faster Than Expected | False | By Tara Siegel Bernard | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/sports/soccer/womens-world-cup-lgbt-saudi.html | FIFA Silenced One World Cup Protest but May Face More This Year | False | By Tariq Panja | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/ralph-yarl-kansas-city-shooting.html | 84-Year-Old Is Charged in Shooting of Black Teenager Who Went to Wrong House | False | By Livia Albeck-Ripka, Patrick LaForge and Christine Hauser | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-19 | https://www.nytimes.com/2023/04/17/dining/nick-morgenstern-bananas-dairy-free-soft-serve.html | Nick Morgenstern Goes â€šÃ„Â'Bananasâ€šÃ„Â' for Dairy-Free Soft Serve | False | By Florence Fabricant | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/robert-f-kennedy-jr-vaccines.html | Robert F. Kennedy Jr., Soon to Announce White House Run, Sows Doubts About Vaccines | False | By Sheryl Gay Stolberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/sports/evans-chebet-and-hellen-obiri-win.html | Evans Chebet and Hellen Obiri Conquer the Boston Marathonâ€šÃ„Â's Taxing Course | False | By Scott Cacciola | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/asia/pakistan-china-blasphemy.html | Chinese Worker in Pakistan Is Arrested on Blasphemy Charges | False | By Salman Masood | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/opinion/imf-debt-crisis-china.html | How to Avoid Another Global Debt Crisis | False | By The Editorial Board | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/sports/robert-trotman-dead.html | Robert Trotman, 82, Dies; Opened Swimming Lanes to Minority Children | False | By Richard Sandomir | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/nyregion/george-santos-running-re-election.html | George Santos Says He Will Run for Re-election in 2024 | False | By Michael Gold and Grace Ashford | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/music/lincoln-center-summer-programming.html | Lincoln Center Revives Summer for the City, Hoping to Draw New Fans | False | By Javier C. HernÃ¡ndez | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/europe/axel-springer-ceo-apologizes-for-remarks.html | Axel Springer C.E.O. Apologizes for Remarks | False | By Melissa Eddy | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/jayland-walker-akron-grand-jury-decision.html | Grand Jury Decides Not to Charge Officers in Shooting Death of Jayland Walker | False | By Michael Levenson and Jesus JimÃ¡Ã©nez | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/trump-desantis-tv-ads.html | Trump and DeSantis Super PACs Duel in TV Ads | False | By Michael C. Bender | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/media/hollywood-writers-strike-vote.html | Hollywood Writers Approve of Strike as Shutdown Looms | False | By John Koblin and Brooks Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/nikki-haley-money.html | How Nikki Haleyâ€šÃ„Â's Campaign Inflated Her Fund-Raising Haul | False | By Rebecca Davis Oâ€šÃ„Â'Brien | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-24 | https://www.nytimes.com/2023/04/17/arts/bernice-rose-dead.html | Bernice Rose, Curator Who Elevated the Art of Drawing, Dies at 87 | False | By Carol Vogel | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/justice-department-syria-war-crimes.html | After Americanâ€šÃ„Â's Killing in Syria, F.B.I. Builds War Crimes Case Against Top Officials | False | By Katie Benner and Adam Goldman | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/ron-desantis-disney-world-florida.html | DeSantis, in Latest Volley Against Disney, Suggests Punitive Steps | False | By Brooks Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/theodore-mccarrick-cardinal-sex-assault-wisconsin.html | Defrocked Catholic Cardinal Faces Second Sex Assault Charge | False | By Ruth Graham | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/nyregion/eric-adams-meat-emissions-nyc.html | Why New Yorkâ€šÃ„Â's (Mostly) Vegan Mayor Wants to Cut the Cityâ€šÃ„Â's Meat Budget | False | By Dana Rubinstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/europe/france-macron-speech-pension.html | Seeking to Calm Unrest, Macron Calls for a â€šÃ„Â'New Pact of Life and Workâ€šÃ„Â' | False | By Roger Cohen and Aurelien Breeden | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/nyregion/chief-judge-rowan-wilson.html | Judge Who Could Shift N.Y.â€šÃ„Â's Highest Court Left Sails Through Hearing | False | By Luis FerrÃ¡Ã©SadurnÃÃŸ‰ and Grace Ashford | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/africa/sudan-khartoum-fighting.html | Hospitals and Aid Groups Become Targets as Sudan Fighting Intensifies | False | By Abdi Latif Dahir and Declan Walsh | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/climate/train-fire-palestine-plastics-pvc.html | Texas to New Jersey: Tracking the Toxic Chemicals in the Ohio Train Inferno | False | By HIROKO TABUCHI | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/sports/boston-marathon-running-10-years-later.html | Boston Strong, 10 Years On | False | By Matthew Futterman | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/europe/kara-murza-russia-prison.html | Harsh Sentence for Putin Critic Highlights Kremlinâ€šÃ„Â´s Repression | False | By Anton Troianovski and Ivan Nechepurenko | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/opinion/plutocrats-power-trump.html | Plutocratic Power and Its Perils | False | By Paul Krugman | 2023-06-01 | TX 9-292-487 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/house-republicans-alvin-bragg-crime.html | Republicans Attack Bragg, Spotlighting Crime Victims in New York | False | By Luke Broadwater and Jonah E. Bromwich | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-18 | https://www.nytimes.com/2023/04/17/nyregion/man-charged-kaylin-gillis-driveway-shooting.html | Man Charged With Murder in Shooting of Woman Who Went Up Wrong Driveway | False | By Ed Shanahan | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-17 | https://www.nytimes.com/2023/04/crosswords/daily-puzzle-2023-04-18.html | Open Wide | False | By Isaac Aronow | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/17/business/china-gdp-q1-2023.html | With â€šÃ„Â²Zero Covidâ€šÃ„Â´ Behind It, Chinaâ€šÃ„Â´s Economy Starts to Recover | False | By Keith Bradsher | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/interactive/2023/dining/best-nyc-restaurants.html | The 100 Best Restaurants in New York City | False | By Pete Wells | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-18 | https://www.nytimes.com/2023/04/17/pageoneplus/quotation-of-the-day-us-builds-war-crimes-case-after-americans-execution-in-syria.html | Quotation of the Day: U.S. Builds War Crimes Case After Americanâ€šÃ„Â´s Execution in Syria | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/national-endowment-for-the-humanities-grants.html | National Endowment for the Humanities Announces $35.6 Million in Grants | False | By Sarah Bahr | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-18 | https://www.nytimes.com/2023/04/18/sports/hockey/rangers-devils-nhl-playoffs.html | Rangers-Devils: A Simmering Rivalry Gets Some Playoff Heat | False | By David Waldstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-18 | https://www.nytimes.com/2023/04/18/pageoneplus/corrections-april-18-2023.html | Corrections: April 18, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/opinion/global-crisis-future.html | We Donâ€šÃ„Â´t Know What Will Happen Next | False | By Jerome Roos | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-18 | https://www.nytimes.com/2023/04/18/arts/television/late-night-clarence-thomas.html | Late Night Skewers Clarence Thomas for Not Disclosing Gifts | False | By Trish Bendix | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-18 | https://www.nytimes.com/2023/04/18/science/space/astronomy-observatories-telescopes.html | From Bullets to â€šÃ„Â²Bird Residue,â€šÃ„Â´ the Many Trials of Telescopes | False | By Dennis Overbye | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-18 | https://www.nytimes.com/2023/04/18/science/astronomy-telescopes-magellan-chile.html | A Giant Telescope Grows in Chile | False | By Dennis Overbye and Marcos Zegers | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/magazine/stan-culture-tv.html | Why TV Canâ€šÃ„Â´t Quite Take a Stand on Stan Culture | False | By Tomi Obaro | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-07-23 | https://www.nytimes.com/2023/04/18/books/review/julia-argy-the-one.html | Finding Love in a Fake World | False | By Julia May Jonas | 2023-09-01 | TX 9-317-107 |
| 2023-04-18 | 2023-06-18 | https://www.nytimes.com/2023/04/18/books/review/symphony-of-secrets-brendan-slocumb.html | A Lost Opera Manuscript Discovered. A Century-Old Mystery Ignited. | False | By Alyssa Cole | 2023-08-01 | TX 9-304-143 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/bob-menendez-immigration-white-house.html | Senior Democrat Urges Executive Actions From Biden on Immigration | False | By Eileen Sullivan | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/style/marcelling-hair-style.html | Put a Crimp in It | False | By Ruth La Ferla | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-05-21 | https://www.nytimes.com/2023/04/18/books/review/julia-lee-biting-the-hand.html | Becoming Asian American, From â€šÃ„Â²Neither/Norâ€šÃ„Â´ to â€šÃ„Â²Both/Andâ€šÃ„Â´ | False | By Jean Chen Ho | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/magazine/birdcast-birding.html | Trying to Find Your Place in the World? Try Birding From a Different Angle. | False | By Ty Burr | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/opinion/heart-transplant-donor.html | My Transplanted Heart and I Will Die Soon | False | By Amy Silverstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-25 | https://www.nytimes.com/2023/04/18/well/live/arthritis-prevention-symptoms.html | Is Arthritis Avoidable? | False | By Jyoti Madhusoodanan | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/republicans-mark-green-mayorkas-impeachment.html | Key Republican Tells Donors He Will Pursue Impeachment of Mayorkas | False | By Karoun Demirjian | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/nyregion/nyc-crime-republicans.html | New York Is a Hellscape, Republicans Say. A Cabby Told Them So. | False | By Ginia Bellafante | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-05-21 | https://www.nytimes.com/2023/04/18/books/review/kantika-elizabeth-graver.html | A Sephardic Family Odyssey From Constantinople to Queens | False | By Ayten Tartici | 2023-07-03 | TX 9-299-029 |
| 2023-04-18 | 2023-04-22 | https://www.nytimes.com/2023/04/18/opinion/taiwan-china-war-us.html | In Taiwan, Friends Are Starting to Turn Against Each Other | False | By Yingtai Lung | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/opinion/geoengineering-climate-change-technology-africa.html | My Continent Is Not Your Giant Climate Laboratory | False | By Chukwumerije Okereke | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/design/uta-atlanta-art-scene-destination.html | Can a Global Talent Agency Make Atlanta an Art Destination? | False | By Tariro Mzezewa | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/books/review/new-novels-about-family-ties-and-their-many-hazards.html | New Novels About Family Ties (and Their Many Hazards) | False | By Mike Peed | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/europe/eu-sanctions-russia-ukraine-names.html | The Wrong Mr. Kozlov: When Sanctions Spell Trouble for Regular People | False | By Monika Pronczuk | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/magazine/twitter-dying.html | What Was Twitter, Anyway? | False | By Willy Staley | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/arts/music/met-opera-peter-gelb-yannick-nezet-seguin.html | The Met Is Planning a Big Bet on Contemporary Opera | False | By Javier C. Hernández | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-05-06 | https://www.nytimes.com/2023/04/18/travel/suva-fiji.html | On an Island Paradise, Seeking Out a City's Complexity | False | By Tom Downey | 2023-07-03 | TX 9-299-029 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/susie-wiles-trump-desantis.html | DeSantis Tried to Bury Her. Now She's Helping Trump Try to Bury Him. | False | By Matt Flegenheimer, Maggie Haberman and Michael C. Bender | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/business/concert-halls-live-entertainment.html | Smaller, Versatile Concert Halls Step Out of the Shadow of Stadiums | False | By Amy Zipkin | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregion/nyc-delivery-workers-breaks.html | New York's Only Rest Stop for Delivery Workers Just Closed. Now What? | False | By Dodai Stewart | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/americas/pegasus-spyware-mexico.html | How Mexico Became the Biggest User of the World's Most Notorious Spy Tool | False | By Natalie Kitroeff and Ronen Bergman | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/realestate/small-house-renovation-arlington-va.html | How Much Color and Pattern Can One Small House Contain? | False | By Tim McKeough | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/asia/india-court-same-sex-marriage.html | India's Top Court Begins Hearing Same-Sex Marriage Case | False | By Karan Deep Singh | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/asia/blinken-g7-russia-china.html | Blinken and Top Diplomats Stress Unity on Russia and China | False | By Edward Wong | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/biden-executive-order-child-care.html | Biden Signs Executive Order That Aims to Make Child Care Cheaper | False | By Michael D. Shear | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/books/international-booker-prize-shortlist.html | Subversive Novels Dominate Shortlist for International Booker Prize | False | By Alex Marshall | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/briefing/clarence-thomas-gifts.html | Clarence Thomas's Gifts and the Supreme Court's Credibility | False | By David Leonhardt | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/television/keri-russell-the-diplomat.html | In 'The Diplomat,' Keri Russell Shows Her Good Side | False | By Alexis Soloski | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/arts/design/frank-auerbach.html | At 91, Frank Auerbach Is Still Searching for the Perfect Image | False | By Elizabeth Fullerton | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/business/goldman-sachs-1q-2023-earnings.html | Goldman Sachs Sheds Consumer Loans as Losses Mount | False | By Rob Copeland | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/europe/wsj-reporter-evan-gershkovich-moscow-court-detention.html | Russian Court Rejects Wall Street Journal Reporterâ€šÃ„Â´s Appeal | False | By Ivan Nechepurenko and Anton Troianovski | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/middleeast/tunisia-ghannouchi-arrest.html | Tunisia Arrests a Leading Opposition Figure | False | By Vivian Yee | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/asia/himalayas-climbing-death.html | One Climber Dies and Another Is Missing on Himalayan Mountain | False | By Bhadra Sharma | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/style/nap-dress-hill-house.html | Getting Married in a Nap Dress | False | By Emma Grillo | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/business/economy/us-russia-chips-sanctions.html | Russia Is Importing Western Weapons Technology, Bypassing Sanctions | False | By Ana Swanson and Matina Stevis-Gridneff | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/dance/virginia-johnson-dance-theater-of-harlem.html | Virginia Johnson Steps Down From Dance Theater of Harlem. For Keeps. | False | By Gia Kourlas | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/health/covid-booster-shots-seniors.html | F.D.A. Authorizes Another Covid Booster Shot for People Over 65 | False | By Christina Jewett | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/opinion/letters/free-speech-campus.html | The Battle Over Free Speech on Campus | False | | 2023-06-01 | |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/business/economy/debt-limit-wall-street.html | As Possible Debt Limit Crisis Nears, Wall Street Shrugs | False | By Jim Tankersley | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/business/southwest-airlines-flights-halted.html | Southwest Airlines Briefly Halts Takeoff of Flights | False | By Niraj Chokshi | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-24 | https://www.nytimes.com/2023/04/18/nyregion/john-j-doherty-dead.html | John J. Doherty, Stalwart Sanitation Commissioner, Dies at 84 | False | By Sam Roberts | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/music/elisir-met-opera-review.html | Review: A Tenor Arrives at the Met Opera in â€šÃ„Â²Elisirâ€šÃ„Â´ | False | By Oussama Zahr | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-30 | https://www.nytimes.com/2023/04/18/books/review/gravity-and-center-sonnets-henri-cole.html | A Poet Whose Swerves Capture the World in 14 Lines | False | By Daisy Fried | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/business/apple-stores-india-tim-cook.html | Apple Opens First Store in India, a Promising Frontier for the Tech Giant | False | By Alex Travelli and Suhasini Raj | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/health/covid-diabetes.html | Covid May Increase the Risk of Type 2 Diabetes, Researchers Find | False | By Roni Caryn Rabin | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/credit-suisse-nazis.html | Beleaguered Swiss Bank Accused of Impeding Hunt for Accounts Linked to Nazis | False | By Charlie Savage | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/television/menendez-brothers-menudo-roy-rossello-documentary.html | Ex-Member of Menudo Says He Was Raped by Father of the Menendez Brothers | False | By Matt Stevens | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/sports/football/damar-hamlin-bills-return.html | Damar Hamlin Is Cleared to Return to Football | False | By Emmanuel Morgan | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/dining/nyc-restaurant-news.html | Mischa, From Alex Stupak of Empellã¢â€š¬â„¢n, Opens in Midtown East | False | By Florence Fabricant | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/arts/music/54-below-nonprofit.html | Cabaret Mainstay 54 Below Enters a New Era: As a Nonprofit | False | By Elysa Gardner | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/technology/reddit-ai-openai-google.html | Reddit Wants to Get Paid for Helping to Teach Big A.I. Systems | False | By Mike Isaac | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/asia/fire-beijing-hospital.html | At Least 21 Dead After Fire at Beijing Hospital | False | By Chris Buckley | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/theater/emilie-du-chatelet-review.html | â€šÃ„Â²Emilieâ€šÃ„Â´ Review: Defending, and Defining, a Life | False | By Rhoda Feng | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/europe/freddie-scappaticci-dead.html | Freddie Scappaticci, Who May Have Been British Spy â€šÃ„Â²Stakeknifeâ€šÃ„Â´ Is Dead | False | By Alan Cowell | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/us/politics/covid-vaccines-uninsured.html | Biden Administration Will Fund Program to Keep Covid Vaccines Free for the Uninsured | False | By Sheryl Gay Stolberg and Noah Weiland | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregion/nyc-gay-bars-robberies-killings-arrest.html | Man Arrested in Killings That Terrorized Manhattan Gay Bars | False | By Liam Stack | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/us/oklahoma-governor-stitt-officials-resignations.html | An Oklahoma Newspaperâ€šÃ„Â´s Secret Recording Prompts Calls for Officials to Resign | False | By Michael Levenson | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/dining/restaurant-review-mam-vietnamese-food.html | Restaurant Review: Mam Serves the Most Exciting Vietnamese Food in New York | False | By Pete Wells | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/movies/16mm-film-anniversary.html | Happy 100th Birthday, 16-Millimeter Film | False | By Devika Girish | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/trump-desantis-deficit.html | The G.O.P.â€šÃ„Â´s Fiscal Hawks Fly Far Away From Deficit Fights | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/dining/where-to-eat-nyc-big-group-large-party.html | Itâ€šÃ„Â´s â€šÃ„Â²Dinner With a Big Groupâ€šÃ„Â´ Season | False | By Nikita Richardson | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/supreme-court-religious-workers-protections.html | Supreme Court Seems Ready to Strengthen Protections for Religious Workers | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/republicans-dianne-feinstein-judiciary.html | G.O.P. Blocks Feinstein Swap, Leaving Democrats in a Conundrum | False | By Annie Karni | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/business/media/netflix-dvds-earnings.html | Netflix Will End Its DVD Service, 5.2 Billion Discs Later | False | By Nicole Sperling | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregion/waterfront-organized-crime-nyc-nj.html | Supreme Court Says New Jersey Can Break 70-Year Anti-Crime Pact With New York | False | By Patrick McGeehan | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/trump-supporters-election-official-threats.html | After Threats and Clashes With Republicans, Another Texas Election Official Quits | False | By Neil Vigdor | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/books/review/greek-lessons-han-kang.html | A Narrator Locked in Silence, Who Finds Solace in an Ancient Language | False | By Idra Novey | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/arts/gloria-dea-dead.html | Gloria Dea, Magician Rediscovered Late in Life, Dies at 100 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregion/kaylin-gillis-ny-shooting.html | New Details Emerge in Deadly Upstate Shooting of Woman in Wrong Driveway | False | By Jesse McKinley, Hurubie Meko and Jay Root | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregion/eric-adams-budget-progressive-nyc.html | Progressives to Challenge Adams Over Cuts to Schools and Libraries | False | By Emma G. Fitzsimmons | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregion/nyc-parking-garage-collapse.html | One Dead in Parking Garage Collapse in Lower Manhattan | False | By Ed Shanahan | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregion/art-dealer-sanctions-hezbollah.html | Art Collector Who Financed Hezbollah Evaded Sanctions, Prosecutors Say | False | By Karen Zraick | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/sports/baseball/oakland-athletics-boycott.html | A Team So Bad the Fans Will (Briefly) Come Back | False | By Benjamin Hoffman | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/trump-georgia-lawyer-fani-willis.html | Atlanta Prosecutor Seeks Removal of Lawyer in Trump Case | False | By Danny Hakim and Richard Fausset | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/europe/northern-ireland-joe-kennedy.html | In Northern Ireland, Glamorous U.S. Envoy Meets Less Than Glamorous Job | False | By Mark Landler | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregion/rowan-wilson-ny-chief-judge.html | Rowan Wilson Is Confirmed as New Yorkâ€šÃ„Â´s Chief Judge | False | By Luis FerrÃ©â€šÃ…Â©-SadurnÃâ€šÃ¢š‰ | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/sports/eliud-kipchoge-boston-marathon.html | Eliud Kipchoge Was Supposed to Win the Boston Marathon. What Went Wrong? | False | By Scott Cacciola | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/pentagon-leak-classified-documents.html | Pentagon Details Review of Policies for Handling Classified Information | False | By John Ismay and Eric Schmitt | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/africa/sudan-khartoum-ceasefire.html | Fighting in Sudan Traps Families as Generals Fail to Keep a Cease-Fire | False | By Abdi Latif Dahir and Elian Peltier | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/los-angeles-teachers-pay.html | Los Angeles Teachers Reach Tentative Deal to Boost Pay | False | By Corina Knoll | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/opinion/crime-policing-chicago.html | Undeterred Criminals Plus Demoralized Cops Equals More Crime | False | By Bret Stephens | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/sports/soccer/chelsea-real-madrid-champions-league.html | Chelsea Exits Champions League, Humbler and Poorer for Its Stay | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/ralph-yarl-shooting-suspect-charges.html | Shooting of Teen Who Rang Doorbell at Wrong House Unsettles Kansas City | False | By Mitch Smith and Julie Bosman | 2023-06-01 | TX 9-292-487 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/business/media/fox-dominion-defamation-settle.html | Fox Will Pay $787.5 Million to Settle Defamation Suit | False | By Jeremy W. Peters and Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/18/technology/fox-news-dominion-settlement.html | A $787.5 Million Settlement and Embarrassing Disclosures: The Costs of Airing a Lie | False | By Jim Rutenberg and Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/europe/zelensky-putin-kherson-ukraine-russia.html | Zelensky and Putin Make Dueling Trips to Front Line in Ukraine | False | By Ivan Nechepurenko, Matthew Mpoke Bigg and Victoria Kim | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/biden-tax-return.html | Bidens Reported Earning $580,000 and Paid $170,000 in Taxes in 2022 | False | By Michael D. Shear | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-18 | https://www.nytimes.com/2023/04/18/crosswords/daily-puzzle-2023-04-19.html | Nest Egg Letters | False | By Elie Levine | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/18/theater/plays-for-the-plague-year-review.html | Review: In â€˜Â²Plays for the Plague Yearâ€˜Â´ the Soundtrack of Our Lives | False | By Maya Phillips | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/18/pageoneplus/quotation-of-the-day-bills-hamlin-is-cleared-to-return-to-football.html | Quotation of the Day: Billsâ€˜Â´ Hamlin is Cleared to Return to Football | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/18/pageoneplus/corrections-april-19-2023.html | Corrections: April 19, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/asia/china-population-india.html | Why Chinaâ€˜Â´s Shrinking Population Is a Problem for Everyone | False | By Nicole Hong | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-25 | https://www.nytimes.com/2023/04/19/arts/music/tobias-rahim-danish-pop.html | A Restless Star Makes the Case for Danish-Language Pop | False | By Alex Marshall | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/interactive/2023/04/19/world/asia/india-china-population.html | Will This Be the â€˜Â²Indian Centuryâ€˜Â´? Four Key Questions | False | By Alex Travelli and Weiyi Cai | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/asia/india-china-population.html | India Is Passing China in Population. Can Its Economy Ever Do the Same? | False | By Mujib Mashal and Alex Travelli | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/sports/draymond-green-suspended-game-3-kings-domantas-sabonis.html | Draymond Green Is Suspended for Game 3 of Series With Kings | False | By Shauntel Lowe | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/television/colbert-fox-settlement-dominion.html | Stephen Colbert Rues the Fox Settlement | False | By Trish Bendix | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/uk-inflation-march.html | U.K. Inflation Edges Lower, but Persists in Double Digits | False | By Eshe Nelson and Isabella Kwai | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/19/world/asia/beijing-changfeng-hospital-fire.html | Death Toll in Beijing Hospital Fire Soars to 29 | False | By Claire Fu, Daisuke Wakabayashi and Vivian Wang | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/19/insider/a-break-in-a-bronx-cold-case-sends-a-reporter-back-to-the-beginning.html | A Break in a Bronx Cold Case Sends a Reporter Back to the Beginning | False | By Chelsia Rose Marcius | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/19/us/politics/progressives-moderates-democrats.html | For Progressive Democrats, New Momentum Clashes With Old Debates | False | By Jazmine Ulloa and Lisa Lerer | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/books/review/new-this-week.html | Newly Published, From Graphic Novels to Brazilian Amulets | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-30 | https://www.nytimes.com/2023/04/19/books/review/ordinary-notes-christina-sharpe.html | In â€šÃ„Ã´Ordinary Notes,â€šÃ„Ã´ a Radical Reading of Black Life | False | By Jennifer Szalai | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/magazine/citrus-glazed-turnips-recipe.html | The Secret to Ordering the Best Thing on the Menu | False | By Eric Kim | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/nyregion/free-buses-nyc.html | Should New York City Have Free Buses? | False | By Winnie Hu and Asmaa Elkeurti | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/opinion/tiktok-mental-health.html | Why I Am More and More Ambivalent About My Autism Diagnosis | False | By Emma Camp | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-22 | https://www.nytimes.com/2023/04/19/travel/price-guarantees-google-flights.html | Looking for the Best Deal on Airfares? Consider a Price Freeze. | False | By Elaine Glusac | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/jack-teixeira-leaked-documents-case.html | What Happens Next in the Leaked Documents Case | False | By Glenn Thrush and Julian E. Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-25 | https://www.nytimes.com/2023/04/19/well/adult-allergies.html | Why Do Some People Develop Allergies in Adulthood? | False | By Hannah Seo | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/opinion/oklahoma-bombing-oj-simpson-merrick-garland.html | The Cost of Merrick Garlandâ€šÃ„Ã´s Silence Around the Trump Investigation | False | By Jeffrey Toobin | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-07-23 | https://www.nytimes.com/2023/04/19/books/honey-baby-mine-laura-dern-diane-ladd.html | Walking and Talking About Raising Kids and Surviving Hollywood | False | By Mary Laura Philpott | 2023-09-01 | TX 9-317-107 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/magazine/mark-bradford-art.html | The Artist Mark Bradford Is Finally Ready to Go There | False | By Ismail Muhammad | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/abortion-pill-supreme-court.html | Supreme Court Delays Decision on Abortion Pill, Preserving Access for Now | False | By Abbie VanSickle | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-05-21 | https://www.nytimes.com/2023/04/19/books/review/the-best-minds-jonathan-rosen.html | Superachiever, Schizophrenic, Killer: Tracing a Friendâ€šÃ„Ã´s Decline | False | By Alexandra Jacobs | 2023-07-03 | TX 9-299-029 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/theater/chita-rivera-memoir.html | A Dancerâ€šÃ„Ã´s Life: Chita Rivera on Working Hard and Learning From the Best | False | By Juan A. Ramíˆï‰rez | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/china-nuclear-weapons-russia-arms-treaties.html | 3 Nuclear Superpowers, Rather Than 2, Usher In a New Strategic Era | False | By David E. Sanger, William J. Broad and Chris Buckley | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-22 | https://www.nytimes.com/2023/04/19/technology/ivan-sutherland-superconducting-chips.html | A Tech Industry Pioneer Sees a Way for the U.S. to Lead in Advanced Chips | False | By John Markoff | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/california-potholes-arnold-schwarzenegger.html | California Has So Many Potholes, Arnold Schwarzenegger and Bikers Are Trying to Fill Them | False | By Shawn Hubler | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/arts/kylix-cup-greek-metropolitan-museum.html | The Kylix Marvel: Why Experts Distrust the Story of an Ancient Cupâ€šÃ„Ã´s Rebirth | False | By Graham Bowley and Tom Mashberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/africa/sudan-war-army-paramilitary.html | Sudanâ€šÃ„Ã´s Generals Dined With Peace Negotiators, Then Started a War | False | By Declan Walsh | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/nyregion/nyc-composting-food-waste.html | How New Yorkersâ€šÃ„Ã´ Food Scraps Get â€šÃ„Ã´Digestedâ€šÃ„Ã´ to Provide Gas for Homes | False | By Robin Shulman Agüˆ‰ï‰eros | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-24 | https://www.nytimes.com/2023/04/19/us/politics/farmer-suicide-depression-wisconsin-rural.html | A Death in Dairyland Spurs a Fight Against a Silent Killer | False | By Elizabeth Williamson | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/realestate/container-garden-ideas.html | How Do You Create a Container Garden? Start Here. | False | By Margaret Roach | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/shanghai-auto-show-electric-vehicles.html | In China, a Big Auto Show Returns to a Country That Has Gone Electric | False | By Keith Bradsher | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/australia/new-zealand-cat-hunt.html | Contest for Children to Hunt Feral Cats Is Scrapped in New Zealand | False | By Yan Zhuang | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/realestate/home-prices-south-carolina-new-jersey-and-texas.html | $3 Million Homes in South Carolina, New Jersey and Texas | False | By Angela Serratore | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/style/student-loan-co-signer.html | Is My Daughter Horrible for Refusing to Release Me From Her Student Loans? | False | By Philip Galanes | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/opinion/fox-dominion-john-birch-society.html | How Fox Helped Break the American Right | False | By Matthew Dallek | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/us/terracotta-thumb-trial-philadelphia-museum.html | How a Terra-Cotta Warrior Lost Its Thumb to a Delaware Shoe Salesman | False | By Mike Ives | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/middleeast/west-bank-settler-attacks.html | After Settler Attacks, a Palestinian Town Fears for Its Survival | False | By Raja Abdulrahim | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/books/review/judy-blume-by-the-book-interview.html | The Best Book Judy Blume Ever Got as a Gift? â€šÃ„Â²Lady Chatterleyâ€šÃ„Â´s Loverâ€šÃ„Â´ | False | | | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/media/dominion-fox-news-settlement.html | Whatâ€šÃ„Â´s Next for Dominion After Its $787.5 Million Settlement With Fox News? | False | By Tiffany Hsu | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/canada/canada-federal-workers-strike.html | Canadaâ€šÃ„Â´s Federal Workers Strike Over R.T.O. and Pay | False | By Ian Austen | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/television/fox-news-settlement.html | Everybody Knows What Fox News Is Now | False | By James Poniewozik | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/style/taylor-swift-mania.html | What Would You Do for a Taylor Swift Sweatshirt? | False | By Madison Malone Kircher | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/television/blair-tindall-dead.html | Blair Tindall, Whose Music Memoir Scandalized, Dies at 63 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/opinion/letters/fox-dominion-settlement.html | The Fox â€šÃ„Â²Lies Masquerading as Truthâ€šÃ„Â´ | False | | | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/technology/personaltech/tiktok-twitter-facebook-social.html | The Future of Social Media Is a Lot Less Social | False | By Brian X. Chen | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/media/fox-dominion-settlement-murdoch.html | Victory or Defeat? For Some Fox Critics, Defamation Case Was a Split Decision. | False | By Michael M. Grynbaum | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/nyregion/rikers-settlement-solitary-confinement.html | New York Awards Up to $53 Million to Detainees Wrongly Held in Solitary | False | By Chelsia Rose Marcius | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/music/kali-uchis-red-moon-in-venus.html | Kali Uchis Is a Complicated Musician. She Plans to Stay That Way. | False | By Jon Pareles | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/desantis-disney-gop.html | Republicans Hit DeSantis Over Disney Feud | False | By Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/music/national-symphony-carnegie-hall-review.html | Review: The National Symphony Spotlights Forward Thinkers | False | By Anastasia Tsioulcas | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/stand-your-ground-laws-states.html | What Are â€šÃ„Â²Stand Your Groundâ€šÃ„Â´ Laws, and When Do They Apply? | False | By Adeel Hassan | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-22 | https://www.nytimes.com/2023/04/19/opinion/editorials/fox-news-settlement.html | Fox News Remains an Aberration in American Journalism | False | By David Firestone | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/health/abortion-pill-genbiopro-mifepristone.html | Abortion Pill Maker Sues F.D.A. to Protect Drug if a Court Orders It Off the Market | False | By Pam Belluck | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/europe/ukraine-russia-donbas-propaganda.html | â€šÃ„Â²Our Own Guys Are Shelling Usâ€šÃ„Â´: How Russian Propaganda Plagues Ukraine | False | By Carlotta Gall, Oleksandr Chubko, Dyma Shapoval and Daniel Berehulak | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/sports/joasia-zakrzewski-ultramarathon-cheating.html | A 50-Mile Race, a Quick Car Ride and a Scandal at the Finish Line | False | By Victor Mather | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/dance/review-martha-graham-company-joyce.html | Review: Pushing 100, the Martha Graham Dance Company Leans Into Youth | False | By Brian Seibert | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/smartmatic-fox-dominion-lawsuits.html | Fox News Settled Its Suit, but Similar 2020 Election Cases Are Pending | False | By Lora Kelley | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/supreme-court-turkish-bank-halkbank.html | In Prosecution of Turkish Bank, the Supreme Court Issues a Mixed Ruling | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/television/mrs-davis-review.html | â€šÃ„Â²Mrs. Davisâ€šÃ„Â´ Review: Algorithm and Blues | False | By James Poniewozik | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/robert-kennedy-presidential-run.html | Robert F. Kennedy Jr. Makes His White House Run Official | False | By Trip Gabriel | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/biden-donors-2024.html | Biden Summons Big Donors to Washington as 2024 Campaign Nears | False | By Maggie Haberman, Shane Goldmacher, Katie Glueck and Rebecca Davis Oâ€šÃ„Â´Brien | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/desantis-iowa-new-hampshire-south-carolina.html | Pro-DeSantis PAC Makes Hires in Iowa, New Hampshire and South Carolina | False | By Shane Goldmacher and Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-22 | https://www.nytimes.com/2023/04/19/arts/television/the-diplomat-review.html | â€šÃ„Â²The Diplomatâ€šÃ„Â´ Review: Save the Marriage, Save the World | False | By Mike Hale | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/supreme-court-rodney-reed-texas-death-row.html | Supreme Court Lets Rodney Reed, a Texas Death Row Inmate, Seek DNA Testing | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/house-republicans-debt-limit-bill.html | House G.O.P. Unveils Debt Limit Bill Lifting Borrowing Cap for One Year | False | By Catie Edmondson | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-24 | https://www.nytimes.com/2023/04/19/arts/music/tito-puente-centennial.html | 10 Tito Puente Essentials for the Mambo Kingâ€šÃ„Â´s Centennial | False | By Ed Morales | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/nyt-sullivan-dominion-first-amendment.html | After Fox Settlement, Assault on Media Protections Is Likely to Continue | False | By David Enrich | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/music/danish-string-quartet-prism.html | The Danish String Quartetâ€šÃ„Â´s â€šÃ„Â²Prismâ€šÃ„Â´ Is Essential Listening | False | By David Allen | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/boris-epshteyn-special-counsel.html | Boris Epshteyn, Trump Legal Adviser, Is to Be Interviewed by Special Counsel | False | By Alan Feuer and Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/ron-desantis-disney-world.html | DeSantis Appointees Seek to â€šÃ„Â²Voidâ€šÃ„Â´ Disney World Agreement | False | By Brooks Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-22 | https://www.nytimes.com/2023/04/19/arts/music/ai-drake-the-weeknd-fake.html | An A.I. Hit of Fake â€šÃ„Â²Drakeâ€šÃ„Â´ and â€šÃ„Â²The Weekndâ€šÃ„Â´ Rattles the Music World | False | By Joe Coscarelli | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/yarl-gillis-shooting-missouri-ny.html | Hundreds of Miles Apart, Separate Shootings Follow Wrong Turns | False | By Julie Bosman, Mitch Smith, Jesse McKinley and Jay Root | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/teslas-earnings-first-quarter.html | Teslaâ€šÃ„Â´s Profit Dropped Sharply in First Quarter as It Cut Prices | False | By Peter Eavis and Jack Ewing | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/nyregion/trump-e-jean-carroll-trial-traffic.html | Trump Says He May Skip Rape Case to Spare New Yorkers Traffic Hassles | False | By Benjamin Weiser | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/health/covid-boosters-seniors.html | U.S. Authorizes a New Round of Covid Boosters | False | By Apoorva Mandavilli | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/nyregion/judge-bragg-jordan-trump-inquiry.html | Judge Rules That Lawmakers Can Ask Ex-Prosecutor About Trump Inquiry | False | By Jonah E. Bromwich and Kate Christobek | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-21 | https://www.nytimes.com/2023/04/19/world/europe/edinburgh-pink-door.html | A Pink Door Is Deemed Too Bright for Edinburgh | False | By Lauren McCarthy | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/19/business/leon-levine-dead.html | Leon Levine, Who Made a Billion One Dollar at a Time, Dies at 85 | False | By Alex Traub | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-25 | https://www.nytimes.com/2023/04/19/science/gray-hair-stem-cells.html | Your Hair Is Going Gray. This Glitch May Explain Why. | False | By Kate Golembiewski | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/19/us/politics/congress-stock-trading-banks.html | As Fears of Banking Crisis Surged, Members of Congress Sold Bank Shares | False | By Kate Kelly | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/19/sports/soccer/manchester-city-bayern-champions-league.html | At Manchester City, an Elusive Prize Comes Back Into Focus | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/19/sports/baseball/max-scherzer-mets.html | Mets Aces Battle With Batters, Umpires, Injuries and Time | False | By Scott Miller | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/nyregion/nyc-garage-collapse.html | Garage That Collapsed, Killing One, Was Due for Inspection This Year | False | By Patrick McGeehan and Hurubie Meko | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/opinion/orange-socks-older-age.html | I Want to Be the Old Man With the Orange Socks | False | By Charles M. Blow | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/progressives-supreme-court-changes.html | Progressives Organize Fresh Nationwide Push for Changes at the Supreme Court | False | By Carl Hulse | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/europe/nato-sweden-ukraine-austin.html | U.S. Defense Secretary Urges Swift NATO Membership for Sweden | False | By Helene Cooper | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/africa/sudan-fighting-ceasefire.html | Uneven Cease-Fire in Sudan Makes Escape Hard for Desperate Civilians | False | By Declan Walsh, Elian Peltier and Cora Engelbrecht | 2023-06-01 | TX 9-292-487 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/us-aid-taliban-congress-afghanistan.html | Inspector General Says U.S. Aid May Be Flowing to the Taliban | False | By Karoun Demirjian | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/gop-immigration-house.html | G.O.P. Immigration Agenda Faces Stiff Odds in Divided House | False | By Karoun Demirjian and Luke Broadwater | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/19/nyregion/adams-biden-migrants.html | Mayor Adams Criticizes Biden in Rare Public Rebuke Over Migrant Crisis | False | By Jeffery C. Mays | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/19/sports/basketball/draymond-green-golden-state-warriors.html | Draymond Greenâ€šÃ„Ã´s Fire Could Burn the Whole House Down | False | By Tania Ganguli | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/19/theater/todd-haimes-dead.html | Todd Haimes, 66, Who Rebuilt the Roundabout Theater Company, Dies | False | By Michael Paulson | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-19 | https://www.nytimes.com/2023/04/19/crosswords/daily-puzzle-2023-04-20.html | Mighty Patch Target | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/19/theater/peter-pan-goes-wrong-review.html | Review: Flying High and Falling Hard in â€šÃ„Â²Peter Pan Goes Wrongâ€šÃ„Â´ | False | By Jesse Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/19/pageoneplus/quotation-of-the-day-win-lose-or-draw-making-sense-of-a-settlement.html | Quotation of the Day: Win, Lose or Draw? Making Sense of a Settlement. | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/19/pageoneplus/corrections-april-20-2023.html | Corrections: April 20, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/sports/soccer/napoli-serie-a-scudetto.html | Naples Starts to Believe | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/20/fashion/coach-coachtopia-sustainable-fashion.html | Can Coach Get Shoppers to Buy Bags Made From Waste Scraps? | False | By Elizabeth Paton | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/20/insider/why-solving-climate-change-is-not-an-issue-where-we-succeed-or-fail.html | Why Solving Climate Change Is Not an Issue Where We â€šÃ„Â²Succeed or Failâ€šÃ„Â´ | False | By Josh Ocampo | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/20/style/tiffany-fifth-avenue-store.html | The New Tiffany, Unboxed | False | By Alex Vadukul | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-05-06 | https://www.nytimes.com/interactive/2023/04/20/travel/things-to-do-lisbon.html | 36 Hours in Lisbon | False | By Seth Sherwood | 2023-07-03 | TX 9-299-029 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/wu-tsang-klein.html | Two Artists Sustaining Their Creative Legacy Through Community | False | By Coco Romack | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/sharon-d-clarke-alexia-khadime.html | Sharon D Clarke and Alexia Khadime on Resilience and Representation | False | By Kate Guadagnino | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/marlee-matlin-teyana-taylor.html | The Fearlessness That Marlee Matlin Saw in Teyana Taylor | False | By Jenny Comita | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/bernardine-evaristo-lynette-linton.html | In a Younger Theater Artist, a Writer Finds a Kindred Ambition | False | By Jess Cole | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/joy-harjo-layli-long-soldier.html | What a U.S. Poet Laureate Wants to Pass Down | False | By Constance C.R. White | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/gabriela-camara-monica-lopez-santiago.html | For Two Mexico City Chefs, a Culinary Legacy Is About Much More Than Food | False | By Michael Snyder | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/marina-abramovic-sondra-radvanovsky.html | How Marina AbramoviÃ©Â¡ and the Opera Singer Sondra Radvanovsky Both Revel in Risk | False | By Zoey Poll | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/danai-gurira-dominique-thorne.html | â€Ã„Â´Black Pantherâ€Ã„Â´ and the New Blueprint for Female Warriors Onscreen | False | By Nancy Coleman | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/mira-nair-aneeth-arora.html | A Filmmaker and a Fashion Designer Whose Artistry Comes From Curiosity | False | By Esha Mahajan | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/margaret-cho-atsuko-okatsuka.html | When a Margaret Cho DVD Was Like Precious Contraband to Atsuko Okatsuka | False | By Juan A. RamÃÂ±Ã©Â rez | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/margaret-atwood-mona-awad.html | Margaret Atwood and Mona Awad on Writing Outside the Lines | False | By Kate Guadagnino | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-07-16 | https://www.nytimes.com/2023/04/20/books/review/good-girls-anorexia-hadley-freeman.html | When Being Thin Rules Your Life | False | By Casey Schwartz | 2023-09-01 | TX 9-317-107 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/magazine/judge-john-hodgman-nude-aging.html | Judge John Hodgman on Going Nude at 87 | False | By John Hodgman | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/ruth-rogers-nina-raine.html | Ruth Rogers and Nina Raine Find the Drama in a Restaurant | False | By Kate Guadagnino | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/maria-grazia-chiuri-zadie-xa.html | A Dior Designer and an Artist on Finding Creative Sisterhood | False | By Laura May Todd | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/denyce-graves-symone-harcum.html | For the Opera Singer Denyce Graves, a Great Voice Is Not Enough | False | By Constance C.R. White | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/japanese-breakfast-madhur-jaffrey.html | Why Madhur Jaffrey and Michelle Zauner â€Ã„Â¢Fell Toward Each Otherâ€Ã„Â´ | False | By Jason Chen | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/jamie-nares-daughters.html | Jamie Naresâ€Ã„Â´s Message to Her Daughters Was Simple: â€Ã„Â¢Go for Itâ€Ã„Â´ | False | By Julia Halperin | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/wangechi-mutu-priscilla-aleman.html | Two Artists Who Are â€Ã„Â¢Coming Out of the Same Riverâ€Ã„Â´ | False | By Kate Guadagnino | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/lena-dunham-laurie-simmons.html | Laurie Simmons and Lena Dunham Argue About Earrings, Not Art | False | By Kate Guadagnino | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/anna-deavere-smith-michela-marino-lerman.html | Anna Deavere Smith: â€Ã„Â²Mentorshipâ€Ã„Â´s Not a Candy Storeâ€Ã„Â´ | False | By Maya Phillips | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/juliette-lewis-sophie-thatcher-yellowjackets.html | How Two â€Ã„Â¢Yellowjacketsâ€Ã„Â´ Actresses Created the Same Character, Decades Apart | False | By Ella Riley-Adams | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/shirin-neshat-emel-mathlouthi.html | For Two Artists in Separate Fields, aÃ¢â€ Shared Desire to Be More Than One Thing | False | By Sandra E. Garcia | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/paula-vogel-sarah-ruhl.html | For Two Playwrights, a Connection That Began When One Made the Other Cry | False | By Nancy Coleman | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/laura-dern-diane-ladd.html | What Laura Dern and Diane Ladd Have Learned From Each Other | False | By Kate Guadagnino | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/ulla-johnson-raven-leilani.html | A Fashion Designer and a Writer on Unlikely Allegiances | False | By Ella Riley-Adams | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/imogen-binnie-sybil-lamb.html | The Artist Who Helped Imogen Binnie Develop Her Own Creative Identity | False | By Coco Romack | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/tourmaline-xoai-pham.html | Two Artists on the Sacred Sisterhood of Trans Women | False | By Coco Romack | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/lynn-nottage-ruby-aiyo-gerber.html | How Lynn Nottage and Her Daughter Are Exploring Their Relationship in Writing | False | By Constance C.R. White | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/sigrid-nunez-weike-wang.html | Sigrid Nunez and Weike Wang on Writing â€šÃ„Â²Something Worthyâ€šÃ„Â´ | False | By Kate Guadagnino | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/emily-watson-aisling-franciosi.html | Emily Watson and Aisling Franciosi on What It Means to Be an Actorâ€šÃ„Â´s Actor | False | By Jessica Testa | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/magazine/poem-i-want-something-other-than-time.html | Poem: I Want Something Other Than Time | False | By Lewis Freedman and Anne Boyer | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/opinion/microplastics-health-environment.html | Our Way of Life Is Poisoning Us | False | By Mark Oâ€šÃ„Â´Connell | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/gina-prince-bythewood-thuso-mbedu.html | Lessons From Gina Prince-Bythewood on the Set of â€šÃ„Â²The Woman Kingâ€šÃ„Â´ | False | By Kate Guadagnino | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/lana-del-rey-joan-baez.html | Lana Del Rey Wanted to Sing With Joan Baez. But First, Sheâ€šÃ„Â´d Have to Find Her. | False | By Nick Haramis | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/jeanette-winterson-eleanor-shearer.html | A Lifelong Writing Mentorship That Started With a Story | False | By Chloâ€šÃ´Â´ Ashby | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/opinion/anorexia-eating-disorder-girls.html | Girls Are Taking Their Pain Out on Themselves | False | By Pamela Paul | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/howardena-pindell-melissa-cody.html | A Painter and a Textile Artist Whose Legacies Meet in One Place | False | By Sandra E. Garcia | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-30 | https://www.nytimes.com/2023/04/20/books/review/homecoming-kate-morton.html | For Kate Morton, a Change of Perspective Changed Everything | False | By Elisabeth Egan | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-25 | https://www.nytimes.com/2023/04/20/science/salamander-dads-cannibals.html | Salamander Dads Are Turning Into Cannibals, Threatening Species Survival | False | By Elie Dolgin | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-22 | https://www.nytimes.com/2023/04/20/sports/basketball/joel-embiid-philadelphia-76ers.html | Heâ€šÃ„Â´s 7 Feet, 280 Pounds and Dribbles Like a Guard | False | By Scott Cacciola | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-30 | https://www.nytimes.com/2023/04/20/books/eoghan-walls-the-gospel-of-orla-jade-song-chlorine-chrysalis-anna-metcalfe-american-mermaid-julia-langbein.html | These Are Not Your G-Rated Fairy Tales | False | By Claire Luchette | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/hiam-abbass-succession-daughters.html | How a â€šÃ„Â²Successionâ€šÃ„Â´ Actressâ€šÃ„Â´s Daughters Joined the Family Business | False | By Chloâ€šÃ´Â´ Ashby | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/interactive/2023/04/20/realestate/connecticut-house-condo.html | Seeking a Fresh Start in Connecticut: In a House or a Condo? | False | By Lisa Prevost | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/economy/yellen-us-china-relationship.html | Yellen Calls for â€šÃ„Â²Constructiveâ€šÃ„Â´ China Relationship | False | By Ana Swanson | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/climate/biden-amazon-deforestation-climate.html | Biden Pledges $500 Million to Stop Deforestation in Brazil | False | By Lisa Friedman and Manuela Andreoni | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/irene-neuwirth-geraldine-jewelry.html | Geraldine and Irene Neuwirth Are Still Learning From Each Otherâ€šÃ„Ã´s Craft | False | By Ella Riley-Adams | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/nyregion/late-budget-new-york.html | New Yorkâ€šÃ„Ã´s Budget Is Really Late. Whatâ€šÃ„Ã´s Taking So Long? | False | By Grace Ashford | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/salt-n-pepa-issa-rae.html | What Salt-N-Pepa and Issa Rae See in One Another | False | By Sandra E. Garcia | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/magazine/sandy-hook-mass-shooting-scenes.html | They Saw the Horrific Aftermath of a Mass Shooting. Should We? | False | By Jay Kirk | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/opinion/abortion-pill-case-supreme-court.html | This Could Be One of the Most Brazen Attacks on Americansâ€šÃ„Ã´ Health Yet | False | By Jack Resneck Jr. | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/republicans-unspent-covid-money-debt-limit.html | House G.O.P. Eyes Rescinding Unspent Covid Money as Part of Its Fiscal Plan | False | By Catie Edmondson and Madeleine Ngo | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/opinion/studying-learning-students-teachers-school.html | There Are Better Ways to Study That Will Last You a Lifetime | False | By Daniel T. Willingham | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-24 | https://www.nytimes.com/2023/04/20/business/electric-vehicle-tax-credits-consumers.html | Electric Vehicle Tax Credit Rules Create â€šÃ„Ã²Chaos for Consumersâ€šÃ„Ã´ | False | By Lawrence Ulrich | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/naomi-watts-elle-fanning.html | How Naomi Watts and Elle Fanning Stay Hungry | False | By Ella Riley-Adams | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/graciela-iturbide-maya-goded.html | Two Mexican Photographers on Vulnerability and Legacy | False | By Michael Snyder | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/realestate/home-office-train-washington.html | A Compact Home Office With Something Extra: Itâ€šÃ„Ã´s Also a Train | False | By Tim McKeough | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-29 | https://www.nytimes.com/2023/04/20/travel/london-charles-coronation-tour.html | In the Footsteps of Charles III | False | By Sarah Lyall | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/nyregion/diamond-district-jewelers.html | Pre-Rolled Joints and TikTok Feuds: This Is the Diamond District? | False | By Corey Kilgannon and Dar Yaskil | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/dining/barbara-lynch-boston-workplace-abuse.html | Barbara Lynch, a Leading Boston Restaurateur, Is Accused of Workplace Abuse | False | By Julia Moskin | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/us/politics/republicans-electability-trump-desantis.html | DeSantisâ€šÃ„Ã´s Electability Pitch Wobbles, Despite G.O.P. Losses Under Trump | False | By Shane Goldmacher | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/world/asia/xi-china-us.html | As Xi Befriends World Leaders, He Hardens His Stance on the U.S. | False | By David Pierson | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/sports/limerick-hurling-nickie-quaid.html | Limerickâ€šÃ„Ã´s Once-Hapless Hurlers Get Used to Something New: Winning | False | By David Segal and Paulo Nunes Dos Santos | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/rita-dove-safiya-sinclair.html | Two Poets Who Debated Every Syllable | False | By Jess Cole | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/australia/solar-eclipse.html | Flocking to One of the Few Specks of Land in Sight of a Total Eclipse | False | By Natasha Frost | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/somewhere-in-queens-review.html | â€šÃ„Ã²Somewhere in Queensâ€šÃ„Ã´ Review: Rooting for the Underdog | False | By Glenn Kenny | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/guy-ritchies-the-covenant-review.html | â€šÃ„Ã²Guy Ritchieâ€šÃ„Ã´s The Covenantâ€šÃ„Ã´ Review: Call of Duty | False | By Amy Nicholson | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/trenque-lauquen-review.html | â€šÃ„Ã²Trenque Lauquenâ€šÃ„Ã´ Review: Lose Yourself | False | By Devika Girish | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/plan-75-review.html | â€šÃ„Ã²Plan 75â€šÃ„Ã´ Review: Leaving Early | False | By Nicolas Rapold | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/judy-blume-forever-review.html | â€šÃ„Ã²Judy Blume Foreverâ€šÃ„Ã´ Review: The Y.A. Author Who Went There First | False | By Claire Shaffer | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/quasi-review.html | â€šÃ„Ã²Quasiâ€šÃ„Ã´ Review: Medieval Inanity | False | By Brandon Yu | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/carmen-review-benjamin-millepied.html | â€šÃ„Ã²Carmenâ€šÃ„Ã´ Review: Weâ€šÃ„Ã´re Not in Spain Anymore | False | By Joshua Barone | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/little-richard-i-am-everything-review.html | â€šÃ„Ã²Little Richard: I Am Everythingâ€šÃ„Ã´ Review: The Nitty-Gritty Beyond â€šÃ„Ã²Tutti Fruttiâ€šÃ„Ã´ | False | By Ben Kenigsberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/sports/baseball/oakland-athletics-stadium-las-vegas.html | With Las Vegas Land Deal, Athletics May Finally Leave Oakland | False | By David Waldstein and Benjamin Hoffman | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/repatriation-prisoner-guantanamo-bakush.html | Pentagonâ€šÃ„Ã´s Repatriation of Algerian Leaves 30 Prisoners at Guantâ€šÃ„Ã ^namo | False | By Carol Rosenberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/books/ai-novels-stephen-marche.html | Peering Into the Future of Novels, With Trained Machines Ready | False | By Elizabeth A. Harris | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/nyregion/bragg-jordan-trump-pomerantz.html | Appeals Court Delays Ex-Prosecutorâ€šÃ„Ã´s Deposition on Trump Investigation | False | By Jonah E. Bromwich and Luke Broadwater | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/movies/are-you-there-god-its-me-margaret-film.html | â€šÃ„Ã²Are You There God? Itâ€šÃ„Ã´s Me, Margaretâ€šÃ„Ã´: Beloved, Banned and Finally Adapted | False | By Melena Ryzik | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Alicia Napierkowski | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/dealbook/gucci-raid-antitrust.html | Gucci Raid Part of Growing E.U. Antitrust Scrutiny of Fashion | False | By Elizabeth Paton | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/science/spacex-launch-explosion-elon-musk.html | SpaceXâ€šÃ„Ã´s Starship â€šÃ„Ã²Learning Experienceâ€šÃ„Ã´ Ends in Explosion | False | By Kenneth Chang | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/republican-debt-limit-bill.html | Whatâ€šÃ„Ã´s in the House G.O.P. Debt Limit Bill | False | By Madeleine Ngo, Catie Edmondson and Jim Tankersley | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/justice-dept-courts-fines.html | Justice Dept. Presses Local Courts to Reduce Fines | False | By Glenn Thrush | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/nyregion/rent-stabilized-apartments-nyc.html | Could N.Y.C. Rents Go Up by 16 Percent? Hereâ€šÃ„Ã´s What to Know. | False | By Mihir Zaveri | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/facebook-settlement-apply.html | How to Claim Your Share of Facebookâ€šÃ„Ã´s $725 Million Privacy Settlement | False | By Jenny Gross | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/design/jaune-quick-to-see-smith-whitney-art.html | Jaune Quick-to-See Smith, Shaped by the Land | False | By Jillian Steinhauer | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/realestate/home-maintenance-costs.html | Home Maintenance Inflation Is Real | False | By Michael Kolomatsky | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-25 | https://www.nytimes.com/2023/04/20/arts/television/daisy-may-cooper-am-i-being-unreasonable.html | Finding TV Inspiration in Internet Forums and Old Friends | False | By Simran Hans | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/transgender-athlete-ban-bill.html | House Passes Bill to Bar Transgender Athletes From Female Sports Teams | False | By Annie Karni | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/design/chryssa-neon-sculptor-dia-chelsea.html | New Yorkâ€šÃ„Ã´s Poet of Light and Letters | False | By Max Lakin | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/middleeast/yemen-stampede-ramadan.html | Stampede in Yemen Kills 78 People Gathering to Receive Holiday Donations | False | By Vivian Nereim | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/buzzfeed-news-shut-down.html | BuzzFeed News, Which Dragged Media Into the Digital Age, Shuts Down | False | By Benjamin Mullin and Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/other-peoples-children-review.html | â€šÃ‚Â²Other Peopleâ€šÃ‚Â´s Childrenâ€šÃ‚Â´ Review: True Romance | False | By Manohla Dargis | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/richard-riordan-dead.html | Richard Riordan, Mayor of an Uneasy Los Angeles, Dies at 92 | False | By Katie Hafner | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/europe/ukraine-social-media-influencers.html | Ukraineâ€šÃ‚Â´s Social Media Stars Rethink How They Wield Their Influence | False | By Matthew Mpoke Bigg | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-24 | https://www.nytimes.com/2023/04/20/books/helen-barolini-dead.html | Helen Barolini, Chronicler of Italian American Women, Dies at 97 | False | By Alex Williams | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/desantis-death-penalty-florida.html | DeSantis Signs Law Lowering Death Penalty Threshold in Florida | False | By Patricia Mazzei | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/opinion/letters/clarence-thomas-supreme-court-ethics.html | Clarence Thomas and Supreme Court Ethics | False | | | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/africa/sudan-us-evacuation-marines.html | U.S. Positioning Troops for Evacuation of American Embassy in Sudan | False | By Helene Cooper, Elian Peltier and Farnaz Fassihi | | TX 9-292-487 |
| 2023-04-20 | 2023-04-26 | https://www.nytimes.com/2023/04/20/dining/dog-menus-restaurants.html | No More Begging for Treats. Dogs Now Have Restaurants. | False | By Christina Morales | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/chevalier-review.html | â€šÃ‚Â²Chevalierâ€šÃ‚Â´ Review: A Black Virtuoso Rocks the Court of Marie Antoinette | False | By Lisa Kennedy | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/nyregion/bronx-teenagers-tortured-abuse.html | Man Is Charged With Torturing Teenage Siblings in the Bronx | False | By Hurubie Meko and Liset Cruz | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-22 | https://www.nytimes.com/2023/04/20/arts/music/new-york-philharmonic-asia-tour.html | New York Philharmonic, Pushing Cultural Diplomacy, Plans Asia Tour | False | By Javier C. Hernáˆ́Â³ndez | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/sports/tennis/nadal-injury-french-open.html | Rafael Nadal May Miss the French Open | False | By Matthew Futterman | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-26 | https://www.nytimes.com/2023/04/20/dining/blue-cocktails-nyc.html | Bartenders Are Giving Blue Cocktails the Green Light | False | By Robert Simonson | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/israel-democrats-jews.html | Israelâ€šÃ‚Â´s Right-Wing Government Has Jewish Democrats at a Loss | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/biden-monica-bertagnolli-nih.html | Biden Plans to Nominate Cancer Surgeon to Lead National Institutes of Health | False | By Sheryl Gay Stolberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/mike-lindell-arbitration-case-5-million.html | â€šÃ‚Â²Prove Mike Wrongâ€šÃ‚Â´ for $5 Million, Lindell Pitched. Now Heâ€šÃ‚Â´s Told to Pay Up. | False | By Neil Vigdor | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/economy/julie-su-labor-secretary.html | Battle Over Labor Secretary Nominee Reflects a Larger Fight for Biden | False | By Noam Scheiber | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/design/lgdr-gallery-art-butts.html | â€šÃ‚Â²Rear View,â€šÃ‚Â´ a Show About Butts, Is Forward Thinking | False | By Jason Farago | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/economy/franchise-regulation.html | Franchisers, Facing Challenges to Business Model, Punch Back | False | By Lydia DePillis | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/climate/noaa-spring-outlook-california.html | NOAA Forecasters See a Respite for California | False | By Raymond Zhong | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-22 | https://www.nytimes.com/2023/04/20/movies/guy-ritchies-the-covenant-movie-titles.html | Name Above the Movie Title? How About in It? | False | By Leah Greenblatt | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/europe/italy-immigration-crackdown.html | Italyâ€šÃ‚Â´s Senate Signs Off on Meloniâ€šÃ‚Â´s Migrant Crackdown | False | By Gaia Pianigiani | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/dance/dance-theater-of-harlem-review.html | Review: Dance Theater of Harlem Returns to Sparkling Form | False | By Brian Seibert | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/media/fox-dominion-misinformation.html | Fox Settlement Is a Victory for Dominion. But the Misinformation War Continues. | False | By Steven Lee Myers, Tiffany Hsu and Stuart A. Thompson | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-25 | https://www.nytimes.com/2023/04/20/arts/loren-cameron-dead.html | Loren Cameron, 63, Dies; His Camera Brought Transgender Men to Light | False | By Penelope Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-25 | https://www.nytimes.com/2023/04/20/science/elephant-seals-sleep-dive.html | Elephant Seals Take Power Naps During Deep Ocean Dives | False | By Annie Roth | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/dry-ground-burning-review.html | â€šÃ‚Â²Dry Ground Burningâ€šÃ‚Â´ Review: Feminist Gangsters, Brazilian Style | False | By Beatrice Loayza | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/twilight-review.html | â€šÃ‚Â²Twilightâ€šÃ‚Â´ Review: Film Noir in the Hungarian Hills | False | By Teo Bugbee | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/jan-6-defendant-texas-pelham.html | Jan. 6 Defendant Opens Fire on Deputies Before Surrender to the F.B.I. | False | By Alan Feuer | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-22 | https://www.nytimes.com/2023/04/20/opinion/dont-say-gay-bill-florida.html | What the Science Says About â€šÃ‚Â²Donâ€šÃ‚Â´t Say Gayâ€šÃ‚Â´ and Young People | False | By Nathaniel Frank | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/technology/twitter-blue-check-marks.html | Twitter Begins Removing Check Marks From Accounts | False | By Kate Conger | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/health/doctor-death-astrazeneca-covid-vaccine.html | British Man Died of Rare Blood Syndrome Linked to AstraZenecaâ€šÃ‚Â´s Vaccine | False | By Michael Levenson | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/health/xylazine-tranq-animals.html | The Fight Over a Drug That Is Great for Horses but Horrific for Humans | False | By Jan Hoffman | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/trump-desantis-2024.html | Signed Letters, Mar-a-Lago Dinners: Trumpâ€šÃ‚Â´s Personal Touch in Fighting DeSantis | False | By Michael C. Bender and Annie Karni | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/television/slip-algiers-america-single-drunk-female.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/wrong-house-shootings-guns.html | In a Nation Armed to the Teeth, These Tiny Missteps Led to Tragedy | False | By Jack Healy, Glenn Thrush, Eliza Fawcett and Susan C. Beachy | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/alec-baldwin-charges-dropped-rust.html | â€šÃ‚Â²Rustâ€šÃ‚Â´ Prosecutors Are Dropping Charges Against Alec Baldwin | False | By Graham Bowley and Julia Jacobs | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/africa/uganda-anti-gay-bill-lgbtq.html | â€šÃ‚Â²We Will Hunt Youâ€šÃ‚Â´: Ugandans Flee Ahead ofÂâ€ Harsh Anti-Gay Law | False | By Abdi Latif Dahir | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/world/americas/missing-americans-mexico-coast-guard.html | Search Halted for 3 Americans Missing Off the Mexican Coast | False | By Johnny Diaz | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/20/business/media/fox-news-dominion-settlement.html | How Hard Lines in Fox-Dominion Deal Talks Suddenly Softened | False | By Jeremy W. Peters, Jim Rutenberg and Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04 | https://www.nytimes.com/2023/04/20/world/europe/ukraine-grain-imports-ban.html | How Freeing Ukraineâ€šÃ‚Â´s Trapped Grain Rankled Farmers Elsewhere in Europe | False | By Patricia Cohen | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/jessica-burstein-dead.html | Jessica Burstein, Whose Camera Captured New York, Dies at 76 | False | By Richard Sandomir | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/proud-boys-jan-6-trial-pezzola.html | Defendant Lashes Out From Witness Stand During Proud Boys Trial | False | By Alan Feuer and Zach Montague | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/hunter-biden-investigation-irs.html | I.R.S. Official Is Said to Assert Political Meddling in Hunter Biden Inquiry | False | By Michael S. Schmidt and Luke Broadwater | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/bud-shuster-dead.html | Bud Shuster, Unabashed â€šÃ„Â²Asphalt Kingâ€šÃ„Â´ of Congress, Dies at 91 | False | By Sam Roberts | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/republican-president-2024-heritage-foundation.html | Heritage Foundation Makes Plans to Staff Next G.O.P. Administration | False | By Jonathan Swan and Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/roberts-testify-supreme-court-ethics.html | Senate Democrats Invite Chief Justice to Testify on Supreme Court Ethics | False | By Carl Hulse | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-26 | https://www.nytimes.com/2023/04/20/dining/mustard-oil.html | The Essential (and at Times, Elusive) Power of Mustard Oil | False | By Priya Krishna | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/opinion/american-capitalism-good.html | The Power of American Capitalism | False | By David Brooks | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/opinion/manufacturing-biden-trump.html | Making Manufacturing Greater Again | False | By Paul Krugman | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/sports/baseball/shohei-ohtani-bo-jackson.html | Whatâ€šÃ„Â´s It Like to Be Shohei Ohtani? Only Bo Would Know. | False | By Tyler Kepner | 2023-06-01 | TX 9-292-487 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/ghosted-review.html | â€šÃ„Â²Ghostedâ€šÃ„Â´ Review: A C.I.A. Meet Cute | False | By Calum Marsh | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/lachlan-murdoch-crikey-lawsuit.html | Lachlan Murdoch Drops Libel Suit Against Australian News Site | False | By Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/20/theater/thanksgiving-play-review-larissa-fasthorse.html | Review: In â€šÃ„Â²The Thanksgiving Play,â€šÃ„Â´ Who Gets to Tell the Story? | False | By Jesse Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/20/sports/baseball/max-scherzer-suspended.html | Mets Ace Gets 10-Game Ban for Sticky Substance on Hand | False | By Scott Miller | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-20 | https://www.nytimes.com/2023/04/20/crosswords/daily-puzzle-2023-04-21.html | From Which the Word â€šÃ„Â²Robotâ€šÃ„Â´ Comes | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/20/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/jessica-schoenfeld-zachary-sperling-wedding.html | They Started Their Union on a High â€šÃ„Â¶ at Over 11,000 Feet | False | By Nia Decaille | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/cassidy-benn-and-marcini-grosvenor-wedding.html | Living Apart Was a Challenge. So Was Finding Her Before They Wed. | False | By Jenny Block | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/modern-love-couples-therapist-heal-thyself.html | Couples Therapist, Heal Thyself | False | By Tonya Lester | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/stephanie-turner-paul-kremer-wedding.html | No Crying Over Spilled Beer | False | By Vivian Ewing | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/megan-oconnor-omar-elsayed-wedding.html | The â€šÃ„Â²Hot Vax Summerâ€šÃ„Â´ That Lived Up to Its Hype | False | By Sadiba Hasan | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/kim-france-paul-green-wedding.html | Exclusive After the First Date. Living Together Three Days Later. | False | By Tammy LaGorce | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/21/pageoneplus/quotation-of-the-day-tiny-town-is-packed-for-an-event-it-didnt-put-on-a-rare-total-eclipse.html | Quotation of the Day: Tiny Town Is Packed for an Event It Didnâ€šÃ„Â´t Put On: a Rare Total Eclipse | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/21/pageoneplus/corrections-april-21-2023.html | Corrections: April 21, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/21/world/middleeast/eid-ramadan-gaza-palestinians.html | As Gaza Celebrates Eid, a Gift for Women â€šÃ„Â® and a Duty for Men | False | By Raja Abdulrahim | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/21/movies/a-tourists-guide-to-love-review.html | â€šÃ„Â²A Touristâ€šÃ„Â´s Guide to Loveâ€šÃ„Â´ Review: A Wearyingly Familiar Trip | False | By Elisabeth Vincentelli | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-25 | https://www.nytimes.com/interactive/2023/04/21/science/parrots-video-chat-facetime.html | Polly Wants a Video Chat | False | By Emily Anthes | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/your-money/cd-bank-interest-rates.html | Rates on C.D.s Are Soaring, but the High Rates May Not Last | False | By Ann Carrns | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/books/review/dave-eggers-the-eyes-and-the-impossible-brian-selznick-big-tree.html | Brave, Big Novels From Dave Eggers and Brian Selznick About the Essence of Life on Earth | False | By Nicola Davies | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-24 | https://www.nytimes.com/2023/04/21/travel/missed-flights-rules-advice.html | Help! Spirit Airlines Left Us Behind in Guatemala City | False | By Seth Kugel | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/opinion/chatgpt-journalism.html | ChatGPT Is Already Changing How I Do My Job | False | By Farhad Manjoo | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/opinion/republicans-abortion-guns-big-government.html | Turns Out Republicans Donâ€šÃ„Â´t Hate Big Government | False | By Jamelle Bouie | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/nyregion/nypd-jeffrey-maddrey-keechant-sewell.html | Will a Top N.Y.P.D Chief Who Let an Arrested Officer Walk Be Punished? | False | By Maria Cramer and Chelsia Rose Marcius | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/florida-migrants-ship-desantis.html | A Cruise Ship for Floridaâ€šÃ„Â´s Migrant Crisis Had Nowhere to Dock | False | By Frances Robles | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/style/media-layoffs-emma-choi-npr.html | Juggling College With a Media Job. Now Both Are Over. | False | By Callie Holtermann | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/climate/biden-environmental-justice.html | Biden to Create White House Office of Environmental Justice | False | By Lisa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/business/prenup-agreement-divorce-insurance.html | A Prenup Saved Me When My Husband Left. One Could Save You, Too. | False | By Caitlin Kelly | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/article/supreme-court-abortion-pill-ruling.html | The Abortion Pill Case: Whatâ€šÃ„Â´s at Stake and Whatâ€šÃ„Â´s Next | False | By Pam Belluck and Abbie VanSickle | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/opinion/free-speech-campus-states-not-students.html | The Gravest Threats to Campus Speech Come From States, Not Students | False | By Christina Paxson | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/business/money-market-funds.html | The Fabulous Yields, and Lurking Risks, of Money Market Funds | False | By Jeff Sommer | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/opinion/desantis-trump-popularity.html | The Sickening Dâ€šÃ‚Â©jâ€šÃ¢ Vu of Watching Trump Manhandle DeSantis | False | By Michelle Goldberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/opinion/gun-control-hunting.html | When It Comes to Guns, Ducks and Geese Are Treated Better Than Kids and Teachers | False | By Dan Ashe | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/nyregion/earth-day-energetic-game.html | Roll the Dice, Save Gotham From Climate Catastrophe! | False | By Alyson Krueger | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/europe/russia-wagner-group-hiv-prisoners-ukraine.html | â€šÃ„Â²A Quick Death or a Slow Deathâ€šÃ„Â´: Prisoners Choose War to Get Lifesaving Drugs | False | By Andrew E. Kramer | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/business/economy/arthur-burns-inflation-paul-volcker.html | Americaâ€šÃ„Â´s Inflation Villain Gets a Makeover | False | By Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/nyregion/nancy-marks-santos-treasurer.html | The Obscure G.O.P. Bookkeeper at the Center of the George Santos Mess | False | By Grace Ashford and Nicholas Fandos | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/realestate/actors-temporary-housing.html | How Do Actors Find Housing When They Get Gigs Out of Town? Well, It Depends. | False | By Joanne Kaufman | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/realestate/harlem-townhouse-sale-jenette-kahn.html | In Harlem, a 19th-Century Home Thatâ€šÃ„Â´s Playfully Modern Inside | False | By Vivian Marino | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/arts/dance/pageant-dance-space-brooklyn.html | An Artist-Run Dance Space Thatâ€šÃ„Â´s â€šÃ„Â²All Presentation, Babyâ€šÃ„Â´ | False | By Gia Kourlas and OK McCausland | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/europe/uk-raab-resigns-bullying.html | Dominic Raab, U.K. Deputy Prime Minister, Resigns Amid Bullying Scandal | False | By Mark Landler and Stephen Castle | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/africa/sudan-fighting-cease-fire-eid.html | No Reprieve in Sudan, Even for Holiday, as General Rejects Cease-Fire Calls | False | By Abdi Latif Dahir | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-21 | 2023-04-25 | https://www.nytimes.com/2023/04/21/us/spacex-rocket-dust-texas.html | SpaceXâ€šÃ„Â´s Starship Kicked Up a Dust Cloud, Leaving Texans With a Mess | False | By Livia Albeck-Ripka | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/christian-cowan-designer-sam-smith.html | He Lets His Clothes Do the Peacocking for Him | False | By Ruth La Ferla | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/sports/basketball/warriors-kings-game-3.html | Golden State Wins at Home, Which Is Part of the Problem | False | By Kris Rhim | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/books/review/new-crime-fiction.html | Brave Dames and Melancholy Detectives | False | By Sarah Weinman | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-05-04 | https://www.nytimes.com/2023/04/21/t-magazine/laurel-kratochvila-bread.html | A Meal in Which Bread Was the Starter, the Main and the Dessert | False | By Gisela Williams | 2023-07-03 | TX 9-299-029 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/movies/evil-dead-rise-review.html | â€šÃ„Â³Evil Dead Riseâ€šÃ„Â´ Review: Mommy Issues | False | By Jason Zinoman | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-05-14 | https://www.nytimes.com/2023/04/21/books/review/adam-sternbergh-eden-test.html | A Coupleâ€šÃ„Â´s Retreat in the Woods Goes Awry in This Thriller | False | By Flynn Berry | 2023-07-03 | TX 9-299-029 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/movies/carmen-millepied-paul-mezcal-melissa-barrera.html | Benjamin Millepied Uses Movement to Reinvent â€šÃ„Â³Carmenâ€šÃ„Â´ on Camera | False | By Roslyn Sulcas | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-25 | https://www.nytimes.com/2023/04/21/movies/horror-breastfeeding-barbarian-infinity-pool.html | Modern Body Horror Is Turning Breastfeeding Into an Act of Terror | False | By Kyle MacNeill | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/arts/dance/dance-theater-of-harlem-dancers.html | Poised for Change at a Company Where Dancers of Color Feel at Home | False | By Charmaine Patricia Warren | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/sports/soccer/champions-league-semifinals.html | The Champions League Ventures Down Memory Lane | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/21/world/europe/belgium-geel-psychiatric-care.html | A Radical Experiment in Mental Health Care, Tested Over Centuries | False | By Matina Stevis-Gridneff, Koba Ryckewaert and Ilvy Njiokiktjien | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/arts/music/danish-string-quartet-review.html | Review: The Danish String Quartet Spins Through Schubert | False | By Joshua Barone | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/debt-ceiling-energy-policy.html | The Debt Ceiling Debate Is About More Than Debt | False | By Jim Tankersley | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/europe/paris-synagogue-bombing.html | 43 Years After Paris Synagogue Bombing, Canadian Man Is Found Guilty | False | By Constant Mã¨â€Â©heut | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-24 | https://www.nytimes.com/2023/04/21/movies/evil-dead-rise-interview-alyssa-sutherland-and-lily-sullivan.html | Killer Moms and Bloody Elevators: A Talk With the Stars of â€šÃ„Â³Evil Dead Riseâ€šÃ„Â´ | False | By Erik Piepenburg | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/ukraine-weapons-land-mines.html | Pentagon Aid Package to Ukraine Includes Decades-Old Anti-Tank Land Mines | False | By John Ismay | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/business/procter-gamble-3q-2023-earnings.html | Double-Digit Price Increases Bolster Profits at Procter & Gamble | False | By Lora Kelley | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-26 | https://www.nytimes.com/2023/04/21/dining/bulgogi-recipe.html | An Easy Spring Dinner That Shows Off Bulgogiâ€šÃ„Â´s Versatility | False | By Melissa Clark | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/biden-public-appearances-media.html | Biden Has Held the Fewest News Conferences Since Reagan. Any Questions? | False | By Michael D. Shear | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/connecticut-goldstar-bridge-explosion-i-95.html | Fuel Tanker Explosion on Connecticut Bridge Kills One Person | False | By Liam Stack and Remy Tumin | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/nyregion/alligator-prospect-park-dies.html | Emaciated Alligator Rescued From Prospect Park Dies | False | By Hurubie Meko | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/chris-christie-trump-election.html | A Tough Question for Chris Christie: Would Hillary Clinton Have Been Better Than Trump? | False | By Trip Gabriel | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/21nat-us-news-rankings-law-medical-school.html | Elite Law Schools Boycotted the U.S. News Rankings. Now, They May Be Paying a Price. | False | By Anemona Hartocollis | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/sports/baseball/ball-doctoring-history-scherzer.html | Ball Doctoring: A History of Excuses, Denials and Knowing Winks | False | By Benjamin Hoffman | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/technology/twitter-media-labels.html | Twitter Removes â€šÃ„Ã²Government-Fundedâ€šÃ„Ã´ Labels From Media Accounts | False | By Michael Levenson | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/opinion/letters/wrong-house-shootings.html | The â€šÃ„Ã²Wrong Houseâ€šÃ„Ã´ Shootings: A Culture of Fear | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/nyregion/police-shooting-bronx-morrisania.html | N.Y.P.D. Shoots Man in Mental Distress After Responding to 911 Call | False | By Lola Fadulu | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-26 | https://www.nytimes.com/article/how-to-freeze-food-freezer-meals.html | The Foods You Should Be Freezing and How Long They Actually Keep | False | By Genevieve Ko | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/arts/dance/valda-setterfield-dead.html | Valda Setterfield Dies at 88; a Star in the Postmodern Dance Firmament | False | By Alastair Macaulay | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/alejandro-toledo-peru-corruption.html | Two Former Peruvian Leaders Share the Same Jail. Another May Soon Join Them. | False | By Bianca Padrã'šâ€°â' Ocasio | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/business/energy-environment/volkswagen-battery-canada.html | Canada Lands Volkswagen Battery Plant With Billions in Subsidies | False | By Ian Austen | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/desantis-trump-2024.html | DeSantis Greets a Friendly Crowd After a Week of Unwelcome News | False | By Nicholas Nehamas | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-27 | https://www.nytimes.com/2023/04/21/style/south-asian-muslims-eid-al-fitr.html | South Asian Muslims Herald Eid al-Fitr With a Night of Communal Revelry | False | By Sadiba Hasan | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/prisons-opioid-addiction-treatment.html | In Jails and Prisons, the White House Sees a Chance to Curtail Opioid Overdoses | False | By Noah Weiland | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/sports/gervonta-davis-boxing.html | Gervonta Davis Wants to Be Known for More Than His Knockouts | False | By Kris Rhim | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/sports/football/nfl-suspensions-gambling-lions-commanders.html | N.F.L. Suspends Five Players for Gambling | False | By Jenny Vrentas | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/europe/germany-1972-munich-olympics-attacks.html | Germany Names Panel to Investigate 1972 Attack at Munich Olympics | False | By Erika Solomon | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-30 | https://www.nytimes.com/2023/04/21/magazine/indian-matchmaking-season-3-netflix.html | Itâ€šÃ„Ã´s Time to Break Up With â€šÃ„Ã²Indian Matchmakingâ€šÃ„Ã´ | False | By Iva Dixit | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-30 | https://www.nytimes.com/2023/04/21/magazine/dead-ringers-rachel-weisz.html | Rachel Weisz and the Glorious Horrors of Pregnancy | False | By Alexandra Kleeman | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/business/lyft-layoffs.html | Lyft Will Lay Off About 1,200 People as It Looks to Cut Costs | False | By Kellen Browning | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/charles-stanley-dead.html | Charles Stanley, Atlanta Pastor Who Preached to the World, Dies at 90 | False | By Richard Sandomir | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/red-cross-gitmo-health.html | Red Cross Expresses Alarm Over Detainee Health at Guantã'šâ'namo Bay | False | By Carol Rosenberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/supreme-court-abortion-pill-access.html | Supreme Court Ensures, for Now, Broad Access to Abortion Pill | False | By Abbie VanSickle | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/europe/us-ukraine-tanks-jets.html | Pentagon Speeds Up Tank Timeline for Ukraine but Resists Calls for Jets | False | By Helene Cooper | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/arts/alec-baldwin-rust-montana.html | Alec Baldwin Returns to â€šÃ„Ã²Rustâ€šÃ„Ã´ Set as Charges He Faced Are Dropped | False | By Julia Jacobs and Graham Bowley | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/trump-voting-software-2020-election.html | Testimony Suggests Trump Was at Meeting About Accessing Voting Software | False | By Richard Fausset and Danny Hakim | 2023-06-01 | TX 9-292-487 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/jack-teixeira-leaks-russia-ukraine.html | Airman Shared Sensitive Intelligence More Widely and for Longer Than Previously Known | False | By Aric Toler, Malachy Browne and Julian E. Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/21/nyregion/trump-bragg-jordan-pomerantz-lawsuit.html | Bragg Agrees to Let Ex-Prosecutor Testify About Trump Case in Congress | False | By Jonah E. Bromwich | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/abortion-pill-supreme-court-reactions.html | The decision brought vows to keep fighting from both sides of the abortion debate. | False | By Ava Sasani | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/21/crosswords/daily-puzzle-2023-04-22.html | Salty and Spicy | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/21/us/politics/faa-leader-billy-nolen-resigns.html | Top F.A.A. Official Says He Will Depart, Aggravating Leadership Void | False | By Mark Walker | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/fashion/weddings/new-york-bridal-fashion-week.html | What We Saw at New York Bridal Fashion Week | False | By Ivy Manners | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/22/pageoneplus/quotation-of-the-day-russian-prisoners-choose-to-fight-to-get-lifesaving-drugs.html | Quotation of the Day: Russian Prisoners Choose to Fight to Get Lifesaving Drugs | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/22/pageoneplus/corrections-april-22-2023.html | Corrections: April 22, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/22/your-money/sofi-student-loans-lawsuit.html | Say Hi to SoFi. Itâ€šÃ„Ã´s Suing to Force You to Repay Student Loans Faster. | False | By Ron Lieber | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-25 | https://www.nytimes.com/2023/04/22/insider/coolsculpting-investigation.html | Just How Rare Is a â€šÃ„Ã²Rareâ€šÃ„Ã´ Side Effect of a Fat-Zapping Procedure? | False | By Anna Kodâ€šÃ© | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/22/world/europe/germany-legal-marijuana-judge.html | Stern German Judge Objects to â€šÃ„Ã²Absurdâ€šÃ„Ã´ Law Criminalizing Pot | False | By Christopher F. Schuetze | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/22/climate/menominee-forest-sustainable-earth-day.html | The Giving Forest | False | By Cara Buckley and Jamie Kelter Davis | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/world/australia/ww2-pows-shipwreck-japan-australia.html | Japanese Ship, Torpedoed in 1942 With P.O.W.s Aboard, Is Found | False | By Mike Ives | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/sports/boston-marathon-women.html | The Boston Marathon Womenâ€šÃ„Ã´s Elite Field Was Historic. Londonâ€šÃ„Ã´s Will Be, Too. | False | By Talya Minsberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-06-04 | https://www.nytimes.com/2023/04/22/books/review/in-the-orchard-eliza-minot.html | In Eliza Minotâ€šÃ„Ã´s Third Novel, Little Things Are Everything | False | By Jessamine Chan | 2023-08-01 | TX 9-304-143 |
| 2023-04-22 | 2023-04-30 | https://www.nytimes.com/2023/04/22/arts/music/jessie-ware-that-feels-good.html | Jessie Ware Centers Herself With â€šÃ„Ã²Real Housewives of Beverly Hillsâ€šÃ„Ã´ | False | By Caryn Ganz | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/style/lyora-pissarro.html | Oh, Her Great-Great Grandfather? Heâ€šÃ„Ã´s the Painter Camille Pissarro. | False | By Alyson Krueger | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-06-04 | https://www.nytimes.com/2023/04/22/books/lucinda-williams-memoir.html | From Lucinda Williams, a Memoir as Flinty as Her Songs | False | By Jon Pareles | 2023-08-01 | TX 9-304-143 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/nyregion/co-ed-swim-class-stuyvesant-high-school.html | End of All-Girls Swim Class Causes Controversy at Stuyvesant High School | False | By Troy Closson | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/business/decarb-bros-climate-change.html | Do You Even Decarbonize, Bro? | False | By Nell Gallogly | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-25 | https://www.nytimes.com/2023/04/22/health/seniors-acquaintances-happiness.html | They May Be Just Acquaintances. Theyâ€šÃ„Ã´re Important to You Anyway. | False | By Paula Span | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/us/politics/abortion-politics-2024-republicans-democrats.html | Abortion Surges to the Center of the 2024 Campaign | False | By Katie Glueck | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/health/transgender-adults-treatment-bans.html | Many States Are Trying to Restrict Gender Treatments for Adults, Too | False | By Azeen Ghorayshi | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/world/africa/sudan-war-international-relations.html | As War Rages in Sudan, Countries Angle for Advantage | False | By Declan Walsh | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/books/book-ban-florida.html | Florida at Center of Debate as School Book Bans Surge Nationally | False | By Patricia Mazzei, Elizabeth A. Harris and Alexandra Alter | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/arts/ireland-blindboy-podcast.html | An Outsider Takes on Ireland, From Inside a Plastic Bag | False | By Rachel Connolly | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/us/politics/biden-2024-campaign-seniors.html | What Older Voters Say About Biden 2024: From â€šÃ„Â˝Heâ€šÃ„Â´s Fineâ€šÃ„Â´ to â€šÃ„Â˝Oh, Godâ€šÃ„Â´ | False | By Katie Glueck | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/world/europe/russia-technocrats-putin-ukraine-war.html | Russiaâ€šÃ„Â´s Technocrats Embraced the West, Then Enabled Putinâ€šÃ„Â´s War | False | By Anatoly Kurmanaev | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/style/king-charles-souvenirs.html | Merch Fit for a King | False | By Chris Mandle | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/business/crypto-blockchain-tracking-chainalysis.html | The Crypto Detectives Are Cleaning Up | False | By David Yaffe-Bellany | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-27 | https://www.nytimes.com/2023/04/22/business/flood-damage-home-costs.html | When Floods Destroy Homes, Hidden Costs Can Devastate Survivors | False | By Colleen Hagerty | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/us/california-gold-prospectors.html | Eureka! After Californiaâ€šÃ„Â´s Heavy Rains, Gold Seekers Are Giddy. | False | By Thomas Fuller and Jim Wilson | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/world/europe/zelensky-russian-ban-ukraine.html | Zelensky Signs Ban on Russian Place Names in Struggle Over National Identity | False | By Jeffrey Gettleman and Olha Kotiuzhanska | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/world/africa/sudan-fighting.html | U.S. Military Evacuates Embassy Personnel in Embattled Sudan | False | By Charlie Savage, Michael D. Shear, Elian Peltier and Declan Walsh | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/opinion/letters/red-blue-states.html | The Flight to Red States | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/opinion/editorials/biden-age.html | Biden Should Take Votersâ€šÃ„Â´ Concerns About Age Seriously | False | By The Editorial Board | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/opinion/desantis-trump-2024.html | DeSantisâ€šÃ„Â´s Puddinâ€šÃ„Â´ Head Campaign | False | By Maureen Dowd | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/opinion/supreme-court-religion.html | Religion Has Friends Among Judges in High Places | False | By Linda Greenhouse | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/opinion/american-shootings-guns.html | It Is a Delusion to Think Having a Gun in the Home Makes Us Safer | False | By Nicholas Kristof | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/opinion/earth-day-climate-change-meat-vegan.html | Peter Singer: Fix Your Diet, Save the Planet | False | By Peter Singer | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/opinion/the-fearful-verses-of-tucker-carlson.html | The Fearful Verses of Tucker Carlson | False | By Hart Seely | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/business/dealbook/text-messages-community.html | Are Text Messages the New Social Media? One Start-Up Thinks So. | False | By Andrew Ross Sorkin, Ephrat Livni and Sarah Kessler | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/theater/barry-humphries-dead.html | Barry Humphries (Dame Edna to You, Possums) Is Dead at 89 | False | By Margalit Fox | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/us/politics/desantis-trump-republicans.html | DeSantis Faces Republican Scrutiny on Issues While Trump Skates By | False | By Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-05-02 | https://www.nytimes.com/2023/04/22/science/pitcher-plants-insects-sents.html | Carnivorous Plants Use a Smelly Trick to Catch Their Prey | False | By Veronique Greenwood | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/world/canada/indigenous-languages-mohawk-canada.html | Unlocking the â€šÃ²Rosetta Stoneâ€šÃ‚Ã´ of a Dying Language | False | By Ian Austen | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/us/politics/ukraine-western-weapons-supplies.html | Western Weapons Supplies Fall Short of Ukraineâ€šÃ‚Ã´s Needs, Documents Show | False | By Lara Jakes and John Ismay | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/realestate/elevator-broken-senior-citizens.html | The Elevator Is Constantly Out of Order. Can I Break My Lease? | False | By Anna Kodâ€šÃ© | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/us/politics/tennessee-republicans-gun-control.html | Tennessee G.O.P. Cuts Session Short With No Action on Gun Control | False | By Emily Cochrane | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/us/politics/supreme-court-abortion-pill-roe-wade.html | In Abortion Pill Ruling, the Supreme Court Trades Ambition for Prudence | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/climate/epa-power-plants-pollution.html | E.P.A. to Propose First Controls on Greenhouse Gases From Power Plants | False | By Coral Davenport and Lisa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/business/media/fox-news-dominion-settlement.html | A Chastened, Humbled Fox News? Donâ€šÃ‚Ã´t Count on It. | False | By Jeremy W. Peters | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/sports/football/nfl-gambling-betting-suspensions.html | N.F.L. Walks a Fine Line on Playersâ€šÃ‚Ã´ Betting | False | By Jenny Vrentas, Ken Belson and Kevin Draper | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/obituaries/elizabeth-wagner-reed-overlooked.html | Overlooked No More: Elizabeth Wagner Reed, Who Resurrected Legacies of Women in Science | False | By Rachel May | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-29 | https://www.nytimes.com/2023/04/22/business/media/gail-christian-dead.html | Gail Christian, Trailblazing News Correspondent, Dies at 83 | False | By Alex Williams | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-05-01 | https://www.nytimes.com/2023/04/22/world/europe/elisabeth-kopp-dead.html | Elisabeth Kopp, Swiss Politician Who Made History, Dies at 86 | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/opinion/biden-challenger-2024.html | Will Biden Face a Democratic Challenger? | False | By Ross Douthat | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/opinion/anti-abortion-florida-billboards.html | The Anti-Abortion Messages Haunting Floridaâ€šÃ‚Ã´s Highways | False | By Damon Winter | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/sports/basketball/nhl-nba-playoffs-new-york.html | New York at the Center of the (Sports) Universe | False | By David Waldstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/crosswords/daily-puzzle-2023-04-23.html | Punctuation Matters | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/22/pageoneplus/corrections-april-23-2023.html | Corrections: April 23, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/22/pageoneplus/quotation-of-the-day-ukraine-bans-the-naming-of-locations-in-russian.html | Quotation of the Day: Ukraine Bans the Naming of Locations in Russian | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/nyregion/metropolitan-diary.html | â€šÃ‚Ã²I Noticed a Man Sitting Across the Room in a Boothâ€šÃ‚Ã´ | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/insider/yellow-plus-blue-one-answer-so-many-meanings.html | Yellow Plus Blue? One Answer, So Many Meanings | False | By Sarah Diamond | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/insider/t-magazine-female-artists.html | Creativity Passing Backward and Forward in Time | False | By Vivian Ewing | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/nyregion/maneesh-goyal-sona-temple-bar.html | How a Food, Drink and Lifestyle Expert Spends His Sundays | False | By Kaya Laterman | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/health/sacklers-opioids-national-academies-science.html | Sacklers Gave Millions to Institution That Advises on Opioid Policy | False | By Christina Jewett | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/us/uva-diversity-board-bert-ellis.html | At U.Va., an Alumnus Attacked Diversity Programs. Now He Is on the Board. | False | By Stephanie Saul | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/world/europe/italy-climate-drought-da-vinci-ferry-imbersago.html | Leonardoâ€šÃ‚Ã´s Ferry Left High and Dry by Global Warming and Red Tape | False | By Jason Horowitz | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/sports/soccer/cueta-soccer-migrants.html | A Spanish Team Endures on a Toehold in Africa | False | By James Montague and Samuel Aranda | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-25 | https://www.nytimes.com/2023/04/23/world/europe/soldier-ukraine-russia-war.html | Under Russian Fire, a Ukrainian Soldier Evacuates the Wounded | False | By Yousur Al-Hlou and Masha Froliak | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-05-07 | https://www.nytimes.com/2023/04/23/books/review/michael-farris-smith-salvage-this-world.html | In a Storm-Plagued South, a Broken Family Fights to Stay Afloat | False | By John Brandon | 2023-07-03 | TX 9-299-029 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/us/republicans-abortion-voting.html | Losing Ballot Issues on Abortion, G.O.P. Now Tries to Keep Them Off the Ballot | False | By Kate Zernike and Michael Wines | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-05-07 | https://www.nytimes.com/2023/04/23/books/monsters-review-claire-dederer.html | Face to Face With Cultureâ€šÃ„Â´sâ€šÃ„Â²Monstersâ€šÃ„Â´ | False | By Alexandra Jacobs | 2023-07-03 | TX 9-299-029 |
| 2023-04-23 | 2023-04-30 | https://www.nytimes.com/2023/04/23/books/review/the-rediscovery-of-america-ned-blackhawk.html | Retelling U.S. History With Native Americans at the Center | False | By Alan Taylor | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/style/supreme-los-angeles-sunset-boulevard.html | Supreme Hits the Sunset Strip | False | By Max Berlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/arts/design/russian-museums-after-impressionism.html | A Blockbuster Exhibition, Ripped in Two by Russiaâ€šÃ„Â´s War | False | By Alex Marshall | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/world/europe/chinese-censorship-covid.html | Chinese Censorship Is Quietly Rewriting the Covid-19 Story | False | By Mara Hvistendahl and Benjamin Mueller | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/us/kansas-city-shooting-race.html | In Kansas City, Wrong Door Shooting Reopens Questions About Racism | False | By Mitch Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-05-02 | https://www.nytimes.com/2023/04/23/well/eat/healthy-breakfast.html | Secrets of a Healthy Breakfast | False | By Rachel Rabkin Peachman and Bobbi Lin for The New York Times | 2023-07-03 | TX 9-299-029 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/style/champion-met-opera-new-museum-gala.html | What Angela Bassett Wore to the Opera | False | By Katie Van Syckle | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/world/asia/myanmar-election-official-killed.html | High-Ranking Election Official Is Killed in Myanmar | False | By Richard C. Paddock | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/opinion/sudan-violence-conflict.html | The Violence in Sudan Is Partly Our Fault | False | By Jacqueline Burns | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/opinion/guns-shootings-stand-your-ground.html | Gun Idolatry Is Destroying the Case for Guns | False | By David French | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/world/europe/ukraine-russia-kherson.html | Ukraine Says Russian Troops Are Evacuating Civilians From Occupied Areas of South | False | By Jeffrey Gettleman and Olha Kotiuzhanska | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/business/bed-bath-beyond-bankruptcy.html | Bed Bath & Beyond Files for Bankruptcy | False | By Jordyn Holman and Lauren Hirsch | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/business/the-week-in-business-fox-news-dominion.html | The Week in Business: A Trial With a Twist | False | By Marie Solis | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/sports/sifan-hassan-london-marathon.html | Sifan Hassan Wins London Marathon in Stunning Comeback | False | By Andrew Das | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-30 | https://www.nytimes.com/2023/04/23/opinion/bird-flu.html | Why Dead Birds Are Falling From the Sky | False | By David Quammen | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-26 | https://www.nytimes.com/2023/04/23/world/europe/barlocco-island-scotland-sale.html | Scottish Island for Sale, Amenities Not Included | False | By Remy Tumin | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/world/middleeast/israel-memorial-day-independence-day.html | Political Chaos Unsettles Israel as It Looks to Honor the Fallen and Its Independence | False | By Isabel Kershner | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/sports/davis-garcia.html | Davis Floors Garcia, but Heads Into an Uncertain Future | False | By Morgan Campbell | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/us/politics/iowa-faith-freedom-coalition-trump-pence.html | An Iowa Campaign Event Defined More by Those Who Were Not There Than Those Who Were | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/opinion/letters/patients-death.html | Talking With Patients About Death | False | | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/arts/music/la-boheme-yannick-nezet-seguin-met-opera-review.html | Review: In â€šÃ„Â²La Bohâ€šÃ„Â®meâ€šÃ„Â´ at the Met, the Star Is in the Pit | False | By Zachary Woolfe | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-27 | https://www.nytimes.com/2023/04/world/africa/bruce-haigh-dead.html | Bruce Haigh, Diplomat Who Helped Battle Apartheid, Dies at 77 | False | By Alan Cowell | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/nyregion/menthol-ban-black-smokers.html | Black Smokers at Center of New York Fight to Ban Menthol Cigarettes | False | By Luis Ferrâ€šÃ„©-Sadurmâ€šÃ„Â¢â€° | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/arts/music/julius-eastman-wild-up-92nd-street-y.html | Now Celebrated, Julius Eastmanâ€šÃ„Â´s Music Points to a New Canon | False | By Seth Colter Walls | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/us/biden-immigration-humanitarian-parole.html | Biden Opens a New Back Door on Immigration | False | By Miriam Jordan | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/arts/dance/review-ballet-de-lorraine.html | Review: Rebel Yells and Chants of â€šÃ„Â²Adieu!â€šÃ„Â´ From Ballet de Lorraine | False | By Gia Kourlas | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/business/media/jeff-shell-nbc-comcast.html | Jeff Shell, C.E.O. of NBCUniversal, Steps Down After Inquiry | False | By Benjamin Mullin, John Koblin and Nicole Sperling | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-25 | https://www.nytimes.com/2023/04/23/arts/music/review-hamburg-philharmonic-state-orchestra-carnegie-hall.html | Review: Hamburg Philharmonic State Orchestra Gets Ambitious at Carnegie Hall | False | By Anastasia Tsioulcas | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/crosswords/daily-puzzle-2023-04-24.html | A Shipâ€šÃ„Â´s Maiden Voyage | False | By Sam Corbin | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-30 | https://www.nytimes.com/2023/04/23/style/roller-skates-white-claws-and-a-broken-wrist.html | Roller Skates, White Claws and a Broken Wrist | False | By Allie Rowbottom | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/world/africa/sudan-evacuation-american-embassy-diplomats.html | U.S. Pulls Diplomats From Sudan, and an Exodus Begins | False | By Declan Walsh, Charlie Savage and Eric Schmitt | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/us/naacp-mississippi-reeves-lawsuit.html | N.A.A.C.P. Sues Mississippi Over Laws on Policing and the Courts in Jackson | False | By Neelam Bohra and Eliza Fawcett | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/sports/baseball/vladimir-guerrero-jr-yankees.html | A Blue Jays Superstar Thrives on Bronx Cheers | False | By Tyler Kepner | 2023-06-01 | TX 9-292-487 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/theater/prima-facie-review-jodie-comer.html | Review: Jodie Comer Makes the Case in â€šÃ„Â²Prima Facieâ€šÃ„Â´ | False | By Jesse Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/pageoneplus/quotation-of-the-day-the-happiest-country-says-joy-is-complicated.html | Quotation of the Day: The Happiest Country Says Joy Is Complicated | False |  | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/sports/basketball/sacramento-kings-warriors-nba-playoffs.html | A Decade After Sacramento Showed Up for the Kings, the Kings Return the Favor | False | By Kurt Streeter | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/sports/basketball/nba-crypto-arena-lakers-clippers-kings.html | When a Los Angeles Playoff Game Ends, Their Jobs Begin | False | By Tania Ganguli and Mark Abramson | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/arts/television/whats-on-tv-this-week-tom-jones-and-couples-therapy.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Tom Jonesâ€šÃ„Â´ and â€šÃ„Â²Couples Therapyâ€šÃ„Â´ | False | By Kristen Bayrakdarian and Taylor Robinson | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/asia/ron-desantis-japan.html | DeSantis, an Enigma on Foreign Policy, Praises U.S.-Japan Ties in Tokyo | False | By Motoko Rich and Nicholas Nehamas | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/business/remote-work-feedback.html | What Young Workers Miss Without the â€šÃ„Â²Power of Proximityâ€šÃ„Â´ | False | By Emma Goldberg and Ben Casselman | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/world/europe/ukraine-villages-ritual-cemeteries.html | At Ukraineâ€šÃ„Â´s Gravesites, a Spring Ritual Hints at Renewal | False | By Andrew E. Kramer, Maria Varenikova and Mauricio Lima | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/dealbook/credit-suisse-withdrawals.html | Final Days at Credit Suisse Were Marked by a $69 Billion Race for the Exits | False | By Michael J. de la Merced | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-24 | 2023-05-28 | https://www.nytimes.com/2023/04/24/books/review/dennis-lehane-small-mercies.html | Dennis Lehaneâ€šÃ„Ã´s Latest Depicts Bostonâ€šÃ„Ã´s Desegregation Battles | False | By J. Courtney Sullivan | 2023-07-03 | TX 9-299-029 |
| 2023-04-24 | 2023-04-30 | https://www.nytimes.com/2023/04/24/realestate/rental-new-rochelle-new-york.html | She Didnâ€šÃ„Ã´t Want to Leave New York City, but Needed Space for Her Children | False | By Alix Strauss | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/antonin-scalia-clarence-thomas.html | What Scaliaâ€šÃ„Ã´s Defense of a Free Jet Trip Says About Thomasâ€šÃ„Ã´s Travels | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-05-13 | https://www.nytimes.com/2023/04/24/travel/alaska-solar-return-trip-astrology.html | Why Did I Spend My Last Birthday Alone in Alaska? Ask My Astrologer. | False | By Mya Guarnieri | 2023-07-03 | TX 9-299-029 |
| 2023-04-24 | 2023-04-30 | https://www.nytimes.com/2023/04/24/opinion/addiction-free-will.html | This Is What Neuroscientists and Philosophers Understand About Addiction | False | By Maia Szalavitz | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-29 | https://www.nytimes.com/2023/04/24/books/eric-vuillard-an-honorable-exit.html | Coloring Historyâ€šÃ„Ã´s Gray Areas, With Strong Moral Outrage | False | By Tobias Grey | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-05-14 | https://www.nytimes.com/2023/04/24/books/ava-chin-mott-street.html | â€šÃ„Â²Mott Streetâ€šÃ„Â´ Chronicles 4 Generations of Chinese American Life | False | By Dwight Garner | 2023-07-03 | TX 9-299-029 |
| 2023-04-24 | 2023-04-30 | https://www.nytimes.com/2023/04/24/arts/television/lizzy-caplan-fatal-attraction.html | In â€šÃ„Â²Fatal Attraction,â€šÃ„Â´ Lizzy Caplan Makes a Mess | False | By Alexis Soloski | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/article/tree-of-life-shooting-trial.html | Pittsburgh Synagogue Shooting Trial: What to Know as Jurors Recommend a Death Sentence | False | By Campbell Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/asia/china-chatbots-ai.html | China Says Chatbots Must Toe the Party Line | False | By Chang Che | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/nyregion/trump-e-jean-carroll-trial.html | Amid Legal Onslaught, Trump Faces Writerâ€šÃ„Ã´s Suit Accusing Him of Rape | False | By Benjamin Weiser | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-30 | https://www.nytimes.com/2023/04/24/realestate/ivana-trump-townhouse-nyc.html | Ivana Trumpâ€šÃ„Ã´s Upper East Side Townhouse Is Still for Sale | False | By Jacob Bernstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-26 | https://www.nytimes.com/2023/04/24/opinion/fast-fashion-apparel-worker-conditions-rana-plaza.html | The True Cost of a $12 T-Shirt | False | By E. Benjamin Skinner | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-27 | https://www.nytimes.com/2023/04/24/style/taylor-swift-eras-tour-looks.html | Taylor Swift and the Sparkling Trap of Constant Reinvention | False | By Vanessa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/science/leafcutter-ants-museum-insectarium.html | To Display 500,000 Ants, No Simple Ant Farm Will Do | False | By Emily Anthes and Todd Heisler | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/biden-2024-democrats.html | How Democrats Learned to Cast Aside Reservations and Embrace Biden 2024 | False | By Shane Goldmacher | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/opinion/hillary-clinton-debt-ceiling-republican-dollar.html | Hillary Clinton: Republicans Are Playing Into the Hands of Putin and Xi | False | By Hillary Clinton | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/asia/thailand-shinawatra-election.html | Thailandâ€šÃ„Ã´s Most Polarizing Family Rises Again Ahead of Election | False | By Sui-Lee Wee and Muktita Suhartono | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-26 | https://www.nytimes.com/2023/04/24/dining/los-angeles-doughnuts.html | Los Angeles Is a Doughnut Town | False | By Tejal Rao | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-30 | https://www.nytimes.com/interactive/2023/04/24/magazine/pokimane-twitch.html | The Queen of Twitch Wonders What Turns Teenage Fans Into Trolls | False | By David Marchese | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/opinion/biden-trump-desantis-abortion.html | Biden Has Something Heâ€šÃ„Ã´d Like to Tell You | False | By Gail Collins and Bret Stephens | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/asia/china-journalist-dong-yuyu.html | China Accuses a Liberal Columnist of Espionage | False | By Vivian Wang | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/science/chess-games-adolescents.html | The Stealth Campaign Thatâ€šÃ„Ã´s Getting Your Kids Hooked on Chess | False | By Matt Richtel | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/europe/china-ambassador-soviet-states.html | China Tries to Limit Damage From Diplomatâ€šÃ„Ã´s Comments That Riled Europe | False | By Steven Erlanger | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/arts/television/len-goodman-dead.html | Len Goodman, â€šÃ„Â²Dancing With the Starsâ€šÃ„Â´ Judge, Dies at 78 | False | By Jenny Gross | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-30 | https://www.nytimes.com/2023/04/24/realestate/1-1-million-homes-in-palm-springs-oxnard-oakland-california.html | $1.1 Million Homes in California | False | By Angela Serratore | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-27 | https://www.nytimes.com/2023/04/24/style/love-wedding-guest-ad-brooklyn.html | Trying to Find Love on These Streets? Better Have a Big Roll of Tape. | False | By Gina Cherelus | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/theater/dame-edna-broadway.html | The Cathartic Value of Dame Ednaâ€šÃ„Â´s Extravaganzas of Ego | False | By Ben Brantley | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/nyregion/climate-hub-governors-island.html | Governors Island to Be Site of $700 Million Climate Campus | False | By Emma G. Fitzsimmons and Dana Rubinstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/susan-rice-biden.html | Susan Rice to Step Down as Bidenâ€šÃ„Â´s Domestic Policy Adviser | False | By Zolan Kanno-Youngs and Eileen Sullivan | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-26 | https://www.nytimes.com/2023/04/24/dining/drinks/cru-love-wine-hip-hop-jermaine-stone.html | On His Podcast â€šÃ„Â²Wine and Hip Hop,â€šÃ„Â´ Jermaine Stone Aims to Bridge Cultures | False | By Eric Asimov | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/regional-banks-crisis.html | Smaller U.S. Banks Say the Crisis Is Contained, but Fears Persist | False | By Jason Karaian and Stacy Cowley | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/david-solomon-goldman-sachs-discovery.html | Not Just a D.J., Goldman C.E.O. Also Dabbles in Luxury Real Estate | False | By Emily Flitter | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/africa/sudan-war-civilians.html | Civilians Flee Fighting in Sudan for Troubled Neighboring Countries | False | By Abdi Latif Dahir and Lynsey Chutel | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-05-02 | https://www.nytimes.com/2023/04/24/well/live/covid-cases-deaths-spring.html | Whatâ€šÃ„Â´s Going On With Covid Right Now? | False | By Dana G. Smith | 2023-07-03 | TX 9-299-029 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/sports/soccer/wrexham-promoted-ryan-reynolds-rob-mcelhenney.html | â€šÃ„Â²Welcome to Wrexhamâ€šÃ„Â´ Has Its Championship Moment. Now What? | False | By Victor Mather | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/biden-2024-campaign.html | Biden Plans an Election Bid That Will Be More Complicated the 2nd Time Around | False | By Michael D. Shear | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/health/judith-herman-trauma.html | She Redefined Trauma. Then Trauma Redefined Her. | False | By Ellen Barry | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/arts/design/museum-met-guard-art.html | Making Art by Day, Guarding It at the Met by Night | False | By Robin Pogrebin | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/media/tucker-carlson-fox-news-dismissal.html | Tucker Carlson, a Source of Repeated Controversies, Is Out at Fox News | False | By Jeremy W. Peters, Katie Robertson and Michael M. Grynbaum | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/media/don-lemon-cnn.html | Don Lemon Ousted From CNN in Move That Left Him â€šÃ„Â²Stunnedâ€šÃ„Â´ | False | By Michael M. Grynbaum, John Koblin and Benjamin Mullin | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/sports/olympics/herb-douglas-dead.html | Herb Douglas, Olympic Medalist Inspired by Jesse Owens, Dies at 101 | False | By Frank Litsky | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/opinion/letters/supreme-court-abortion-pill.html | The Supreme Courtâ€šÃ„Â´s Abortion Decision, â€šÃ„Â²for Nowâ€šÃ„Â´ | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/britain-netherlands-north-sea-power-link.html | Britain and the Netherlands Agree on a North Sea Power Link | False | By Stanley Reed | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/africa/kenya-pastor-good-news-international-church.html | Kenyan Pastor at Center of Inquiry After Dozens of Bodies Are Exhumed | False | By Cora Engelbrecht | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/media/michael-schumacher-ai-fake-interview.html | German Magazine Editor Is Fired Over A.I. Michael Schumacher Interview | False | By Amanda Holpuch | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/breonna-taylor-police-officer-kentucky.html | Sheriffâ€šÃ„Ã´s Office in Rural Kentucky Hires Detective Who Killed Breonna Taylor | False | By Kevin Williams and Nicholas Bogel-Burroughs | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/elected-officials-social-media-supreme-court.html | Supreme Court to Decide Whether Officials Can Block Critics on Social Media | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/africa/burkina-faso-military-killings-civilians.html | Men in Military Uniforms Killed at Least 60 People, Burkina Faso Says | False | By Elian Peltier | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/sports/baseball/las-vegas-athletics-rob-manfred.html | M.L.B. Commissioner Says There Is â€šÃ„Ã²Wood to Chopâ€šÃ„Ã´ on Las Vegas Aâ€šÃ„Ã´s Deal | False | By Benjamin Hoffman | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/nbcuniversal-jeff-shell-sexual-harassment.html | NBCUniversalâ€šÃ„Ã´s C.E.O. Was Fired After Harassment Complaint | False | By Benjamin Mullin | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/europe/belgium-miller-high-life-champagne.html | Miller High Life Crushed by Fist of Champagne Police | False | By Emma Bubola | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/arts/dance/review-kathy-westwater-chocolate-factory.html | Review: A Choreographer Who Excavates Misalignment | False | By Siobhan Burke | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/apple-epic-games-appeal.html | Apple Largely Prevails in Appeal of Epic Gamesâ€šÃ„Ã´ App Store Suit | False | By Kellen Browning | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/economy/first-republic-earnings.html | First Republic Bank Lost $102 Billion in Customer Deposits | False | By Maureen Farrell and Rob Copeland | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-26 | https://www.nytimes.com/2023/04/24/theater/breathless-review.html | â€šÃ„Ã²Breathlessâ€šÃ„Ã´ Review: Shopping Soothes an Anxious Mind | False | By Laura Collins-Hughes | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/media/trump-tucker-carlson-fox.html | Tucker Carlsonâ€šÃ„Ã´s Surprise Exit Stuns People in Donald Trumpâ€šÃ„Ã´s Orbit | False | By Jonathan Swan and Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/sports/football/aaron-rodgers-jets-green-bay-packers.html | With Jets Trade, Aaron Rodgers Gets His Ask: A Team Desperate for Him | False | By Kris Rhim | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-26 | https://www.nytimes.com/2023/04/24/arts/music/baby-rose-through-and-through.html | Baby Rose Writes Music With Intention, â€šÃ„Ã²Not to Fit Into a Boxâ€šÃ„Ã´ | False | By Jon Pareles | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/bed-bath-beyond-customers-bankruptcy.html | Bed Bath & Beyond Shoppers Rush to Use All Those Coupons | False | By Jordyn Holman, Lora Kelley and Lauren Hirsch | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-26 | https://www.nytimes.com/2023/04/24/dining/food-tasting-benefit-indian-college-fund.html | A Tasting to Benefit the American Indian College Fund | False | By Florence Fabricant | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/theater/megan-terry-dead.html | Megan Terry, Feminist Playwright and Rock Musical Innovator, Dies at 90 | False | By Anita Gates | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/proud-boys-jan-6-sedition-trial.html | Prosecution and Defense Sum Up at Proud Boys Jan. 6 Sedition Trial | False | By Alan Feuer | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/ukraine-russia-war-spring-offensive.html | Ukraineâ€šÃ„Ã´s Spring Offensive Comes With Immense Stakes for Future of the War | False | By Julian E. Barnes, Eric Schmitt, Adam Entous and Thomas Gibbons-Neff | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-05-01 | https://www.nytimes.com/2023/04/24/obituaries/h-dale-hemmerdinger-dead.html | H. Dale Hemmerdinger, Who Led the M.T.A. Through Recession, Dies at 78 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/climate/willow-biden-climate-voters.html | Many Young Voters Bitter Over Bidenâ€šÃ„Ã´s Support of Willow Oil Drilling | False | By Lisa Friedman | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/trump-investigation-georgia.html | Atlanta Prosecutor Sets Timetable for Charging Decisions in Trump Investigation | False | By Richard Fausset and Danny Hakim | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/guantanamo-trial-bali-bombing.html | Guantâ€šÃ¢namo Prosecutor Seeks 2025 Trial in Bali Bombing Case | False | By Carol Rosenberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/trump-senate-endorsement-fundraising.html | Trump Is Endorsed by a Senator With Sway on Republican Donors | False | By Jonathan Swan, Shane Goldmacher and Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/justice-dept-cryptocurrency-north-korea.html | U.S. Indicts Four Men in Scheme to Launder Cryptocurrency for North Korea | False | By Glenn Thrush | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/nyregion/nypd-officer-shooting-discipline.html | Officers Face Discipline in Killing of Man Who Wielded Knife in Own Home | False | By Maria Cramer and Chelsia Rose Marcius | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/opinion/new-york-city-affordability-housing.html | Whatâ€šÃ‚Â´s the Matter With New York? | False | By Paul Krugman | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/europe/russia-un-security-council-lavrov.html | Russian-Led U.N. Meeting on Peace Draws Westâ€šÃ‚Â´s Accusations of Hypocrisy | False | By Farnaz Fassihi | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/sports/basketball/ime-udoka-houston-rockets.html | Houston Rockets to Hire Ime Udoka After Misconduct in Boston | False | By Sopan Deb | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/opinion/tucker-carlson-fox-news-dominion.html | Tucker Carlsonâ€šÃ‚Â´s Great Replacement | False | By Michelle Goldberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/pageoneplus/corrections-april-25-2023.html | Corrections: April 25, 2023 | False | | | TX 9-292-487 |
| 2023-04-25 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/media/tucker-carlson-fox-news-dismissed-controversy.html | What Tucker Carlson Leaves Behind as He Is Shown the Door | False | By Nicholas Confessore | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/24/us/abortion-ban-north-dakota.html | North Dakota Governor Signs Near-Total Abortion Ban | False | By Ava Sasani | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/24/theater/good-night-oscar-review-sean-hayes.html | â€šÃ‚Â²Good Night, Oscarâ€šÃ‚Â´ Review: Sean Hayes With Demerol and Cadenzas | False | By Jesse Green | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/24/us/ap-african-american-studies-college-board.html | The College Board Will Change Its A.P. African American Studies Course | False | By Dana Goldstein and Stephanie Saul | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-24 | https://www.nytimes.com/2023/04/24/crosswords/daily-puzzle-2023-04-25.html | Substance, So to Speak | False | By Sam Corbin | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/24/opinion/tucker-carlson-fox-news-murdoch.html | The Tragedy of Fox News | False | By Bret Stephens | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-25 | https://www.nytimes.com/2023/04/25/pageoneplus/quotation-of-the-day-civilians-fleeing-sudan-may-strain-resources-in-neighboring-countries.html | Quotation of the Day: Civilians Fleeing Sudan May Strain Resources in Neighboring Countries | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/interactive/2023/04/24/magazine/dr-fauci-pandemic.html | Dr. Fauci Looks Back: â€šÃ‚Â²Something Clearly Went Wrongâ€šÃ‚Â´ | False | By David Wallace-Wells | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-25 | https://www.nytimes.com/2023/04/25/sports/football/nfl-draft-coverage-criticism.html | After Focusing on Tragedy, the N.F.L. Draft Looks to Change Its Tone | False | By Ken Belson | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/opinion/hong-kong-protest-china-beijing.html | Hong Kongâ€šÃ‚Â´s Memory Is Being Erased | False | By Louisa Lim | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-25 | https://www.nytimes.com/2023/04/25/world/europe/ukraine-grain-deal-romania.html | Angry Farmers Pierce Europeâ€šÃ‚Â´s United Front on Ukraine | False | By Andrew Higgins | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/world/asia/pakistan-swat-blasts.html | Deadly Blasts Destroy Police Station in Pakistan | False | By Salman Masood and Zia ur-Rehman | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/television/john-mulaney-netflix-baby-j.html | John Mulaney Punctures His Persona in â€šÃ‚Â²Baby Jâ€šÃ‚Â´ | False | By Jason Zinoman | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-25 | 2023-04-25 | https://www.nytimes.com/2023/04/25/health/africa-vaccine-independence.html | Can Africa Get Close to Vaccine Independence? HereíéŝÂ„Â´s What It Will Take. | False | By Stephanie Nolen | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/world/americas/venezuela-juan-guaido-colombia.html | Arriving at Talks, Venezuelan Opposition Leader Is Rebuffed and Rerouted | False | By Julie Turkewitz and Mie Hoejris Dahl | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/technology/tucker-carlson-don-lemon.html | As Carlson and Lemon Exit, a Chapter Closes on CableíéŝÂ„Â´s Trump War | False | By Jim Rutenberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/magazine/childhood-memories-floor-plans.html | Want to Explore Your Childhood? Start With a Floor Plan. | False | By Phoebe Chen | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/trump-rape-trial-e-jean-carroll.html | Lawyers for Trump and His Accuser Clash Over Her Motives in Rape Case | False | By Benjamin Weiser, Lola Fadulu and Kate Christobek | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-05-21 | https://www.nytimes.com/2023/04/25/books/review/nicholas-binge-ascension.html | How Did a Mountain Bigger Than Everest Pop Up in the Pacific? | False | By Lincoln Michel | 2023-07-03 | TX 9-299-029 |
| 2023-04-25 | 2023-04-25 | https://www.nytimes.com/2023/04/25/sports/baseball/gleyber-torres-yankees.html | A Yankees Infielder Fixed His Approach. The Results Should Follow. | False | By Matt Martell | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-05-01 | https://www.nytimes.com/2023/04/25/travel/tipping-travel-vacation.html | A TraveleríéŝÂ„Â´s Guide to Tipping in a Changed World | False | By Elaine Glusac | 2023-07-03 | TX 9-299-029 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/office-landlords-nyc.html | A Bleak Outlook for Manhattanáéŝ„Â´s Office Space May Signal a Bigger Problem | False | By Matthew Haag | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/ron-desantis-ken-griffin-2024.html | Major G.O.P. DonoríéŝÂ„Â´s Commitment to DeSantis Is Murkier Than Thought | False | By Maggie Haberman and Rebecca Davis Oáéŝ„Â´Brien | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/dutch-files-accused-nazi-collaborators.html | Dutch to Make Public the Files on Accused Nazi Collaborators | False | By Nina Siegal | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/economy/chips-commerce-department.html | Commerce Dept. Outlines Plans to Fund Cutting-Edge Chip Research | False | By Ana Swanson and Don Clark | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/opinion/trump-metoo-sexual-assault-lawsuit.html | The Importance of E. Jean CarrolláéŝÂ„Â´s Lawsuit Against Donald Trump | False | By Deborah Tuerkheimer | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-07-23 | https://www.nytimes.com/2023/04/25/books/review/affinities-brian-dillon.html | Ways of Seeing | False | By Claire Messud | 2023-09-01 | TX 9-317-107 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/opinion/abortion-republicans-referendums.html | Republicans Did Something Most People DonáéŝÂ„Â´t Like, So TheyáéŝÂ„Â´re Changing the Rules | False | By Jamelle Bouie | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/richard-avedon-portraits-american-west.html | Richard AvedonáéŝÂ„Â´s Portraits of the American West Ride Again | False | By Chris Colin | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-08-06 | https://www.nytimes.com/2023/04/25/books/review/wonder-boy-angel-au-yeung-david-jeans.html | How a Tech Star Lost His Way | False | By Ellen Barry | 2023-10-02 | TX 9-325-179 |
| 2023-04-25 | 2023-05-02 | https://www.nytimes.com/2023/04/25/well/ibs-symptoms-treatment-cure.html | Is There a Cure for I.B.S.? | False | By Alice Callahan | 2023-07-03 | TX 9-299-029 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/guitar-frist-museum.html | A New Show Celebrates the Guitar and Its Symbolism | False | By Tanya Mohn | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/walker-pacita-abad-minneapolis.html | Coloring in the Margins: Pacita Abad | False | By Alex V. Cipolle | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/keith-haring-broad-museum.html | Taking Keith Haring Seriously | False | By Robin Pogrebin | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/ukraine-missing-children.html | The Group That Searches for Missing Ukrainian Children | False | By Julian E. Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/realestate/foyer-decor-ideas.html | How to Make an Entrance, Whether You Have a Real Foyer or Not | False | By Tim McKeough | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/jessica-ware-insects-american-museum-natural-history.html | Dragonflies, Beetles, Cicadas áéŝÂ„Â® WhatáéŝÂ„Â´s Not to Love? | False | By Alina Tugend | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/style/college-rejection-parties.html | Sorry, Youâ€šÃ„Ã´ve Been Rejected. Now Letâ€šÃ„Ã´s Party. | False | By Danielle Braff | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/museum-accessibility.html | Making Art Accessible for All | False | By Katherine Bouton | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/museums-local-growth.html | Museums Look Locally for Growth and, Sometimes, Survival | False | By Michael Janofsky | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/selby-gardens-louis-comfort-tiffany.html | A Florida Garden Brings Louis Comfort Tiffanyâ€šÃ„Ã´s Work to Life, in Bloom | False | By Joseph B. Treaster | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/dining/queens-corona-plaza-food-vendors.html | The Flavors and Flair of Latin America, in One Queens Market | False | By Priya Krishna | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/sports/basketball/kevon-looney-golden-state-warriors-yoga-joga.html | The Yoga Regimen That Keeps an N.B.A. Forward Centered | False | By Scott Cacciola | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/gilder-center-natural-history-museum.html | Wonder and Awe in Natural Historyâ€šÃ„Ã´s New Wing. Butterflies, Too. | False | By Michael Kimmelman and Peter Fisher | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/world/africa/sudan-fighting-cease-fire.html | Violence in Sudan Cuts Through Shaky U.S.-Brokered Cease-Fire | False | By Abdi Latif Dahir | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/biden-running-2024-president.html | Biden Announces Re-election Bid, Defying Trump and History | False | By Peter Baker | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/gm-earnings-first-quarter.html | G.M.â€šÃ„Ã´s Profits Fell 18.5% in the First Quarter | False | By Neal E. Boudette | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/china-travel-covid-test.html | China Drops Covid P.C.R. Test Rule for Inbound Travelers | False | By Vivian Wang | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/dance/trisha-brown-dance-company-judith-sanchez-ruiz.html | At Trisha Brown, a New Voice Creates a â€šÃ„Ã²Symphony of Layersâ€šÃ„Ã´ | False | By Gia Kourlas | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/theater/the-shark-is-broken-jaws-broadway.html | â€šÃ„Ã²The Shark Is Broken,â€šÃ„Ã´ a â€šÃ„Ã²Jawsâ€šÃ„Ã´ Comedy, Plans Broadway Run | False | By Michael Paulson | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/affordable-housing-nyc.html | Half of N.Y.C. Households Canâ€šÃ„Ã´t Afford to Live Here, Report Finds | False | By Eliza Shapiro | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/electric-vehicles-design-centers.html | Shift to Electric Cars Gives Design Centers a New Look, Too | False | By Patrick Sisson and Sarah Rice | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/sports/basketball/lebron-james-20-20-lakers-grizzlies.html | Another Landmark for LeBron James | False | By Tania Ganguli | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/music/harry-belafonte-dead.html | Harry Belafonte, 96, Dies; Barrier-Breaking Singer, Actor and Activist | False | By Peter Keepnews | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/world/middleeast/israel-memorial-day.html | In Israel, a Memorial Day Marked by Political Divisions | False | By Isabel Kershner | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-05-05 | https://www.nytimes.com/2023/04/25/arts/pod-save-the-uk.html | Can a Podcast Save the U.K.? Crooked Media Takes on British Politics | False | By Desiree Ibekwe | 2023-07-03 | TX 9-299-029 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/climate/extreme-heat-waves.html | Here Are the Places Most at Risk From Record-Shattering Heat | False | By Raymond Zhong | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-05-09 | https://www.nytimes.com/2023/04/25/well/live/melatonin-gummies-mislabeled-sleep.html | 22 Out of 25 Melatonin Products Were Mislabeled, Study Finds | False | By Dani Blum | 2023-07-03 | TX 9-299-029 |
| 2023-04-25 | 2023-05-02 | https://www.nytimes.com/2023/04/25/science/rosalind-franklin-dna.html | Untangling Rosalind Franklinâ€šÃ„Ã´s Role in DNA Discovery, 70 Years On | False | By Emily Anthes | 2023-07-03 | TX 9-299-029 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/rust-alec-baldwin-montana.html | Alec Baldwin Returns to â€šÃ„Ã²Rust,â€šÃ„Ã´ With Fake Guns and Rubber Bullets | False | By Julia Jacobs | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/design/women-leadership-museums.html | Increasingly, Women Are Running the Worldâ€šÃ„Ã´s Great Museums | False | By Ted Loos | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/unesco-world-heritage-site.html | A World Heritage Designation Can Be a Blessing, or a Curse | False | By Ginanne Brownell | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/design/collectors-patrons-public.html | An Art Patronâ€šÃ„Ã´s Mission to Share Her Collection With the World | False | By Laura Rysman | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/us/politics/biden-re-election.html | Analysis: Biden Faces Headwinds, but Democrats See Reasons for Optimism | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/design/qatar-culture-sheikha-mayassaa.html | Qatar Cultural Leader Says Heritage Can Be a Bridge to Artâ€šÃ„Ã´s Future | False | By David Belcher | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/discovery-laws-ny.html | Why 3 Liberal New York D.A.s Want to Change a Law Backed by Progressives | False | By Jonah E. Bromwich, Hurubie Meko and Grace Ashford | 2023-06-01 | |
| 2023-04-25 | 2023-05-01 | https://www.nytimes.com/2023/04/25/arts/music/tim-hecker-no-highs.html | Tim Hecker Helped Popularize Ambient Music. Heâ€šÃ„Ã´s (Sort of) Sorry. | False | By Grayson Haver Currin | 2023-07-03 | TX 9-299-029 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/well/live/biden-president-age-health-2024.html | Biden Would End His Second Term at 86. What Could That Mean for His Brain and Body? | False | By Melinda Wenner Moyer | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/science/ispace-moon-lander-japan.html | Japanese Companyâ€šÃ„Ã´s Spacecraft Likely Crashed During Moon Landing Attempt | False | By Kenneth Chang | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/biogen-fda-als-drug.html | F.D.A. Approves Drug for Rare Form of A.L.S. | False | By Rebecca Robbins | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/arizona-tamales-katie-hobbs-veto.html | The Hot Issue Bedeviling Arizonaâ€šÃ„Ã´s New Governor: Tamales | False | By Jack Healy | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/dance/review-douglas-dunn-garden-party.html | Review: Dancing With the Flowers and Douglas Dunn | False | By Gia Kourlas | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/homeless-shelter-sleep-ban.html | N.Y.C. Officials Tangle With State Over Sleep Ban at Homeless Centers | False | By Dana Rubinstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/harry-belafonte-music-activism-politics.html | Harry Belafonte on His Artistic Values and His Activism | False | By The New York Times | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/dance/bobbi-jene-smith-lamama-moves.html | At La MaMa, a Dance Festival That Embraces States of Change | False | By Siobhan Burke | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/dining/nyc-restaurant-news.html | Ma-dâ€šÃ‰, Câ€šÃ©dric Vongerichtenâ€šÃ„Ã´s Follow Up to Wayan, Opens in NoLIta | False | By Florence Fabricant | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/dance/alexei-ratmansky-mariinsky-pharaohs-daughter.html | The Star Choreographer Alexei Ratmansky on Russiaâ€šÃ„Ã´s Cultural War | False | By Javier C. Hernáâ€šÃ°ndez | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/who-is-julie-chavez-rodriguez-biden-2024-campaign.html | 5 Things to Know About Bidenâ€šÃ„Ã´s Campaign Manager, Julie Chavez Rodriguez | False | By Katie Glueck | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/opinion/letters/tucker-carlson-fox-news.html | Tucker Carlsonâ€šÃ„Ã´s Firing by Fox News | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/bud-light-dylan-mulvaney.html | 2 Executives Are on Leave After Bud Light Promotion With Transgender Influencer | False | By Amanda Holpuch and Julie Creswell | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-05-02 | https://www.nytimes.com/2023/04/25/science/goldfish-brain-computer-navigation.html | Why Researchers Turned This Goldfish Into a Cyborg | False | By Kate Golembiewski | 2023-07-03 | TX 9-299-029 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/alton-maddox-dead.html | Alton H. Maddox Jr., 77, Lawyer in Tawana Brawley Rape Hoax, Dies | False | By Clyde Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/world/europe/prince-william-harry-hacking-murdoch.html | Murdochâ€šÃ„Ã´s News Group Paid Settlement to Prince William, Court Filing Shows | False | By Mark Landler | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/montana-transgender-zooey-zephyr-arrests.html | Montana House to Vote on Disciplining Transgender Lawmaker | False | By Jim Robbins and Jacey Fortin | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-28 | https://www.nytimes.com/2023/04/25/movies/centurion-the-dancing-stallion-review.html | â€šÃ„Ã²Centurion: The Dancing Stallionâ€šÃ„Ã´ Review: Romance on the Ranch | False | By Natalia Winkelman | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/sports/football/anthony-richardson-nfl-draft.html | Anthony Richardsonâ€šÃ„Ã´s N.F.L. Draft Status Is Up in the Air | False | By Emmanuel Morgan | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/movies/harry-belafonte-performances.html | Watch These Great Harry Belafonte Screen Performances | False | By Jason Bailey | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/first-republic-bank-stock-price.html | First Republic Bank Enters New Free Fall as Concerns Mount | False | By Maureen Farrell and Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-28 | https://www.nytimes.com/2023/04/25/movies/the-oak-film-forum.html | â€šÃ„Ã²The Oakâ€šÃ„Ã´: A Post-Communist Pinwheel | False | By J. Hoberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/dining/where-to-find-wheelchair-accessible-dining-and-more-reader-questions.html | Where to Find Wheelchair-Accessible Dining, and More Reader Questions | False | By Nikita Richardson | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/style/twitter-check-marks.html | Are Blue Checks Uncool Now? | False | By Callie Holtermann and Lora Kelley | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/microsoft-quarterly-earnings.html | Microsoft Beats Financial Expectations Despite Worries About Economy | False | By Kellen Browning | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/technology/alphabet-quarterly-earnings.html | Alphabet Shrugs Off Advertising Slump, Thanks to Search Engine | False | By Nico Grant | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/media/carlson-lemon-lawyer-freedman.html | Tucker Carlson and Don Lemon Hire a Top Hollywood Lawyer | False | By Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/neil-gorsuch-property-sale.html | Head of a Major Law Firm Bought Real Estate From Gorsuch | False | By Charlie Savage | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/isis-leader-killed-kabul-airport-bombing.html | Taliban Kill Head of ISIS Cell That Bombed Kabul Airport | False | By Karoun Demirjian and Eric Schmitt | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/books/michael-denneny-dead.html | Michael Denneny, 80, Dies; Editor Created Outlets for Gay Literature | False | By Richard Sandomir | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/us/ken-potts-dead.html | Ken Potts, Oldest Survivor of U.S.S. Arizona Sinking, Dies at 102 | False | By Sam Roberts | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-05-02 | https://www.nytimes.com/2023/04/25/science/mars-deimos-moon-photos.html | The Smallest Moon of Mars May Not Be What It Seemed | False | By Jonathan Oâ€šÃ„Â´Callaghan | 2023-07-03 | TX 9-299-029 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/music/ed-sheeran-testifies-marvin-gaye-trial.html | Ed Sheeran, Accused of Copying Marvin Gaye, Testifies He Wrote His Song | False | By Ben Sisario | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/dining/bon-appetit-editor-dawn-davis-resigns.html | Dawn Davis Resigns as Bon Appâ€šÃ‚©tit Editor to Rejoin Simon & Schuster | False | By Julia Moskin and Elizabeth A. Harris | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/opinion/kamala-harris-joe-biden-2024-reelection.html | Why Kamala Harris Matters So Much in 2024 | False | By Thomas L. Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/new-jersey-jail-guards-manslaughter.html | Jail Guards Charged With Manslaughter in Death of Detainee | False | By Tracey Tully | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/washington-gun-control-bill.html | Selling AR-15-Style Rifles Is Now Banned in 9 States | False | By Mike Baker and Nicholas Bogel-Burroughs | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/trump-bragg-gag-order.html | Manhattan D.A. Seeks to Limit Trumpâ€šÃ„Ã´s Access to Some Evidence | False | By Jonah E. Bromwich, William K. Rashbaum and Ben Protess | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/sports/ncaafootball/transfer-portal-colorado.html | Transfer Portal Shows the Latest Revolving Door in College Football | False | By Billy Witz | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/republicans-debt-limit-spending-cuts-biden.html | Donâ€šÃ„Ã´t Call It a â€šÃ„Ã²Cutâ€šÃ„Ã´: G.O.P. Tries to Rebrand Its Plan to Reduce Spending | False | By Catie Edmondson | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/music/harry-belafonte-singer-activist.html | Harry Belafonte, Folk Hero | False | By Wesley Morris | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/opinion/harry-belafonte.html | The Harry Belafonte Speech That Changed My Life | False | By Charles M. Blow | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/biden-record-presidential-campaign.html | Biden Is Running on His Record (and Away From It) | False | By Peter Baker | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/kamala-harris-campaign-biden.html | With Bidenâ€™s 2024 Bid, Kamala Harris Will Be Under More Scrutiny | False | By Katie Rogers | 2023-06-01 | TX 9-292-487 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/bud-light-boycott-politics-republicans.html | Ad Flap Leaves Bitter Aftertaste for Bud Light and Warning for Big Business | False | By Charles Homans | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/25/world/europe/russia-dissent-crackdown.html | Russian Lawyers Ask Court to Ease Crackdown on Speaking Out | False | By Ivan Nechepurenko | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/pageoneplus/corrections-april-26-2023.html | Corrections: April 26, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/pageoneplus/quotation-of-the-day-some-nina-simone-a-little-bit-of-soul.html | Quotation of the Day: Some Nina Simone, a Little Bit of Soul | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/25/theater/summer-1976-review-laura-linney.html | â€˜Summer, 1976â€™ Review: The Path to Freedom Starts With a Friendship | False | By Laura Collins-Hughes | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-05-07 | https://www.nytimes.com/interactive/2023/04/25/business/tiktok-ban.html | Lawmakers Want to Ban TikTok. Hereâ€™s What Users Say Is at Stake. | False | By Kalley Huang, Alexandra Eaton and Shane Oâ€™Neill | 2023-07-03 | TX 9-299-029 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/25/us/politics/justice-roberts-supreme-court-ethics.html | Chief Justice Declines to Testify Before Congress Over Ethics Concerns | False | By Abbie VanSickle | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/25/sports/basketball/adam-silver-miles-bridges-suspension.html | N.B.A. Commissioner Adam Silver Defends Bridges Suspension | False | By Shauntel Lowe | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-25 | https://www.nytimes.com/2023/04/25/crosswords/daily-puzzle-2023-04-26.html | One Way to Be Marked | False | By Sam Corbin | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/world/europe/biden-election-taliban-heat.html | Your Wednesday Briefing | False | By Natasha Frost | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/opinion/russia-putin-dictatorship-book.html | Russians Seem Very Interested in My Book About How Dictatorships End | False | By Alexander Baunov | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/arts/television/late-night-biden-kimmel.html | Late Night Reacts to Bidenâ€™s Bid for Re-Election | False | By Trish Bendix | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/technology/binance-crypto-crackdown.html | Binance Faces Mounting Pressure as U.S. Crypto Crackdown Intensifies | False | By David Yaffe-Bellany, Emily Flitter and Matthew Goldstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/sports/football/nfl-draft-jalen-carter-georgia-crash.html | Will Georgiaâ€™s Jalen Carter Still Be a Top N.F.L. Draft Pick? | False | By Kris Rhim | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/us/politics/biden-2024-campaign.html | Bidenâ€™s 2024 Campaign Begins. You Might Miss It at First. | False | By Reid J. Epstein and Shane Goldmacher | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/insider/reporting-on-sudan.html | â€˜A War Has Just Eruptedâ€™: Reporting on the Conflict in Sudan | False | By Terence McGinley | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/us/politics/biden-korea-nuclear-weapons.html | Inside Bidenâ€™s Renewed Promise to Protect South Korea From Nuclear Weapons | False | By David E. Sanger and Choe Sang-Hun | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/asia/singapore-execution-cannabis.html | Singapore Hangs Man for Conspiring to Traffic 2 Pounds of Cannabis | False | By Yan Zhuang | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/books/review/new-this-week.html | Newly Published, From Rural Childhood to Anti-Ableist Parenting | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/interactive/2023/04/26/opinion/road-deaths-racial-gap.html | American Road Deaths Show an Alarming Racial Gap | False | By Adam Paul Susaneck | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-26 | 2023-04-29 | https://www.nytimes.com/2023/04/26/opinion/value-college-degree-higher-education.html | You Learn the Value of a College Degree When You Live Without One | False | By Christopher Zara | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/magazine/christina-sharpe-black-literature.html | The Woman Shaping a Generation of Black Thought | False | By Jenna Wortham | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/books/review/the-ugly-history-of-beautiful-things-katy-kelleher.html | Craving Beauty, but at What Cost? | False | By Jennifer Szalai | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/live/2023/04/26/us/debt-ceiling-vote-news/kevin-mccarthy-debt-limit | After a Hellish Start and a Honeymoon, McCarthy Faces His First Big Test | False | By Annie Karni | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/style/alcova-slaughterhouse-showroom.html | A Former Slaughterhouse Turned Into Showroom | False | By Aileen Kwun | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/magazine/cheesecake-bars-dudamel.html | Cheesecake Fit for a Maestro | False | By Ligaya Mishan | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/arts/design/africa-center-iweala-uzodinma-harlem.html | A Harlem Institution Reimagines How Americans Interact With the African Continent | False | By Dionne Searcey | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-05-06 | https://www.nytimes.com/2023/04/26/travel/birding-in-ecuador.html | Bears, Binoculars and Bucket-List Birds: A 15-Day Tour in Ecuador | False | By Dorothy Spears and Alexis Rockman | 2023-07-03 | TX 9-299-029 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/opinion/tucker-carlson-fox-don-lemon-cnn.html | I Worked at CNN and Reported on Tucker Carlson. He Was Never Invincible. | False | By Brian Stelter | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/opinion/joe-biden-2024-reelection-win.html | Bidenâ€šÃ„Ã´s Biggest Advantage Has Nothing to Do With Anything Heâ€šÃ„Ã´s Done | False | By Lis Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/books/review/garth-williams-the-rabbits-wedding-banned-books.html | Banned Bunnies | False | By Cynthia Greenlee | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/theater/justin-cooley-kimberly-akimbo-broadway.html | Meet the 19-Year-Old â€šÃ„Â²Kimberly Akimboâ€šÃ„Â´ Actor Whoâ€šÃ„Â´s Charming Broadway | False | By Michael Paulson | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/style/florence-pugh-pierpaolo-piccioli-met-gala.html | Florence Pugh on Her First Met Gala and the Truth About Brand Ambassadorships | False | By Vanessa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/design/museums-artist-in-residence.html | â€šÃ„Â²Ask Me What Iâ€šÃ„Â´m Paintingâ€šÃ„Â´: The Changing Role of the Artist in Residence | False | By John Hanc | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/design/new-york-historical-society-children-democracy-lessons.html | At This Museum Sixth Graders Learn Lessons in Democracy | False | By Alina Tugend | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/komar-melamid-zimmerli.html | Soviet Pop Art Duo Reunites for First U.S. Retrospective Since Their Breakup | False | By Sophia Kishkovsky | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/design/museums-death-afterlife.html | At These Exhibitions, Death Is a Lively Subject | False | By Laurel Graeber | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/poland-russia-borne-sulinowo.html | Ukraine War â€šÃ„Â²Turned Everything Upside Downâ€šÃ„Â´ in This Polish Town | False | By Andrew Higgins | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/design/chazen-museum-emancipation.html | An Exhibition Proposes Alternatives to Removing Contentious Statues | False | By Siddhartha Mitter | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/design/beatrix-potter-peter-rabbit-science.html | Sheâ€šÃ„Â´s More Than the Creator of Peter Rabbit | False | By Tanya Mohn | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/film-subsidies-tax-credit-ny.html | As New York Boosts Tax Breaks for Movies, Some Critics Pan the Program | False | By Dana Rubinstein and Nicholas Fandos | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/realestate/east-lyme-connnecticut-homes.html | East Lyme, Conn.: â€šÃ„Â²Clean, Safe, Peaceful and Quietâ€šÃ„Â´ | False | By Lisa Prevost | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/books/el-pintor-childrens-books-antiquarian-book-fair.html | Colorful Stories for Children, With the Darkest History as Backdrop | False | By Claire Moses and Elizabeth A. Harris | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/realestate/how-to-grow-dahlias-a-ceramist-has-some-advice-for-you.html | How to Grow Dahlias? A Ceramist Has Some Advice for You | False | By Margaret Roach | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/opinion/tree-of-life-synagogue-jewish-tradition-death-penalty.html | The Tree of Life Synagogue Shooting Could Have Destroyed My Family â€šÃ„Â® but Jewish Tradition Rejects the Death Penalty | False | By Beth Kissileff | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/asia/china-taiwan-publisher-detained.html | China Detains Taiwan-Based Publisher in National Security Investigation | False | By Amy Chang Chien | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/africa/south-africa-icc-ramaphosa.html | South Africaâ€šÃ„Â´s Shifting Stance on a Sensitive Question: Quit the I.C.C.? | False | By John Eligon | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/technology/microsoft-activision-uk.html | U.K. Blocks Microsoftâ€šÃ„Â´s $69 Billion Bid for Activision, a Blow for Tech Deals | False | By David McCabe and Kellen Browning | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/library-cuts-nyc.html | N.Y.C. Libraries Stave Off Sunday Closings in Adamsâ€šÃ„Â´s New Budget Plan | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/africa/sudan-dictator-bashir.html | Mystery of Ex-Dictatorâ€šÃ„Â´s Whereabouts Adds to Crisis in Sudan | False | By Abdi Latif Dahir | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/asia/philippines-us-military.html | Facing China, the Philippines and U.S. Join in Biggest Military Drill Yet | False | By Sui-Lee Wee | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/realestate/home-prices-georgia-maryland-washington.html | $450,000 Homes in Georgia, Maryland and Washington | False | By Angela Serratore | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/fashion-podcasts.html | 6 Podcasts for the Fashion-Conscious, and Curious | False | By Emma Dibdin | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/arts/music/jelly-roll-whitsitt-chapel.html | Meet Jelly Roll, the Rapper Turned Country Singer Rousing Nashville | False | By Alan Light | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-29 | https://www.nytimes.com/2023/04/26/opinion/remote-work-moms-dads.html | Dads Still Get Extra Leisure Time. Moms Are Still Subsidizing It. | False | By Jessica Grose | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/style/boyfriend-summer-plans.html | Why Is My Boyfriend Pursuing Other Options After Planning a Summer With Me? | False | By Philip Galanes | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/aleksei-navalny-new-charge.html | Navalny, Top Kremlin Critic, Says New Charge Could Jail Him for Life | False | By Ivan Nechepurenko | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/pope-women-vote-bishops-meeting.html | Pope Gives Women a Vote in Influential Meeting of Bishops | False | By Jason Horowitz and Elisabetta Povoledo | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-05-02 | https://www.nytimes.com/2023/04/26/science/spinning-apes-dizzy.html | Why Do Apes Like to Spin? Maybe for the Same Reasons as People. | False | By Rachel Nuwer | 2023-07-03 | TX 9-299-029 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/business/uk-poorer-inflation-bank-of-england.html | Central Banker to Britons: Youâ€šÃ„Â´re Worse Off. Accept It. | False | By Eshe Nelson | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/debt-limit-vote-republicans.html | House G.O.P. Passes Debt Limit Bill, Paving the Way for a Clash With Biden | False | By Catie Edmondson and Carl Hulse | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-05-09 | https://www.nytimes.com/2023/04/26/movies/nicolas-cage-renfield-performance.html | Nicolas Cage, Ranked From Wild to Mild | False | By Erik Piepenburg | 2023-07-03 | TX 9-299-029 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/asia/india-women-cricket.html | In an Indian Village, Cultivating Girlsâ€šÃ„Â´ Big-League Dreams | False | By Mujib Mashal and Atul Loke | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/biden-south-korea-state-visit.html | In Turn to Deterrence, Biden Vows â€šÃ„Â´Endâ€šÃ„Â´ of North Korean Regime if It Attacks | False | By Peter Baker and David E. Sanger | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/style/claire-ptak-cookbook-meghan-markle.html | Designers and Meghan Markle Like the Taste of Her Cakes | False | By Emilia Petrarca | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-26 | 2023-05-04 | https://www.nytimes.com/2023/04/26/style/tom-ford-final-collection.html | Is Tom Ford Saying Farewell to Fashion With His Surprise â€šÃ„Â²Final Collectionâ€šÃ„Â²? | False | By Vanessa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/germany-afd-youth-wing-extremist.html | Germany Deems Youth Wing of Far-Right Party an Extremist Group | False | By Erika Solomon | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/business/disney-desantis-board-florida.html | Disney Sues DeSantis Over Control of Its Florida Resort | False | By Brooks Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/arts/music/harry-belafonte-songs.html | Work, Love, Dignity and Play: 10 Key Harry Belafonte Songs | False | By Jon Pareles | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/sweden-norway-rocket.html | A Rocket Took Off From Sweden. Part of It Landed in Norway. | False | By Isabella Kwai | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/nyregion/adam-sullivan-hochul-adviser.html | He Calls the Shots for New Yorkâ€šÃ„Â´s Governor. He Lives in Colorado. | False | By Nicholas Fandos and Jeffery C. Mays | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/carroll-trump-trial-testimony.html | In Searing Detail, Trumpâ€šÃ„Â´s Accuser Tells Her Story | False | By Benjamin Weiser, Lola Fadulu, Kate Christobek and Karen Zraick | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/montclair-local-newspaper-fire.html | A Newspaper Was Planning Its Last Edition. Then the Press Caught Fire. | False | By Corey Kilgannon | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/dining/emily-meggett-dead.html | Emily Meggett, Matriarch of Gullah Geechee Cuisine, Is Dead at 90 | False | By Christina Morales | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-05-22 | https://www.nytimes.com/2023/04/26/crosswords/tiles-game-tips-tricks.html | How to Become Top Dog at Tiles | False | By Robert Vinluan | 2023-07-03 | TX 9-299-029 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/health/kaiser-permanente-geisinger.html | Kaiser Permanente to Acquire Geisinger | False | By Reed Abelson | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/opinion/letters/biden-2024-election.html | Bidenâ€šÃ„Â´s Bid for Re-election, and His Age | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/desantis-disney-republicans.html | Man vs. Mouse: Ron DeSantis Finds Taking On Disney Is a Dicey Business | False | By Charles Homans | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-05-03 | https://www.nytimes.com/2023/04/26/dining/kenji-lopez-alts-favorite-breakfast-changua-columbian-bread-egg-soup.html | Itâ€šÃ„Â´s Bready. Itâ€šÃ„Â´s Cheesy. Itâ€šÃ„Â´s One of Kenji Lâ€šÃ¶pez-Altâ€šÃ„Â´s Favorite Breakfasts. | False | By J. Kenji Lâ€šÃ¶pez-Alt | 2023-07-03 | TX 9-299-029 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/arts/television/love-and-death.html | â€šÃ„Â²Love & Deathâ€šÃ„Â´ and the Feminine Urge to Commit Murder | False | By Alexis Soloski | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/arts/music/bostony-symphony-carnegie-hall.html | The Boston Symphony Finds Surprises and Strengths in New Music | False | By Oussama Zahr | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/wall-building-scam-trump-allies.html | Judge Sentences Trump Allies in â€šÃ„Â²We Build the Wallâ€šÃ„Â´ Scheme | False | By Colin Moynihan | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/africa/boat-sinks-in-mediterranean-and-at-least-55-people-drown.html | Boat Sinks in Mediterranean, and at Least 55 People Drown | False | By Emma Bubola | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/nyc-farmers-market-union.html | Street Chaos and Long Hours Push Farmersâ€šÃ„Â´ Market Workers to Unionize | False | By Liam Stack | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-28 | https://www.nytimes.com/2023/04/26/movies/wynonna-judd-between-hell-and-hallelujah-review.html | â€šÃ„Â²Wynonna Judd: Between Hell and Hallelujahâ€šÃ„Â´ Review: The Show Must Go On | False | By Chris Azzopardi | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-05-03 | https://www.nytimes.com/2023/04/26/dining/vegetarian-steak-dinner-recipes.html | A â€šÃ„Â²Steakâ€šÃ„Â´ Dinner With Vegetarians in Mind | False | By David Tanis | 2023-07-03 | TX 9-299-029 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/bishops-synod-meeting.html | What Is the Synod of Bishops? | False | By Gaia Pianigiani | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-29 | https://www.nytimes.com/2023/04/26/arts/music/jai-paul-live-review.html | Jai Paul Emerges, Tentatively, for His First Headlining Concert | False | By Jon Caramanica | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/sports/basketball/kevin-durant-russell-westbrook.html | Kevin Durant and Russell Westbrook Evoke Their Early Promise, Just Not Together | False | By Kris Rhim | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/germany-review-viessmann-carrier-heat-pumps.html | Heat Pump Makerâ€šÃ„Â´s $13.3 Billion Sale Raises Questions in Germany | False | By Melissa Eddy | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-29 | https://www.nytimes.com/2023/04/26/arts/television/fatal-attraction-review.html | â€šÃ„Â²Fatal Attractionâ€šÃ„Â´ Review: Hereâ€šÃ„Â´s Why She Did It | False | By Mike Hale | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/oklahoma-clemency-richard-glossip.html | Oklahoma Panel Declines to Spare Death Row Prisoner Richard Glossip | False | By Nicholas Bogel-Burroughs | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/zooey-zephyr-transgender-montana-house.html | Montana G.O.P. Bars Transgender Lawmaker From House Floor | False | By Jim Robbins, Remy Tumin and Jacey Fortin | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/jim-justice-joe-manchin-senate.html | Gov. Jim Justice Is Expected to Announce Senate Run for Joe Manchinâ€šÃ„Â´s Seat | False | By Maggie Astor | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-05-02 | https://www.nytimes.com/2023/04/26/arts/music/karl-berger-dead.html | Karl Berger, 88, Who Opened Minds of Generations of Musicians, Is Dead | False | By Jon Pareles | 2023-07-03 | TX 9-299-029 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/supreme-court-condo-taxes.html | Supreme Court Wary of Windfall in Seizure of Condo for Unpaid Taxes | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-05-02 | https://www.nytimes.com/2023/04/26/science/astronomy-black-hole-m87.html | A Fresh View of an Increasingly Familiar Black Hole | False | By Dennis Overbye | 2023-07-03 | TX 9-299-029 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/leaked-documents-putin-health.html | Documents Reflect Persistent, if Unfounded, Speculation on Putinâ€šÃ„Â´s Health | False | By Michael Crowley | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/opinion/harry-belafonte-mlk-phone-call.html | The Phone Call Between Belafonte and King That Changed Both Menâ€šÃ„Â´s Lives | False | By Jonathan Eig | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/climate/carbon-capture-power-plants.html | New Rules for Power Plants Could Give Carbon Capture a Boost. Hereâ€šÃ„Â´s How. | False | By Brad Plumer | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/technology/meta-quarterly-earnings.html | Meta Returns to Growth After Struggling With Falling Sales | False | By Mike Isaac | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-08-06 | https://www.nytimes.com/2023/04/26/books/review/knowing-what-we-know-simon-winchester.html | What Do You Know? | False | By Peter Sagal | 2023-10-02 | TX 9-325-179 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/ukraine-xi-zelensly-talks.html | Xi and Zelensky Talk at Last, but Words Are Chosen Carefully | False | By David Pierson, Marc Santora and Vivian Wang | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/health/bcg-vaccine-covid.html | A Century-Old Vaccine Fails to Protect Against Covid | False | By Roni Caryn Rabin | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/biden-downplays-concerns-age.html | Biden Says He Has a â€šÃ„Â²Job to Finish,â€šÃ„Â´ Downplaying Concerns Over His Age | False | By Katie Rogers | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/sports/soccer/manchester-city-arsenal-premier-league.html | Manchester City, Relentless and Ruthless, Strolls Past Arsenal | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/middleeast/iran-cleric-killing.html | High-Ranking Iranian Cleric Gunned Down by Bank Guard | False | By Farnaz Fassihi | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-28 | https://www.nytimes.com/2023/04/26/technology/twitter-verification-problems.html | Tweets Become Harder to Believe as Labels Change Meaning | False | By Steven Lee Myers, Sheera Frenkel and Tiffany Hsu | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/science/charles-lieber-sentence-china.html | Ex-Harvard Professor Sentenced in China Ties Case | False | By Gina Kolata | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/state-dinner-guest-list.html | The Full Guest List for Bidenâ€šÃ„Â´s State Dinner With South Korea | False | By Chris Cameron and Aishvarya Kavi | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/sports/football/aaron-rodgers-jets.html | On His First Day as a Jet, Rodgers Says the Team Can Win It All | False | By Emmanuel Morgan | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/trump-classified-documents.html | Trump Seeks to Have Intelligence Agencies Take Over Documents Inquiry | False | By Alan Feuer and Luke Broadwater | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/biden-fact-check-grandfather-approval-ratings-jobs.html | Fact-Checking the Kickoff to Bidenâ€ŠÂ's Re-election Campaign | False | By Linda Qiu | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/business/first-republic-bank.html | First Republic Lurches as It Struggles to Find a Savior | False | By Rob Copeland and Maureen Farrell | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/business/media/tucker-carlson-dominion-fox-news.html | On Eve of Trial, Discovery of Carlson Texts Set Off Crisis Atop Fox | False | By Jim Rutenberg, Jeremy W. Peters and Michael S. Schmidt | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-29 | https://www.nytimes.com/2023/04/26/arts/music/april-stevens-dead.html | April Stevens Dies at 93; Her â€ŠÂ'Deep Purpleâ€ŠÂ' Became a Surprise Hit | False | By Daniel E. Slotnik | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/senate-bill-supreme-court-ethics.html | In Bipartisan Bill, Senators Urge Supreme Court to Adopt Ethics Code | False | By Abbie VanSickle | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/california-republican-state-travel-boycotts.html | California Reconsiders Its Boycotts of States Over Their L.G.B.T.Q. Laws | False | By Jill Cowan | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 0001-01-01 | https://www.nytimes.com/2023/04/26/business/china-censored-search-engine.html | Chinaâ€ŠÂ's Search Engines Have More Than 66,000 Rules Controlling Content, Report Says | False | By Steven Lee Myers | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/sports/basketball/ime-udoka-houston-rockets.html | Rockets Introduce Coach Ime Udoka, but Say Little About His Misconduct | False | By Sopan Deb | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-28 | https://www.nytimes.com/2023/04/26/briefing/brazil-telegram-ban.html | Brazilian Judge Bans Telegram App Amid School Attacks Inquiry | False | By Andrĺ˘sÂŠ Spigariol | 2023-06-01 | TX 9-292-487 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/business/dealbook/when-megamergers-fall-apart.html | When Megamergers Fall Apart | False | By Lazaro Gamio and Lauren Hirsch | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/26/nyregion/ny-harlem-recreational-marijuana-suit.html | Harlem Businesses Sue to Stop Cannabis Dispensary Planned for 125th Street | False | By Ashley Southall | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/26/pageoneplus/quotation-of-the-day-a-town-wrestles-with-its-dark-past-nazis-and-soviets.html | Quotation of the Day: A Town Wrestles With Its Dark Past: Nazis and Soviets | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/26/pageoneplus/corrections-april-27-2023.html | Corrections: April 27, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/transgender-policies-missouri-kansas.html | Efforts to Restrict Transgender Health Care Pushback in Three States | False | By Mitch Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-26 | https://www.nytimes.com/2023/04/26/crosswords/daily-puzzle-2023-04-27.html | Alleviates Pain a Little | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/26/theater/new-york-new-york-review-broadway.html | â€ŠÂ'New York, New Yorkâ€ŠÂ' Review: The Big Apple, Without Bite | False | By Elisabeth Vincentelli | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/26/us/politics/biden-state-dinner-south-korea.html | Korean Dressing, Irish Poetry and â€ŠÂ'American Pieâ€ŠÂ': A State Dinner of Harmony | False | By Peter Baker | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-07-03 | https://www.nytimes.com/interactive/2023/04/26/upshot/gpt-from-scratch.html | Let Us Show You How GPT Works â€ŠÂ® Using Jane Austen | False | By Aatish Bhatia | 2023-09-01 | TX 9-317-107 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/trump-pence-testimony-jan-6.html | Trump Canâ€ŠÂ't Stop Pence From Testifying to Jan. 6 Grand Jury, Court Rules | False | By Alan Feuer | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/27/us/texas-storms-hail-south.html | â€ŠÂ'Baseball Sizeâ€ŠÂ' Hail Falls in Texas as Storms Whip Across South | False | By Livia Albeck-Ripka and Mike Ives | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/jack-teixeira-leaks.html | Airman Accused of Leak Puts History of Racist and Violent Remarks, Filing Says | False | By Glenn Thrush | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/opinion/britain-conservative-party-coronation.html | They Wrecked Britain, and Theyâ€šÃ„Ã´re Not Going Anywhere | False | By Samuel Earle | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/27/climate/horn-of-africa-somalia-drought.html | Climate Change Made East Africaâ€šÃ„Ã´s Drought 100 Times as Likely, Study Says | False | By Raymond Zhong | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/bain-china.html | U.S. Consulting Firm Is the Latest Target of a Chinese Crackdown | False | By Daisuke Wakabayashi and Keith Bradsher | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/27/insider/fox-news-dominion-coverage.html | Inside the Defamation Trial That Was â€šÃ„Ã²Over Before It Beganâ€šÃ„Ã´ | False | By Katie Robertson | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/27/fashion/anna-wintour-karl-lagerfeld.html | Karl and Anna, a Love Story in Clothes | False | By Vanessa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/television/meyers-late-night-tucker-carlson.html | Seth Meyers Speculates About Why Fox Dumped Tucker Carlson | False | By Trish Bendix | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/europe/ukraine-soledar-salt.html | A Symbol of Loss in Almost Every Ukrainian Kitchen | False | By Marc Santora | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-06 | https://www.nytimes.com/interactive/2023/04/27/travel/things-to-do-philadelphia.html | 36 Hours in Philadelphia | False | By Ingrid K. Williams | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/interactive/2023/04/27/realestate/mexico-playa-del-carmen-apartment.html | Two Americans Take a Chance in Playa del Carmen, Mexico: Which Condo Did They Buy? | False | By Debra Kamin | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/magazine/judge-john-hodgman-eating-street-candy.html | Judge John Hodgman on Eating Candy You Find on the Street | False | By John Hodgman | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/books/review/new-military-history-books.html | The Middle Ages Had Horses. We Have Computer Chips. | False | By Thomas E. Ricks | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/opinion/avoid-cliches.html | Tip of the Iceberg | False | By Michael Massing | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/books/review/abraham-verghese-by-the-book-interview.html | The Novel That Led Abraham Verghese to a Medical Career | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/magazine/poem-pour-la-cgt.html | Poem pour la CGT | False | By Rod Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/opinion/netflix-streaming-dvd-dot-com.html | The Dramatic, Comic, Tragic, True-Life Story Behind the Death of DVD.com | False | By Pamela Paul | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/opinion/fort-lee-renaming.html | Confederate Tributes Are Losing Their Patron Saint | False | By Brent Staples | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/opinion/donald-trump-justice.html | Donald Trump May Have Begun Losing | False | By Katherine Miller | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-07 | https://www.nytimes.com/2023/04/27/books/review/lebron-jeff-benedict.html | Should a Biographer Have Boundaries? Jeff Benedict Says Yes. | False | By Elisabeth Egan | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/design/brazil-women-artist-exhibition-shiva-gallery.html | Call Them Dissidents. But Donâ€šÃ„Ã´t Call Them Feminists. | False | By Jill Langlois | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/technology/elon-musk-ai-openai.html | Elon Musk Ramps Up A.I. Efforts, Even as He Warns of Dangers | False | By Cade Metz, Ryan Mac and Kate Conger | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/nyregion/class-action-lawsuits-nyc.html | Lawyer Up: Class-Action Suits Are Thriving in New York | False | By Britta Lokting | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/economy/gdp-q1-economy.html | U.S. Economy Continues to Grow, but More Slowly | False | By Ben Casselman | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/television/white-house-plumbers-hbo-watergate.html | â€šÃ„Ã²White House Plumbersâ€šÃ„Ã´ Revisits the Fringes of Watergate | False | By Adam Nagourney | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/opinion/microsoft-activision-ftc-antitrust-grail-eu.html | The Microsoft-Activision Mess Is a Blow to American Sovereignty | False | By Jay Clayton and Gary D. Cohn | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/fashion/weddings/new-york-one-day-officiant-law-marriage.html | Couples Welcome New Yorkâ€šÃ„Ã´s One-Day Officiant Law | False | By Sadiba Hasan | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/biden-aides.html | The Tiny, Tight-Lipped Circle of Aides Guiding Biden 2024 | False | By Reid J. Epstein and Katie Glueck | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/nyregion/nyc-housing-crisis.html | New York Officials Failed to Address the Housing Crisis. Now What? | False | By Luis Ferrâ€šÃ€‚â€šÃ‚ and Mihir Zaveri | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/jr-artist-parrish-art-museum.html | The French Artist JR Brightens the Montauk Highway | False | By Hilarie M. Sheets | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/sports/basketball/nba-basketball-fouls-suspensions-reputations.html | Their Reputations Precede Them. And Thatâ€šÃ‚Â´s the Problem. | False | By Andrew Keh | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/technology/regulation-tech-microsoft-activision.html | As Regulators Block Tech Deals, They Increasingly Look to the Future | False | By David McCabe and Kellen Browning | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/amon-carter-museum-emancipation.html | Artwork Inspired by an Abraham Lincoln Moment Is Reimagined | False | By David Kaufman | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/economy/what-causes-inflation.html | Inflation Is Still High. Whatâ€šÃ‚Â´s Driving It Has Changed. | False | By Jeanna Smialek and Christine Zhang | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/africa/sudan-khartoum-paramilitary-fighters.html | Looting, Roadblocks: Paramilitary Is a Scary Neighbor in Sudanâ€šÃ‚Â´s Capital | False | By Lynsey Chutel and Abdi Latif Dahir | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-23 | https://www.nytimes.com/2023/04/27/science/moths-to-a-flame-insects-light.html | Why Are Insects Drawn to Light? A Perennial Question Gets a New Answer. | False | By Joshua Sokol | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/ellsworth-kelly-jack-shear-donation.html | Honoring Ellsworth Kellyâ€šÃ‚Â´s Work by Giving it Away | False | By Ted Loos | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/childrens-museums.html | Childrenâ€šÃ‚Â´s Museumsâ€‚â€š Are Growing Intellectually and Emotionally | False | By Shivani Vora | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/europe/hungary-habsburg-ambassador-vatican.html | Hungaryâ€šÃ‚Â´s Habsburg Ambassador to the Pope, With an Offbeat Râ€šÃ‚Â©sumâ€šÃ‚Â© | False | By Jason Horowitz | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/museums-exhibitions-spring-summer.html | At These American Museums, You Can Travel the World | False | By Lauren Messman | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-02 | https://www.nytimes.com/2023/04/27/books/judy-blume-are-you-there-its-me-margaret-movie.html | Why â€šÃ‚Â²Are You There God? Itâ€šÃ‚Â´s Me, Margaretâ€šÃ‚Â´ Still Matters | False | By Elisabeth Egan | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/photography-judith-joy-ross-philadelphia.html | A Photographer Whose Subject Is Everyday Life | False | By Ted Loos | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/buffalo-art-museum.html | Buffalo Remakes its Museum in its Own Image | False | By Hilarie M. Sheets | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/new-york-city-museum.html | In 100 Years in New York City, So Much Has Changed, and Yet â€šÃ‚Â¶ | False | By Jane L. Levere | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/asia/australia-new-zealand-migrants-citizenship.html | â€šÃ‚Â²Best Friendsâ€šÃ‚Â´ Australia and New Zealand Patch Up a Major Difference | False | By Natasha Frost | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/china-banker-crackdown.html | China Is Cracking Down on Bankers. Here Are Some of the Targets. | False | By Claire Fu | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/broadway-review.html | â€šÃ‚Â²Broadwayâ€šÃ‚Â´ Review: Life on the Margins | False | By Kelli Weston | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/clock-review.html | â€šÃ‚Â²Clockâ€šÃ‚Â´ Review: That Biological Ticking Is Now a Time Bomb | False | By Elisabeth Vincentelli | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/sisu-review.html | â€šÃ‚Â²Sisuâ€šÃ‚Â´ Review: Sweat Wicking | False | By Calum Marsh | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/nuclear-now-review.html | â€šÃ‚Â²Nuclear Nowâ€šÃ‚Â´ Review: Oliver Stone Makes the Case for Power Plants | False | By Brandon Yu | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/design/turner-prize-shortlist.html | Artist of Black Portraiture Leads Turner Prize Shortlist | False | By Alex Marshall | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/realestate/the-hottest-us-rental-markets.html | The Hottest U.S. Rental Markets | False | By Michael Kolomatsky | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/style/jill-biden-state-dinner-fashion.html | Jill Biden and the Statement of No Statement Dressing | False | By Vanessa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and New York | False | By Jill P. Capuzzo and Anne Mancuso | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/realestate/homes-for-sale-in-manhattan-and-queens.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-09 | https://www.nytimes.com/2023/04/27/business/economy/office-buildings-banks-economy.html | Stress Builds as Office Building Owners and Lenders Haggle Over Debt | False | By Matthew Goldstein, Julie Creswell and Peter Eavis | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-05-02 | https://www.nytimes.com/2023/04/27/arts/music/classical-music-albums-april.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/nyregion/trump-e-jean-carroll-rape-trial.html | Trumpâ€™s Lawyer Spars With E. Jean Carroll Over Rape Accusation | False | By Benjamin Weiser, Lola Fadulu, Hurubie Meko and Kate Christobek | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/winter-boy-review.html | â€˜Winter Boyâ€™ Review: Lost and Found | False | By Devika Girish | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/those-who-remained-review.html | â€˜Those Who Remainedâ€™ Review: Managing Unimaginable Grief | False | By Ben Kenigsberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/movies/documentaries-streaming.html | Three Great Documentaries to Stream | False | By Ben Kenigsberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/style/maggie-smith-poet.html | Maggie Smith Tries to Make the Divorce Memoir Beautiful | False | By Sarah Lyall | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/economy/fed-powell-russia-prank-zelensky-video.html | Russian Pranksters Trick the Fed Chair, Based on Internet Videos | False | By Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-02 | https://www.nytimes.com/2023/04/27/well/live/period-ovulation-pain-relief.html | The Mysteries of Ovulation Pain | False | By Alisha Haridasani Gupta | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/television/jerry-springer-dead.html | Jerry Springer, Host of a Raucous TV Talk Show, Is Dead at 79 | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/opinion/letters/alzheimers-dementia.html | Learning How to Talk to People With Alzheimerâ€™s | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/climate/malawi-farmers-agriculture.html | Meet the Climate Hackers of Malawi | False | By Somini Sengupta | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-01 | https://www.nytimes.com/2023/04/27/arts/television/somebody-somewhere-mike-hagerty.html | â€˜Somebody Somewhereâ€™ Celebrates a Life With Tears and Jokes | False | By Alexis Soloski | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/freaks-vs-the-reich-review.html | â€˜Freaks vs. the Reichâ€™ Review: Band of Others | False | By Nicolas Rapold | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/sports/football/nfl-draft-broadcast-viewers.html | Why the N.F.L. Draft Is About Much More Than Football | False | By Elena Bergeron | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/sports/wnba-brittney-griner.html | Brittney Griner on Gershkovich Arrest: â€˜No One Should Be in Those Conditionsâ€™ | False | By Kris Rhim | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/music/les-arts-florissants-carnegie-hall-review.html | Les Arts Florissants Returns to New York, Endangered | False | By Zachary Woolfe | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/the-restless-review.html | â€˜The Restlessâ€™ Review: The Painful Cycles of Mental Illness | False | By Claire Shaffer | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/nyregion/peacock-escape-bronx-zoo.html | Escaped Peacock Returns to Bronx Zoo After a Night on the Loose | False | By Chelsia Rose Marcius and Liset Cruz | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/27/us/politics/biden-debt-ceiling.html | Biden Faces His First Big Choice on Debt Limit | False | By Jim Tankersley | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/media/newsmax-fox-ratings-tucker-carlson.html | Newsmax Ratings Climb After Tucker Carlsonâ€™s Exit at Fox | False | By Michael M. Grynbaum | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/big-george-foreman-review.html | â€˜Big George Foremanâ€™ Review: Not the Biopic a Two-time Champ Deserves | False | By Glenn Kenny | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/music/yannick-nezet-seguin-met-opera-costumes.html | The Maestro Wore Blue: Bringing Pizazz to the Pit at the Met | False | By Javier C. Hernáâ€™ndez and Landon Nordeman | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/carolyn-bryant-donham-dead.html | Carolyn Bryant Donham Dies at 88; Her Words Doomed Emmett Till | False | By Margalit Fox | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/polite-society-review.html | â€˜Polite Societyâ€™ Review: Pride and Plenty of Fists | False | By Amy Nicholson | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/arts/design/heidi-horten-jewelry-christies-nazi-era.html | Nazi Cloud Hangs Over One of the Largest Jewelry Sales in History | False | By Zachary Small | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/the-end-of-sex-review.html | â€˜The End of Sexâ€™ Review: When Domesticity Kills the Mood | False | By Beatrice Loayza | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/design/georgia-okeeffe-moma-review.html | Georgia Oâ€™Keeffe, â€˜Modernizedâ€™ by MoMA | False | By Roberta Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/are-you-there-god-its-me-margaret-review.html | â€˜Are You There God? Itâ€™s Me, Margaretâ€™ Review: Periods and Question Marks | False | By Lisa Kennedy | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/sanctions-russia-intelligence-iran-evan-gershkovich.html | U.S. Imposes Sanctions on Russiaâ€™s Intelligence Agency for Detaining Americans | False | By Michael D. Shear | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/sports/baseball/dick-groat-dead.html | Dick Groat, Hoops Whiz Who Became a Star Shortstop, Dies at 92 | False | By Richard Goldstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-02 | https://www.nytimes.com/2023/04/27/science/human-dna-genomes.html | What Cheetahs, Armadillos and Whales Revealed About Human DNA | False | By Carl Zimmer | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/television/citadel-amazon.html | The Spies of â€˜Citadelâ€™ Have Big Plans: Global Domination | False | By Chris Vognar | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-02 | https://www.nytimes.com/2023/04/27/science/genetics-dna-mammals.html | From Alpacas to Yaks, Mammal DNA Yields Its Secrets | False | By Emily Anthes | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/europe/ukraine-russia-battlefield-vuhledar.html | Ukrainian Troops Repel Russian Attacks, and Hope Western Arms Turn the Tide | False | By Michael Schwirtz and Stanislav Kozliuk | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/four-quartets-review.html | â€˜Four Quartetsâ€™ Review: Virtuosi in Verse | False | By Teo Bugbee | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/rmn-review-cristian-mungiu.html | â€˜R.M.N.â€™ Review: A Bleak Diagnosis for Romania | False | By Manohla Dargis | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/daines-mcconnell-trump-senate-republicans.html | Daines Endorsement Reflects Senate G.O.P.â€™s Uneasy Alliance With Trump | False | By Jonathan Swan and Carl Hulse | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/schumer-judge-shopping-texas.html | Schumer Urges End to Single-Judge Divisions in Texas | False | By Abbie VanSickle | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/new-york-antiquarian-book-fair.html | The Antiquarian Book Fair: From 1750s True Crime to Warholâ€™s Cats | False | By Jennifer Schuessler | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/sports/basketball/knicks-heat-nba-playoffs.html | Knicks vs. Heat: Brawls, Nail-Biters and a Clinging Coach | False | By Victor Mather | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/energy-environment/russias-gas-exports-2023.html | Russiaâ€™s Gas Exports Are Expected to Slide in 2023 | False | By Stanley Reed | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/the-eight-mountains-review-italy.html | â€˜The Eight Mountainsâ€™ Review: A Bond Forged Amid Splendor | False | By Manohla Dargis | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/technology/ftx-ryan-salame-sam-bankman-fried.html | F.B.I. Searches Home of Top FTX Executive | False | By Matthew Goldstein and David Yaffe-Bellany | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/arts/design/jane-davis-doggett-dead.html | Jane Davis Doggett, 93, Dies; Graphic Designer Helped People Find Their Way | False | By Neil Genzlinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-03 | https://www.nytimes.com/2023/04/27/dining/what-is-coronation-chicken-recipe.html | What Is Coronation Chicken? The History Behind the Dish. | False | By Melissa Clark | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/world/europe/church-england-jesus-single.html | Itâ€šÃ„Â´s OK to Be Single, the Church of England Says: So Was Jesus | False | By Lauren McCarthy | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/montana-trans-legislature-zephyr.html | A Transgender Lawmaker Is Exiled as Montana G.O.P. Flexes New Power | False | By Jim Robbins, Mike Baker and Jacey Fortin | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/europe/macron-toussaint-louverture-speech.html | Macron Honors Haitian Revolutionary, but Leaves Much Unsaid | False | By Constant MÃ¨âˆšÃ‚Â©heut and Catherine Porter | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/theater/irish-repertory-theater-letters-series.html | The Drama of Letters, Swirling With Suspense | False | By Laura Collins-Hughes | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/27/technology/snap-revenue-first-quarter.html | Snapâ€šÃ„Â´s Sales Fall for First Time as a Public Company | False | By Erin Griffith | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/technology/amazon-quarterly-earnings.html | Amazonâ€šÃ„Â´s Growth Is Slow but Good Enough | False | By David Streitfeld | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/nyregion/nyc-charter-schools.html | Charter Schools, Still Hotly Debated, Could Expand in New York | False | By Troy Closson and Luis FerrÃ¡âˆšÃ‚Â©-Sadurnâ€šÃ¬â€°Â | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/briefing/russia-ukraine-yoon-suk-yeol-australia.html | Your Friday Briefing: Russiaâ€šÃ„Â´s Crumbling Gas Exports | False | By Mariah Kreutter | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-05 | https://www.nytimes.com/2023/04/27/sports/baseball/john-underwood-dead.html | John Underwood, Stylish Sportswriter and Author, Dies at 88 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-05-02 | https://www.nytimes.com/2023/04/27/theater/welcome-to-clowntown-review.html | â€šÃ„Â²Welcome to Clowntownâ€šÃ„Â´ Review: Raunchy Stories and Giant Balloon Animals | False | By Maya Phillips | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/media/nbcuniversal-future-jeff-shell-fired.html | Questions Swirl About NBCUniversalâ€šÃ„Â´s FutureÃ¬â€šâ€ After C.E.O.â€šÃ„Â´s Shocking Firing | False | By Benjamin Mullin and John Koblin | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/sports/football/lamar-jackson-ravens-contract-extension.html | Ravens and Lamar Jackson Agree to a 5-Year Contract Extension | False | By Jenny Vrentas | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/pence-grand-jury-trump.html | Pence Appears Before Grand Jury on Trumpâ€šÃ„Â´s Efforts to Retain Power | False | By Maggie Haberman | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/nyregion/discovery-prosecutors-evidence-ny.html | New York City Prosecutors Suddenly Flip on Change to Evidence Law | False | By Jonah E. Bromwich and Grace Ashford | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/leaks-airman-teixeira-hearing.html | Airman in Leaks Case to Remain in Custody While Judge Considers Motions | False | By Jenna Russell, Glenn Thrush and Julian E. Barnes | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/27/arts/television/couples-therapy-showtime-rough-diamonds.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/music/ed-sheeran-testifies-guitar-trial.html | Ed Sheeran Defends Himself in Court, With His Guitar | False | By Ben Sisario | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/27/world/asia/un-security-council-condemns-taliban.html | U.N. Security Council Unanimously Condemns Talibanâ€šÃ„Â´s Treatment of Women | False | By Farnaz Fassihi | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/house-debt-limit.html | The Real Debt Limit Fight Is Yet to Come | False | By Carl Hulse | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/opinion/joe-biden-reelection-economy.html | Joe Biden and the Not-So-Bad Economy | False | By Paul Krugman | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-09 | https://www.nytimes.com/2023/04/27/science/quaoar-rings-kuiper-belt.html | Second â€šÃ„Ã'Impossibleâ€šÃ„Ã' Ring Found Around Distant Dwarf Planet | False | By Kenneth Chang | 2023-07-03 | TX 9-299-029 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/biden-migration-title-42.html | Biden Administration Moves to Stem Expected Migrant Surge | False | By Michael Crowley | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/opinion/biden-trump-soul-america-election-2024.html | Joe Biden and the Struggle for Americaâ€šÃ„Ã´s Soul | False | By David Brooks | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/desantis-israel.html | After Stumbles at Home, DeSantis Heads Abroad to Find His Footing | False | By Jonathan Weisman, Patrick Kingsley and Nicholas Nehamas | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/arts/television/the-jerry-springer-show.html | Jerry Springer, American Ringmaster | False | By James Poniewozik | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/style/time-100-gala-save-venice.html | A Glamorous Masked Ball, and 100 People to Know | False | By Katie Van Syckle | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/business/stew-leonard-sr-dead.html | Stew Leonard Sr. Dies at 93; Founded â€šÃ„Ã²Disneyland of Dairy Storesâ€šÃ„Ã' | False | By Sam Roberts | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/amnesty-international-report-ukraine-russia.html | Unreleased Report Finds Faults in Amnesty Internationalâ€šÃ„Ã´s Criticism of Ukraine | False | By Charlie Savage | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/middleeast/israel-march-judiciary-right-wing.html | Right-Wing Israelis Come Out in Force to Support Judicial Overhaul | False | By Isabel Kershner | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/house-republicans-immigration-bill-migrants.html | House G.O.P., Divided Over Immigration, Advances Border Crackdown Plan | False | By Karoun Demirjian | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/style/joan-didion-party-new-york-public-library.html | Moving Past the Joan Didion Myth at a New York Public Library Soiree | False | By Alex Vadukul | 2023-06-01 | TX 9-292-487 |
| 2023-04-27 | 2023-05-01 | https://www.nytimes.com/2023/04/27/theater/the-knight-of-the-burning-pestle-review.html | â€šÃ„Ã²The Knight of the Burning Pestleâ€šÃ„Ã' Review: Wielding His Trusty Kitchen Tools | False | By Alexis Soloski | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/27/nyregion/budget-minimum-wage-bail.html | New York State Budget Deal Would Raise Minimum Wage and Change Bail Laws | False | By Luis Ferrâ'sÂ©-Sadurnâ'šÃ‰ and Grace Ashford | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/female-afghan-soldiers-us.html | Afghan Women Who Fought With U.S. Military Seek Legal Immigration Status | False | By Luke Broadwater and Ava Sasani | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/trump-republican-primary-debates.html | Trump Weighs Skipping Primary Debates | False | By Neil Vigdor | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/27/crosswords/daily-puzzle-2023-04-28.html | A Change in Setting | False | By Deb Amlen | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/27/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/27/pageoneplus/corrections-april-28-2023.html | Corrections: April 28, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/27/pageoneplus/quotation-of-the-day-in-almost-every-kitchen-in-ukraine-a-symbol-of-what-war-has-stolen.html | Quotation of the Day: In Almost Every Kitchen in Ukraine, a Symbol of What War Has Stolen | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/style/nick-matcheck-and-lori-hu-wedding.html | Falling in Love Months Before Meeting Face to Face | False | By Rosalie R. Radomsky | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/style/allie-mitchell-kyle-carlock-wedding.html | After One Date, She Canceled Another With Someone Else | False | By Jenny Block | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/style/simon-halliday-michelle-bryant-wedding.html | After the Nude Spa, They Knew Their Relationship Had Shifted | False | By Steven Moity | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/style/gail-joseph-friends-david-schwimmer-modern-love.html | I Had to Stop Asking Why | False | By Samantha Joseph | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/style/jhanae-bonnick-patrick-mcdonnell-wedding.html | When Broadway Went Dark, Two Strangers Found Love | False | By Valeriya Safronova | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/28/insider/seeking-clarity-amid-confrontation.html | Seeking Clarity Amid Confrontation | False | By Emmett Lindner | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/28/movies/peter-pan-wendy-review.html | â€˜Peter Pan & Wendyâ€™ Review: A New Girl in Neverland | False | By Amy Nicholson | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/pope-francis-hungary.html | Pope Returns to Hungary, to Delight of Viktor Orban | False | By Jason Horowitz and Elisabetta Povoledo | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-02 | https://www.nytimes.com/2023/04/28/well/forgiveness-mental-health.html | The Emotional Relief of Forgiving Someone | False | | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/books/review/new-romance-novels.html | A Bouquet of Fresh, Sweet Spring Romance Novels | False | By Olivia Waite | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-06-11 | https://www.nytimes.com/2023/04/28/movies/jim-gaffigan-peter-pan-wendy.html | Jim Gaffigan Values Fear, Longs for Naps and Dreams of Deep-Dish | False | By Chris Kornelis | 2023-08-01 | TX 9-304-143 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/books/review/a-history-of-burning-janika-oza.html | An Exiled Family Rises From the Ashes | False | By S. Kirk Walsh | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-14 | https://www.nytimes.com/2023/04/28/books/chain-gang-all-stars-nana-kwame-adjei-brenyah.html | In This Satire, Televised Blood Baths Offer Prisoners a Path to Freedom | False | By Giri Nathan | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/business/economy/fed-silicon-valley-bank-failure-review.html | Fed Slams Its Own Oversight of Silicon Valley Bank in Post-Mortem | False | By Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/opinion/climate-change-nuclear-waste.html | Nuclear Waste Is Misunderstood | False | By Madison Hilly | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/republican-campaign-contributions-winred.html | Top Republicans Balk at WinRedâ€™s Plan to Charge More for Online Donations | False | By Shane Goldmacher | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/sports/football/nfl-draft-recap-picks.html | What We Learned From Round 1 of the N.F.L. Draft | False | By Mike Tanier | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/business/economy/inflation-fed-wages-prices.html | A â€˜Rocky and Bumpyâ€™ Economy Where Wages Are Up and Inflation Persists | False | By Ben Casselman and Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/nyregion/traffic-deaths-nyc-vision-zero.html | When a Walkable City Becomes a Death Trap | False | By Ginia Bellafante | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-02 | https://www.nytimes.com/2023/04/28/opinion/john-roberts-clarence-thomas-supreme-court.html | The Polite Disdain of John Roberts Finds a Target | False | By Jamelle Bouie | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/opinion/private-equity.html | Private Equity Is Gutting America â€Š® and Getting Away With It | False | By Brendan Ballou | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-23 | https://www.nytimes.com/2023/04/28/science/frogs-pollination-fruits.html | Fruitarian Frogs May Be Doing Flowers a Favor | False | By Sofia Quaglia | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/health/bilingualism-memory-dementia.html | Bilingualism May Stave Off Dementia, Study Suggests | False | By Jaya Padmanabhan | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/business/food-inflation-prices.html | Higher Food Prices Bring Bigger Profits, but Consumers Start to Resist | False | By Lora Kelley | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/nyregion/nonprofits-unions.html | They Want to Change the World. They Would Also Like a Raise. | False | By Julie Satow | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/magazine/randi-weingarten-teachers-unions.html | â€˜The Most Dangerous Person in the World Is Randi Weingartenâ€™ | False | By Jonathan Mahler | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/business/media/hollywood-writers-strike.html | Hollywood, Both Frantic and Calm, Braces for Writersâ€™ Strike | False | By John Koblin, Brooks Barnes and Nicole Sperling | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-03 | https://www.nytimes.com/2023/04/28/dining/bread-basket-bread-course-restaurants.html | Goodbye to the Bread Basket. Hello to the Bread Course. | False | By Rachel Sugar | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-28 | 2023-05-07 | https://www.nytimes.com/2023/04/28/books/review/the-last-catastrophe-allegra-hyde-the-archivists-daphne-kalotay-the-house-of-love-and-prayer-tova-reich.html | In These Stories, Society Lets Individuals Down Again and Again | False | By Gwen E. Kirby | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/asia/dmz-panmunjom-joint-duty-officer.html | â€˜Lord Commanderâ€™ of the DMZ Has Seen It All on the Korean Frontier | False | By Choe Sang-Hun | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/realestate/fake-books-decor.html | Go Ahead, Judge This Book by Its Cover. Thereâ€™s Nothing Inside. | False | By Anna Kodã©Â© | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/arts/design/isac-julien-tate-britain.html | Looking for Freedom, Isaac Julien Comes Home | False | By Elizabeth Fullerton | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/sports/baseball/daniel-murphy-long-island-ducks.html | Baseballâ€™s â€˜Peculiarâ€™ Pull Draws in a Former Star | False | By Noah Gittell and Hiroko Masuike | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/business/china-livestreaming-ecommerce.html | The Shining Promise and Dashed Dreams of Chinaâ€™s Live Shopping Craze | False | By Vivian Wang | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-08 | https://www.nytimes.com/2023/04/28/business/small-business-owners-champion-pizza-rethink-ice-cream.html | Is It T.M.I. for Entrepreneurs to Air Their Private Business? | False | By Nina Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/germany-soviet-war-monuments.html | â€˜Learn From Painâ€™: Why Germany Protects Soviet War Memorials | False | By Anatoly Kurmanaev, Christopher F. Schuetze and Ekaterina Bodyagina | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-02 | https://www.nytimes.com/2023/04/28/arts/design/tate-modern-karin-hindsbo.html | Tate Modern Finds Its New Director in Norway | False | By Alex Marshall | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/business/limo-service-decline.html | The Long Demise of the Stretch Limousine | False | By Jesus Jimã©Â·Â©nez | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/bbc-chairman-resigns-richard-sharp.html | BBC Chairman Resigns Over Role in $1 Million Loan for Boris Johnson | False | By Mark Landler | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/business/eurozone-economic-growth-01-percent.html | The Eurozone Economy Shows Signs of Modest Growth | False | By Liz Alderman | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/briefing/pandemic-school-closures-randi-weingarten.html | The Long Shadow of Covid School Closures | False | By David Leonhardt | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/business/energy-environment/oil-exxon-chevron.html | Exxon and Chevron Report More Modest Profits as Oil and Gas Prices Ease | False | By Clifford Krauss | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/business/recession-stock-market-investing.html | Worried About a Recession? Patient Investors Can Ride It Out. | False | By Jeff Sommer | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/your-money/taxes-refund-2019.html | Forgot to File Your 2019 Taxes? You Still Can if You Want Your Refund. | False | By Ann Carrns | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/guantanamo-war-court-remote.html | War Court Proceedings Stream to Guantã¡namo From a Secret Chamber in Virginia | False | By Carol Rosenberg | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-04 | https://www.nytimes.com/2023/04/28/style/olive-oil-feud.html | This Weekâ€™s Tiniest Social Media Drama Is About Olive Oil | False | By Madison Malone Kircher and Anna Grace Lee | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/arts/music/u2-medical-treatment.html | U2â€™s Music Shaped My Life. Then It Helped Save It. | False | By Theodore Kim | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-05-02 | https://www.nytimes.com/2023/04/28/theater/harmony-broadway-manilow-musical.html | â€˜Harmony,â€™ a Manilow Musical Set Under Nazis, Is Broadway-Bound | False | By Michael Paulson | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/sports/football/jets-giants-nfl-draft.html | Jets and Giants Focus on Defense in Round 1 of the N.F.L. Draft | False | By Victor Mather | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/arts/music/emile-griffith-champion-metropolitan-opera.html | Putting the Brutality of a Prize Fight on the Met Opera Stage | False | By Victor Mather | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/bend-oregon-mayor-homeless.html | Homeless in the City Where He Was Once Mayor | False | By Mike Baker | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/italy-tourism-campaign-backlash.html | Venus the Influencer? An Italian Tourism Campaign Prompts Backlash. | False | By Elisabetta Povoledo | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/climate/coffee-liberica-uganda.html | What Climate Change Could Mean for the Coffee You Drink | False | By Somini Sengupta | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/science/ukraine-nuclear-radiation-sensors.html | U.S. Wires Ukraine With Radiation Sensors to Detect Nuclear Blasts | False | By William J. Broad | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/sports/soccer/harry-kane-tottenham-liverpool.html | Harry Kane and the End of the Line | False | By Rory Smith | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/arts/dance/harrison-ball-retiring-new-york-city-ballet.html | The Wild Life and Times of a Soon-to-Be Former City Ballet Dancer | False | By Gia Kourlas | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-09 | https://www.nytimes.com/2023/04/28/well/move/weekend-only-workout.html | The Weekend-Only Exercise Plan | False | By Danielle Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/nyregion/gas-stove-ban-ny.html | New York to Ban Natural Gas, Including Stoves, in New Buildings | False | By Liam Stack | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/arts/music/new-york-philharmonic-review.html | Review: A Rising Star Debuts With the Philharmonic | False | By Seth Colter Walls | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/arts/greek-monastery-kosinitza-mansucripts-looted.html | Looted Monastery Manuscripts Rediscovered During Office Renovation | False | By Colin Moynihan | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/world/africa/sudan-cease-fire.html | U.S. Begins Overland Evacuation of American Civilians From Sudan | False | By Declan Walsh, Eric Schmitt, Edward Wong and Abdi Latif Dahir | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/world/europe/dutch-sperm-donor-ban.html | Man Who Has Fathered Hundreds Is Barred From Donating Sperm | False | By Claire Moses | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/health/national-academies-sacklers.html | National Academies Members Demand Answers About Sacklersâ€šÃ„Â´ Donations | False | By Christina Jewett | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/arts/design/kline-whitney-notebook-work-labor-art.html | Josh Klineâ€šÃ„Â´s Survival Art for 21st-Century America | False | By Jason Farago and Emma Goldberg | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/arts/dance/review-shamel-pitts-boxing-dance-nyla.html | Review: Where a Boxerâ€šÃ„Â´s Clinch Is a Slow-Dance Embrace | False | By Brian Seibert | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/desantis-florida-legislature.html | Florida Lawmakers Clear a Potential Presidential Roadblock for DeSantis | False | By Nicholas Nehamas and Patricia Mazzei | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/jobs/black-unemployment-rate-nyc.html | The Unemployment Gap Between Black and White New Yorkers Is Widening | False | By Stefanos Chen | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/business/lyft-return-to-office.html | Lyft Employees Told to Return to Office as New C.E.O. Lays Out Vision | False | By Kellen Browning | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/opinion/letters/kamala-harris-biden.html | What Should Kamala Harrisâ€šÃ„Â´s Role Be Now? | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/north-carolina-supreme-court-gerrymander.html | North Carolina Gerrymander Ruling Reflects Politicization of Judiciary Nationally | False | By Michael Wines | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-02 | https://www.nytimes.com/2023/04/28/arts/television/a-small-light-review.html | â€šÃ„Â²A Small Lightâ€šÃ„Â´ Review: A Profile in Extreme Courage | False | By Mike Hale | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/technology/what-is-bluesky.html | What Is Bluesky and Why Are People Clamoring to Join It? | False | By Sheera Frenkel | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/business/takeaways-bank-failures.html | Key Takeaways From Regulatory Review of Bank Failures | False | By Emily Flitter, Jeanna Smialek and Alan Rappeport | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/2022-report-national-security-surveillance.html | Reversing Trend, 2022 Saw Small Uptick in National Security Surveillance in U.S. | False | By Charlie Savage | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/nyregion/mta-fare-hike-budget.html | M.T.A. Averts Fiscal Crisis as New York Strikes Budget Deal | False | By Ana Ley | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/arts/music/mark-stewart-dead.html | Mark Stewart, Fiery British Rocker, Is Dead at 62 | False | By Alex Williams | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/opinion/tucker-carlson-fox.html | Fox News Gambled, but Tucker Can Still Take Down the House | False | By Jason Zengerle | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/spain-heat-wave.html | Spain Bakes in Summer-Like Heat, and Worries About What Comes Next | False | By Constant Méâ`šÂ©heut | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-03 | https://www.nytimes.com/2023/04/28/movies/polite-society-nida-manzoor-ritu-arya-priya-kansara.html | In Nida Manzoorâ€šÂ„Â´s World, Martial Arts and Jane Austen Belong in the Same Movie | False | By Elisabeth Vincentelli | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-05-09 | https://www.nytimes.com/2023/04/28/well/live/menopause-symptoms-work-women.html | Study Shows the Staggering Cost of Menopause for Women in the Work Force | False | By Alisha Haridasani Gupta | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/theater/charles-hull-dead.html | Charles Hull, Who Brought Theater to Young Audiences, Dies at 92 | False | By Daniel E. Slotnik | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/business/ben-jerrys-union-burlington-vermont.html | Ben & Jerryâ€šÂ„Â´s Paves Way for Union at Vermont Store | False | By Noam Scheiber | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/eu-ukraine-grain-tariff.html | E.U. Extends Tariff Waiver for Ukrainian Grain, Despite Some Protests | False | By Matina Stevis-Gridneff | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-05-02 | https://www.nytimes.com/2023/04/28/arts/television/robin-thede-black-lady-sketch-show.html | Robin Thede Is on a Mission | False | By Leigh-Ann Jackson | 2023-07-03 | TX 9-299-029 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/arts/james-harithas-dead.html | James Harithas, Maverick Museum Director and Founder, Dies at 90 | False | By Alex Williams | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/health/breast-cancer-density.html | Researchers Identify Possible New Risk for Breast Cancer | False | By Roni Caryn Rabin | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/opinion/jerry-springer-show-dead.html | We Are All Guests on â€šÂ„Â?The Jerry Springer Showâ€šÂ„Â´ Now | False | By Jane Coaston | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/sports/basketball/nba-playoffs-trae-young-jaylen-brown-mikal-bridges.html | An Old Lesson for Young N.B.A. Players: It Takes Heat to Make a Star | False | By Sopan Deb | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/russia-ukraine-missile-uman.html | Deadliest Russian Attack in Months on Ukraineâ€šÂ„Â´s Cities Kills at Least 25 | False | By Marc Santora | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/alito-supreme-court-abortion-leak.html | Alito Says He Has â€šÂ„Â?Pretty Good Ideaâ€šÂ„Â´ Who Leaked Abortion Ruling | False | By Adam Liptak | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/books/rabbi-harold-s-kushner-dead.html | Rabbi Harold S Kushner, Reassuring Best-Selling Author, Dies at 88 | False | By Sam Roberts | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/mccarthy-republicans-right-wing-debt-ceiling.html | McCarthy Brought His Detractors in From the Cold. Will They Stay? | False | By Catie Edmondson | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/pence-2024-campaign-trump.html | Campaign, Interrupted: Pence May Run, but He Canâ€šÂ„Â´t Hide From Trumpâ€šÂ„Â´s Legal Woes | False | By Jonathan Weisman | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/jan-6-prosecutors-trump-fund-raising.html | Prosecutors in Jan. 6 Case Step up Inquiry Into Trump Fund-Raising | False | By Maggie Haberman, Alan Feuer and Jonathan Swan | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/gun-laws-colorado.html | Colorado Governor Signs Bills Strengthening Gun Laws | False | By Adeel Hassan | 2023-06-01 | TX 9-292-487 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/montana-trans-gianforte.html | Montana Governor Signs Law Banning Transgender Care for Minors | False | By Jim Robbins and Jacey Fortin | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/minnesota-marijuana-legalize.html | Minnesota Votes to Legalize Marijuana as Democrats Press Liberal Policies | False | By Ernesto Londoâ€šÂ±o | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/white-house-correspondents-dinner-biden-guests.html | Press Freedom! Celebrities! (Also, the President.) | False | By Katie Rogers | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/28/nyregion/hochul-budget-ny.html | Gov. Hochul Gets a Budget Deal, but No Signature Win | False | By Grace Ashford | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/army-flights-grounded-crashes.html | Army Grounds Nonessential Flights After 2 Helicopter Crashes | False | By John Ismay | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-05-04 | https://www.nytimes.com/2023/04/28/style/time-magazine-celebrates-as-web-pioneers-wonder-whats-next.html | Time Magazine Celebrates as Web Pioneers Wonder Whatâ€šÃ„Â´s Next | False | By Jacob Bernstein | 2023-07-03 | TX 9-299-029 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/28/nyregion/bail-reform-ny.html | New York Will Toughen Contentious Bail Law to Give Judges More Discretion | False | By Jesse McKinley, Grace Ashford and Hurubie Meko | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/28/crosswords/daily-puzzle-2023-04-29.html | Cry of Amazement | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-05-04 | https://www.nytimes.com/2023/04/28/style/alexandra-auder-viva-memoir.html | A Daughter of a Warhol Superstar Tells Her Story at Last | False | By Penelope Green | 2023-07-03 | TX 9-299-029 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/29/pageoneplus/quotation-of-the-day-hochul-arrives-at-budget-deal-with-with-list-largely-unfilled.html | Quotation of the Day: Hochul Arrives at Budget Deal With With List Largely Unfilled | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/29/pageoneplus/corrections-april-29-2023.html | Corrections: April 29, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/29/your-money/colleges-cost-comparisons.html | Some Colleges Offer Quotes of Competitorsâ€šÃ„Â´ Prices. Be Wary. | False | By Ron Lieber | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/sports/running-prosthetics-artem-moroz-ukraine.html | He Lost His Legs in the War in Ukraine, but Not His Will to Run | False | By Jennie Coughlin | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/business/media/writers-guild-hollywood-ai-chatgpt.html | Will a Chatbot Write the Next â€šÃ„Â²Successionâ€šÃ„Â´? | False | By Noam Scheiber and John Koblin | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/europe/london-pearly-kings-queens-cockney.html | Londonâ€šÃ„Â´s Other Royals, the â€šÃ„Â²Pearlies,â€šÃ„Â´ Keep Alive Cockney Customs | False | By Megan Specia | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/europe/russia-ukraine-war-crimea-fire.html | Large Fire Burns at Crimea Fuel Depot After Suspected Drone Attack | False | By Marc Santora and Victoria Kim | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-06-04 | https://www.nytimes.com/2023/04/29/books/review/the-half-moon-mary-beth-keane.html | â€šÃ„Â²The Half Moonâ€šÃ„Â´ Has a Powerful Pull | False | By Janice Y.K. Lee | 2023-08-01 | TX 9-304-143 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/realestate/ice-cream-truck-noise.html | The Ice Cream Truck Across the Street Is Making Way Too Much Noise | False | By Ronda Kaysen | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/style/for-a-bride-with-chronic-illness-a-wedding-cut-short.html | For a Bride With Chronic Illness, a Wedding Cut Short | False | By Fortesa Latifi | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-08-06 | https://www.nytimes.com/2023/04/29/books/review/birth-rebecca-grant.html | Whatâ€šÃ„Â´s It Like to Have a Baby These Days? | False | By Judith Warner | 2023-10-02 | TX 9-325-179 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/business/spring-housing-market.html | Home Buyers Are Eager but Sellers Are Scarce, Creating â€šÃ„Â²Real Gridlockâ€šÃ„Â´ | False | By Gregory Schmidt | 2023-07-03 | TX 9-299-029 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/business/friends-wills-inheritance-beneficiary.html | When Friends Are Your Primary Concern in Making a Will | False | By Sara Murphy | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/nyregion/trump-carroll-rape-case-election.html | Rape Case Places Trump in Legal Jeopardy. Politically, Heâ€šÃ„Â´s Thriving | False | By Jonah E. Bromwich, Benjamin Weiser and Lola Fadulu | 2023-07-03 | TX 9-299-029 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/nyregion/george-santos-washington.html | George Santos, Instead of Shrinking From the Spotlight, Steps Into It | False | By Nicholas Fandos | 2023-07-03 | TX 9-299-029 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/business/media/denver-airport.html | A Towering, Terrifying Demon Horse Isnâ€šÃ„Â´t Even the Weirdest Part | False | By Tiffany Hsu | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/us/politics/black-voters-biden-2024.html | As Biden Runs Again, Black Votersâ€šÃ„Â´ Frustration Bubbles | False | By Maya King and Reid J. Epstein | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/europe/wrexham-afc-wales-reynolds-mcelhenney.html | Under the Hollywood Spotlight, a Fading Welsh Town Is Reborn | False | By Euan Ward | 2023-06-01 | TX 9-292-487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/asia/yoon-biden-south-korea.html | After Warmth From Biden, South Koreaâ€šÂ„Â´s Leader Faces a Different Tune at Home | False | By Choe Sang-Hun | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-05-07 | https://www.nytimes.com/2023/04/29/style/stud-country-line-dancing-two-step-class.html | Line Dancing Toward Euphoria | False | By Paul McAdory | 2023-07-03 | TX 9-299-029 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/style/korean-men-perm.html | Why Are More Men Getting Perms? | False | By Wilson Wong | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/europe/ukraine-russia-counteroffensive.html | Life in Ukraineâ€šÂ„Â´s Trenches: Gearing Up for a Spring Offensive | False | By Michael Schwirtz and David Guttenfelder | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/arts/design/art-acrobatics-illustration.html | The Acrobatics of Viewing Art | False | By Haruka Aoki | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/fashion/karl-lagerfeld-chanel-fendi-hm.html | The Lagerfeld Looks That Defined a Career (and Remade Fashion) | False | By Vanessa Friedman | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/opinion/guantanamo-bay-prison-biden.html | Biden Can Close the Extrajudicial Prison at Guantâ€šÂ†namo | False | By The Editorial Board | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/opinion/sat-college.html | Can the Meritocracy Survive Without the SAT? | False | By Ross Douthat | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/opinion/journalism-newsroom.html | Requiem for the Newsroom | False | By Maureen Dowd | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/opinion/bud-light-sales.html | Consider This the Next Time Your Beer Betrays You | False | By Matthew Walther | 2023-07-03 | TX 9-299-029 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/business/dealbook/should-uninsured-deposits-get-a-warning-label.html | Should Uninsured Deposits Get a Warning Label? | False | By Andrew Ross Sorkin, Lauren Hirsch and Sarah Kessler | 2023-07-03 | TX 9-299-029 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/opinion/letters/organ-transplants.html | Hard Truths About Organ Transplants: The Often Harrowing Aftermath | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/arts/music/don-giovanni-met-opera.html | The Pains and Privileges of Staging Mozartâ€šÂ„Â´s â€šÂ„Â²Don Giovanniâ€šÂ„Â´ | False | By Joshua Barone | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/us/shooting-texas-san-jacinto.html | After a Neighborâ€šÂ„Â´s Complaint, Gunman Kills Five People in Texas Home | False | By Maria Jimenez Moya, Eduardo Medina and Jesus Jimãš Â©nez | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/science/raccoon-dogs-wuhan-market.html | Scientist Revisits Data on Raccoon Dogs and Covid, Stressing the Unknowns | False | By Benjamin Mueller | 2023-07-03 | TX 9-299-029 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/africa/sudan-darfur-war.html | Sudanâ€šÂ„Â´s Conflict Ignites Fears of Civil War in Darfur | False | By Elian Peltier | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/sports/kings-warriors-force-game-7.html | Forcing Game 7, the Youthful Kings Make Golden State Look â€šÂ„Â²a Little Tiredâ€šÂ„Â´ | False | By Scott Cacciola | 2023-07-03 | TX 9-299-029 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/business/first-republic-seizure-fdic.html | Regulators Prepare to Seize and Sell First Republic | False | By Lauren Hirsch, Maureen Farrell and Jeanna Smialek | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/us/california-diesel-truck-sale-ban.html | New California Rule Would Ban Sale of Diesel Trucks by 2036 | False | By Neelam Bohra and Coral Davenport | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/crosswords/daily-puzzle-2023-04-30.html | Name Dropping | False | By Caitlin Lovinger | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/us/doorbell-prank-california-guilty.html | Man Who Crashed Into Teens After Doorbell Prank Is Found Guilty of Murder | False | By Lauren McCarthy | 2023-06-01 | TX 9-292-487 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/sports/football/nfl-draft-picks-results.html | Who Won, and Who Lost, in the 2023 N.F.L. Draft | False | By Mike Tanier | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/29/science/elon-musk-spacex-starship.html | SpaceX Rocket Struggled to Self-Destruct as It Spun Out of Control | False | By Kenneth Chang | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/pageoneplus/quotation-of-the-day-belafonte-on-his-art-and-activism-and-american-racism.html | Quotation of the Day: Belafonte on His Art and Activism, and American Racism | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/pageoneplus/corrections-april-30-2023.html | Corrections: April 30, 2023 | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/us/politics/biden-fox-carlson-cnn-lemon.html | Biden Gets a Chance to Mock Fox News, and Gleefully Takes It | False | By Peter Baker and Katie Robertson | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/nyregion/metropolitan-diary.html | â€šÃ„Â²As We Walked, We Passed Two Women Sitting on Folding Chairsâ€šÃ„Â´ | False | | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/insider/marriage-officiant-legal.html | I Now Pronounce You Married, or Not | False | By Megan DiTrolio | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/insider/allan-siegal-standards.html | The Color of Style | False | By David W. Dunlap | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/nyregion/veteran-nightmares-nazi.html | He Bombed the Nazis. 75 Years Later, the Nightmares Began. | False | By Michael Wilson | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/nyregion/peter-gelb-keri-lynn-wilson.html | How a Classical Music Power Couple Spend Their Sundays | False | By Tammy La Gorce | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/nyregion/secret-penthouse-artist-studio.html | Inside New Yorkâ€šÃ„Â´s â€šÃ„Â²Most Bizarreâ€šÃ„Â´ Secret Penthouse | False | By Dodai Stewart | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/us/supreme-court-scalia-law-school.html | How Scalia Law School Became a Key Friend of the Court | False | By Steve Eder and Jo Becker | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/world/americas/brazil-land-occupation.html | If You Donâ€šÃ„Â´t Use Your Land, These Marxists May Take It | False | By Jack Nicas and Maria Magdalena Arrâ€šÃ„Â©llaga | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/autoracing/f1-azerbaijan-grand-prix-results.html | Sergio Pâ€šÃ„Â©rez Wins as Red Bull Dominates Again | False | By Andrew Das and Josh Katz | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/books/she-wrote-frankly-about-divorce-and-suffered-the-consequences.html | She Wrote Frankly About Divorce, and Suffered the Consequences | False | By Alexandra Jacobs | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/us/leaks-teixeira-drones-intelligence.html | Airman in Leaks Case Worked on a Global Network Essential to Drone Missions | False | By John Ismay | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-07-16 | https://www.nytimes.com/2023/04/30/books/review/gina-apostol-la-tercera.html | A Complex Family History in a Nation of Many Tongues | False | By Hari Kunzru | 2023-09-01 | TX 9-317-107 |
| 2023-04-30 | 2023-06-04 | https://www.nytimes.com/2023/04/30/books/review/traffic-ben-smith.html | How â€šÃ„Â²Going Viralâ€šÃ„Â´ Became a Thing | False | By Virginia Heffernan | 2023-08-01 | TX 9-304-143 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/nyregion/brooklyn-subway-shooting-victims.html | A Year of Pain: Victims Struggle After Brooklyn Subway Shooting | False | By Karen Zraick | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/business/roxane-gay-work-advice-office-pets.html | Must Love Dogs Was Not in the Job Description | False | By Roxane Gay | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/business/media/hollywood-writers-strike.html | Writers, Seeking Pay Change for the Streaming Era, Prepare to Strike | False | By Brooks Barnes | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/business/aclu-free-speech-online.html | Echoes of History in New National Push to Shield Children Online | False | By Kashmir Hill and Natasha Singer | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/us/marijuana-drugs-federal-jobs.html | Needing Younger Workers, Federal Officials Relax Rules on Past Drug Use | False | By Ernesto Londoâ€šÃ„Â±o | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/business/louisiana-kids-age-porn-law.html | Statesâ€šÃ„Â´ Push to Protect Kids Online Could Remake the Internet | False | By Natasha Singer | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/europe/russia-military-deserters-ukraine.html | They Refused to Fight for Russia. The Law Did Not Treat Them Kindly. | False | By Neil MacFarquhar | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/us/san-francisco-whole-foods-crime-economy.html | In San Francisco, a Troubled Year at a Whole Foods Market Reflects a Cityâ€šÃ„Â´s Woes | False | By Thomas Fuller and Sharon LaFraniere | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/europe/charles-coronation-mood.html | Many in U.K. Greet King Charlesâ€šÃ„Â´s Coronation With a â€šÃ„Â²Take It or Leave Itâ€šÃ„Â´ Shrug | False | By Mark Landler | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/americas/paraguay-election.html | Paraguay Picks a New President: What You Need to Know | False | By Jack Nicas and Laurence Blair | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/es/2023/04/30/espanol/elecciones-paraguay-resultados.html | Elecciones en Paraguay: esto es lo que hay que saber | False | By Jack Nicas and Laurence Blair | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/asia/gas-leak-punjab-india-dead.html | Mystery Gas Leak in India Leaves at Least 11 Dead | False | By Sameer Yasir | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/opinion/disney-desantis-florida-lawsuit.html | Disney v. DeSantis: How Strong Is the Companyâ€šÃ„Â´s Lawsuit? | False | By David French | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/europe/biden-gershkovich-russia-ukraine.html | Ukraineâ€šÃ„Â´s Military Says Crimea Blast Was Preparation for Coming Offensive | False | By Matthew Mpoke Bigg | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/business/the-week-in-business-media-firings.html | The Week in Business: High-Profile Media Ousters | False | By Marie Solis | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/opinion/masks-pandemic.html | How Well Does Masking Work? And Other Pandemic Questions We Need to Answer. | False | By Jennifer B. Nuzzo | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/ding-liren-chess-world-championship.html | Ding Liren of China Wins World Chess Championship | False | By Dylan Loeb McClain | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/opinion/letters/reading-education.html | How Should We Teach Kids to Read? | False | | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/hockey/toronto-maple-leafs-nhl-playoffs.html | The Maple Leafs, Better Late Than Never, Finally Win a Playoff Round | False | By Shawna Richer | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/baseball/meiji-jingu-stadium-japan.html | Looking to the Future, Japan Would Say Goodbye to Its Baseball Past | False | By Joshua Mellin | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/nyregion/lawrenceville-school-suicide.html | After Studentâ€šÃ„Â´s Suicide, an Elite School Says It Fell â€šÃ„Â²Tragically Shortâ€šÃ„Â´ | False | By Benjamin Weiser and Tracey Tully | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-04 | https://www.nytimes.com/2023/04/30/style/white-house-correspondents-dinner-fashion.html | The White House Correspondentsâ€šÃ„Â´ Association Dinner Best Dressed | False | By Vanessa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/africa/sudan-hospitals-doctors-fighting.html | As Hospitals Close and Doctors Flee, Sudanâ€šÃ„Â´s Health Care System Is Collapsing | False | By Lynsey Chutel | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/obituaries/jerry-mander-dead.html | Jerry Mander, Adman for Progressive Causes, Is Dead at 86 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/americas/cuba-workers-parade-canceled.html | A Cuba Without May Day? Hereâ€šÃ„Â´s What Happened. | False | By Emiliano Rodrï¿½â€°guez Mega and Ed Augustin | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-03 | https://www.nytimes.com/2023/04/30/world/europe/freya-walrus-statue-norway.html | Freya, the Walrus Killed by Norwegian Officials, Is Immortalized as a Sculpture | False | By Lauren McCarthy | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/europe/pope-francis-hungary.html | Pope Reveals Heâ€šÃ„Â´s Working on Secret â€šÃ„Â²Missionâ€šÃ„Â´ of Peace in Ukraine | False | By Jason Horowitz | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/crosswords/daily-puzzle-2023-05-01.html | Starts on All Fours | False | By Sam Corbin | 2023-06-01 | TX 9-292-487 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/obituaries/dr-leroy-carhart-fierce-defender-of-abortion-rights-dies-at-81.html | Dr. LeRoy Carhart, Fierce Defender of Abortion Rights, Dies at 81 | False | By Alex Traub | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/us/texas-shooting-manhunt-victims.html | â€šÃ„Â²Zero Leadsâ€šÃ„Â´: Dragnet Continues for Man Sought in Fatal Shooting of 5 in Texas | False | By Maria Jimenez Moya, Livia Albeck-Ripka and Eduardo Medina | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/nyregion/adam-sullivan-resignation-hochul.html | Gov. Hochul Severs Ties With Top Political Adviser in Face of Backlash | False | By Nicholas Fandos and Jeffery C. Mays | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/basketball/knicks-miami-heat-game-1.html | Knicks Absorb First Blow in Throwback Battle With Miami Heat | False | By Tania Ganguli | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/basketball/golden-state-warriors-stephen-curry-sacramento-kings.html | Stephen Curry Scores 50 Points to Knock Off Kings in Game 7 | False | By Scott Cacciola | 2023-07-03 | TX 9-299-029 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/americas/paraguay-election-santiago-pena.html | Paraguay Voters Elect Conservative Economist as President | False | By Jack Nicas and Laurence Blair | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-08 | https://www.nytimes.com/2023/05/01/nyregion/you-need-100000-a-year-just-to-get-by-here.html | You Need $100,000 a Year Just to Get By Here | False | By James Barron | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/pageoneplus/quotation-of-the-day-a-crowning-is-coming-among-britons-apathy-reigns.html | Quotation of the Day: A Crowning Is Coming. Among Britons, Apathy Reigns. | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/arts/television/whats-on-tv-this-week-a-small-light-and-the-met-gala.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²A Small Lightâ€šÃ„Â´ and the Met Gala | False | By Kristen Bayrakdarian and Taylor Robinson | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/us/politics/biden-trump-independent-voters-arizona-2024.html | Independents Saw Urgency in Ousting Trump. Will They Feel the Same About Re-electing Biden? | False | By Trip Gabriel | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/world/middleeast/british-spy-execution-iran.html | Iranian Insider and British Spy: How a Double Life Ended on the Gallows | False | By Farnaz Fassihi and Ronen Bergman | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/first-republic-bank-jpmorgan.html | First Republic Bank Is Seized by Regulators and Sold to JPMorgan Chase | False | By Maureen Farrell, Jeanna Smialek and Lauren Hirsch | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/first-republic-stock-deposits-sale.html | First Republic Is Sold: What to Know | False | By Lora Kelley | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-04 | https://www.nytimes.com/2023/05/01/opinion/catholic-school-closing-guardian-angel.html | The Closing of This School Is Bad News for America | False | By Tim Wu | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/opinion/e-jean-carroll-trial.html | Why Didnâ€šÃ„Â´t She Scream? And Other Questions Not to Ask a Rape Accuser | False | By Jessica Bennett | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-06-04 | https://www.nytimes.com/2023/05/01/books/review/justin-cronin-ferryman.html | An Island Utopia Where Nobody Dies and the Living Is Easy | False | By Chelsea Leu | 2023-08-01 | TX 9-304-143 |
| 2023-05-01 | 2023-05-07 | https://www.nytimes.com/2023/05/01/arts/music/billy-corgan-smashing-pumpkins-favorites.html | Billy Corgan Loves an Old-Fashioned American Story | False | By Hank Shteamer | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/books/aidan-marchine-death-of-an-author.html | A Human Wrote This Book Review. A.I. Wrote the Book. | False | By Dwight Garner | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/arts/music/abdul-wadud-by-myself.html | Abdul Wadudâ€šÃ„Â´s Cosmic Cello Music Gets Another Moment in the Sun | False | By Hank Shteamer | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/opinion/biden-trump-harris-2024.html | This Is Why Politicians Like to Change the Subject | False | By Gail Collins and Bret Stephens | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-07 | https://www.nytimes.com/2023/05/01/opinion/georgia-trump.html | Georgiaâ€šÃ„Â´s Hot Mess Is Headed Your Way | False | By Michelle Cottle | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-07 | https://www.nytimes.com/2023/05/01/magazine/kyrsten-sinema-independent.html | Kyrsten Sinemaâ€šÃ„Â´s Party of One | False | By Robert Draper | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/technology/ai-google-chatbot-engineer-quits-hinton.html | â€šÃ„Â²The Godfather of A.I.â€šÃ„Â´ Leaves Google and Warns of Danger Ahead | False | By Cade Metz | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-14 | https://www.nytimes.com/2023/05/01/t-magazine/sleep-rest-protest-art.html | When Sleep Becomes an Art Form | False | By Julia Halperin | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-08 | https://www.nytimes.com/2023/05/01/technology/ai-problems-danger-chatgpt.html | What Exactly Are the Dangers Posed by A.I.? | False | By Cade Metz | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-08 | https://www.nytimes.com/2023/05/01/business/ai-chatbots-hallucination.html | When A.I. Chatbots Hallucinate | False | By Karen Weise and Cade Metz | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/europe/scotland-king-charles-coronation.html | Scotlandâ€šÃ„Ã´s Coronation Day: Charles Souvenirs, Anti-Monarchy Rallies and Shrugs | False | By Stephen Castle | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/nyregion/coney-island-hospital-hurricane.html | Ruth Bader Ginsburg Hospital Comes to Brooklyn. Itâ€šÃ„Ã´s Hurricane Resistant. | False | By Sharon Otterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-07 | https://www.nytimes.com/2023/05/01/arts/oliver-encores.html | â€šÃ„Ã²Oliver!â€šÃ„Ã´ Returns, With Darker Twists Intact | False | By Sarah Bahr | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/new-orleans-latoya-cantrell-recall.html | New Orleans Mayor Moves Past Failed Recall Effort, but Unease Persists | False | By Rick Rojas and Katy Reckdahl | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-07 | https://www.nytimes.com/2023/05/01/arts/design/joel-coen-lee-friedlander-book-photography.html | Filmmaker Joel Coen Puts His Spin on the Photos of Lee Friedlander | False | By Arthur Lubow | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-13 | https://www.nytimes.com/2023/05/01/travel/rome-sacred-places.html | Rome, Sacred Ground for Nearly 3,000 Years, and Counting | False | By David Laskin and Martin Pauer | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-03 | https://www.nytimes.com/2023/05/01/books/new-may-books.html | 13 New Books Coming in May | False | By Joumana Khatib | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-06 | https://www.nytimes.com/2023/05/01/business/king-charles-romania-guest-house.html | In Transylvania, Anyone With $200 Can Live Like a King (Well, One Specific King.) | False | By David Segal | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-03 | https://www.nytimes.com/2023/05/01/arts/television/a-small-light-anne-frank.html | In â€šÃ„Ã²A Small Light,â€šÃ„Ã´ an Ordinary Woman Resists the Nazis | False | By Claire Moses | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-14 | https://www.nytimes.com/2023/05/01/t-magazine/pablo-barba-art.html | Pablo Barbaâ€šÃ„Ã´s Carnival of the Grotesque | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/asia/thailand-poisoning-murder.html | Woman Charged With 9 Murders in Series of Mysterious Deaths in Thailand | False | By Muktita Suhartono and Yan Zhuang | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/europe/france-protests-pension-law-may-day.html | Anger Over Pensions Law Fuels May Day Protests in France | False | By Constant Mã©ã©heut | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-07 | https://www.nytimes.com/2023/05/01/realestate/home-prices-carmel-by-the-sea-santa-rosa-mountain-view-california.html | $2.7 Million Homes in California | False | By Angela Serratore | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-04 | https://www.nytimes.com/2023/05/01/arts/john-stobart-dead.html | John Stobart, Celebrated Maritime Painter, Dies at 93 | False | By Alex Williams | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/nyregion/ny-medicaid-dental-settlement.html | Hoping for a Root Canal: 5 Million New Yorkers Get More Dental Coverage | False | By Andy Newman | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/nyregion/trump-carroll-rape-suit-cross-examination.html | Day 4 of the Trump Rape Case: Carrollâ€šÃ„Ã´s Cross-Examination Is Complete | False | By Lola Fadulu, Kate Christobek and Benjamin Weiser | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/crosswords/spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-03 | https://www.nytimes.com/2023/05/01/sports/soccer/paris-fc-soccer.html | In a Superclubâ€šÃ„Ã´s Shadow, Paris F.C. Tries to Raise Its Game | False | By Tariq Panja and James Hill | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/europe/ukraine-mud-counteroffensive-weapons.html | Ukraine Wants to Push Forward. Not So Fast, Says Its Black Soupy Mud. | False | By Michael Schwirtz | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/arts/design/ai-art-class.html | An Art Professor Says A.I. Is the Future. Itâ€šÃ„Ã´s the Students Who Need Convincing | False | By Zachary Small | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/biden-marcos-philippines-china.html | Biden Meets Marcos in Washington Amid Tensions With China | False | By Katie Rogers | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/science/ancient-romans-coin-drains.html | Ancient Romans Dropped Their Bling Down the Drain, Too | False | By Franz Lidz | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/banking-crisis-failure-timeline.html | A Timeline of How the Banking Crisis Has Unfolded | False | By Madeleine Ngo | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/health/adolescents-mental-health-hospitals.html | Emergency Room Visits Have Risen Sharply for Young People in Mental Distress, Study Finds | False | By Matt Richtel | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/science/ai-speech-language.html | A.I. Is Getting Better at Mind-Reading | False | By Oliver Whang | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/kentucky-governor-cameron-craft.html | A Hostile, Under-the-Radar Primary Splinters Republicans | False | By Nick Corasaniti | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/opinion/letters/email-etiquette.html | Help, Iâ€šÃ„¢m Flooded With Email! What Should I Do? | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/africa/port-sudan-evacuation.html | Thousands Flee to Sudanâ€šÃ„¢s Main Seaport, Seeking Ships to Safety | False | By Ruth Maclean and Vivian Nereim | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/europe/netherlands-buried-treasure.html | A Dutch Quest for Buried Nazi Treasure Comes Up Empty | False | By Claire Moses | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-04 | https://www.nytimes.com/2023/05/01/arts/television/movie-tv-book-adaptations.html | Adapt or Die | False | By James Poniewozik | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/business/stock-bonds-first-republic.html | Markets Shrug Off First Republic Failure | False | By Joe Rennison | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-03 | https://www.nytimes.com/2023/05/01/dining/food-news.html | Itâ€šÃ„¢s Bake Sale Season for Eleven Madison Park and As You Are | False | By Florence Fabricant | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-06-04 | https://www.nytimes.com/2023/05/01/books/review/his-majestys-airship-s-c-gwynne.html | When Ego Meets Hot Air, the Results Can Be Deadly | False | By John Lancaster | 2023-08-01 | TX 9-304-143 |
| 2023-05-01 | 2023-05-03 | https://www.nytimes.com/2023/05/01/dining/south-korean-pastry-chefs.html | The South Korean Chefs Redefining the Art of Pastry | False | By Elyse Inamine | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/sports/olympics/ralph-boston-dead.html | Ralph Boston, Who Leaped 27 Feet and Landed in History, Dies at 83 | False | By Glenn Rifkin | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/us/politics/jay-inslee-washington-governor.html | Gov. Jay Inslee of Washington, Climate Champion, Wonâ€šÃ„¢t Seek Re-Election | False | By Reid J. Epstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/business/first-republics-regional-banks-crisis.html | In an Unsteady Banking Industry, First Republicâ€šÃ„¢s Problems Stood Out | False | By Stacy Cowley | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/ben-cardin-maryland-senate-seat.html | Senator Ben Cardin Will Retire, Teeing Up Competitive Primaries in Maryland | False | By Trip Gabriel and Luke Broadwater | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/sports/hockey/bergeron-boston-bruins-nhl-playoffs.html | Has Boston Seen the Last of Patrice Bergeron? | False | By David Waldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/asia/us-philippines-alliance.html | What to Know About the U.S.-Philippines Alliance | False | By Isabella Kwai | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/supreme-court-business-regulation-agencies.html | Supreme Court Takes Up Case That Could Curtail Agency Power to Regulate Business | False | By Charlie Savage | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-04 | https://www.nytimes.com/2023/05/01/world/asia/keshub-mahindra-dead.html | Keshub Mahindra, Billionaire Indian Industrialist, Dies at 99 | False | By Daniel E. Slotnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/fdic-bank-insurance-proposals.html | F.D.I.C. Proposes Broadening Bank Insurance for Businesses | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/sports/baseball/padres-giants-mexico-city.html | Passionate Baseball Fans and (Very) Thin Air Let Mexico City Shine | False | By James Wagner | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/us/politics/un-gitmo-abu-zubaydah.html | U.N. Body Demands Release of Guantâ€šÃ^namo Prisoner Who Was Tortured by the C.I.A. | False | By Carol Rosenberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/middleeast/mccarthy-netanyahu-us.html | McCarthy Offers to Host Netanyahu in Congress | False | By Patrick Kingsley and Karoun Demirjian | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/media/super-mario-bros-movie.html | â€šÃ^Super Mario Bros. Movieâ€šÃ„¢ Crosses the $1 Billion Mark | False | By Nicole Sperling | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/zooey-zephyr-montana-lawsuit.html | Transgender Lawmaker Sues Over Removal From Montana House Floor | False | By Jacey Fortin | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/federal-reserve-nominations-biden.html | White House Considers Two Key Nominations at the Fed | False | By Jeanna Smialek and Jim Tankersley | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/debt-limit-date-janet-yellen.html | U.S. Could Run Out of Cash by June 1, Yellen Warns | False | By Alan Rappeport and Jim Tankersley | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/prison-guards-teachers-staff.html | Short on Staff, Prisons Enlist Teachers and Case Managers as Guards | False | By Glenn Thrush | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/media/fox-dominion-redactions.html | Times Asks Judge in Fox-Dominion Case to Rule on Redactions | False | By Jeremy W. Peters | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/us-covid-vaccine-mandates.html | White House Will End Most Covid Vaccine Mandates | False | By Michael D. Shear and Noah Weiland | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-03 | https://www.nytimes.com/2023/05/01/arts/yvonne-jacquette-dead.html | Yvonne Jacquette, Painter of Views From on High, Dies at 88 | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/fashion/met-gala-2023-photos.html | 2023 Met Gala: Full Red Carpet Roundup | False | By The Styles Desk | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/europe/russia-ukraine-war.html | As Signs Point to Counteroffensive, Russia and Ukraine Step Up Attacks | False | By Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/sports/basketball/nba-knicks-fans.html | Blue Wigs and Bad Words: Knicks Fans Are Ready for the Playoffs. | False | By Kris Rhim and Gabriela Bhaskar | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/media/vice-bankruptcy.html | Vice Is Said to Be Headed for Bankruptcy | False | By Lauren Hirsch and Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/technology/israel-palestine-facial-recognition.html | Facial Recognition Powers â€šÃ„Â²Automated Apartheidâ€šÃ„Â´ in Israel, Report Says | False | By Adam Satariano and Paul Mozur | 2023-07-03 | TX 9-299-029 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/first-republic-jpmorgan-fdic.html | Late-Night Negotiating Frenzy Left First Republic in JPMorganâ€šÃ„Â´s Control | False | By Maureen Farrell, Matthew Goldstein and Lauren Hirsch | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/01/arts/music/gordon-lightfoot-dead.html | Gordon Lightfoot, Hitmaking Singer-Songwriter, Is Dead at 84 | False | By William Grimes | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-01 | https://www.nytimes.com/2023/05/01/crosswords/daily-puzzle-2023-05-02.html | A Meme That Moves | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/fashion/met-gala-best-fashion-photos-doja-cat-lil-nas-x.html | 17 Looks That Did the Most at the Met Gala | False | By The Styles Desk | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-02 | https://www.nytimes.com/2023/05/02/pageoneplus/quotation-of-the-day-ai-to-read-your-mind-is-up-next.html | Quotation of the Day: A.I. to Read Your Mind Is Up Next | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-02 | https://www.nytimes.com/2023/05/02/pageoneplus/corrections-may-2-2023.html | Corrections: May 2, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-06 | https://www.nytimes.com/interactive/2023/05/02/climate/hydroelectric-power-energy.html | Is It a Lake, or a Battery? A New Kind of Hydropower Is Spreading Fast. | False | By Mira Rojanasakul and Max Bearak | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/walt-disney-world-ron-desantis.html | Disney Sued by Florida for Control of Theme Parkâ€šÃ„Â´s Expansion | False | By Brooks Barnes | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-02 | https://www.nytimes.com/2023/05/02/nyregion/ny-hochul-native-graves.html | Native Burial Sites Will Soon Be Protected Under Law for the First Time | False | By Jay Root | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-09 | https://www.nytimes.com/2023/05/02/science/end-of-universe.html | Who Will Have the Last Word on the Universe? | False | By Dennis Overbye | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-02 | https://www.nytimes.com/2023/05/02/science/ai-creativity-paintbot.html | This Robot Can Paint. But Is It Art? | False | By Oliver Whang | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/middleeast/palestinian-hunger-strike-khader-adnan-dies.html | Palestinian Detainee Dies in Israeli Prison After Hunger Strike | False | By Raja Abdulrahim | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-07 | https://www.nytimes.com/interactive/2023/05/02/magazine/ai-gary-marcus.html | How Do We Ensure an A.I. Future That Allows for Human Thriving? | False | By David Marchese | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-07 | https://www.nytimes.com/2023/05/02/magazine/gwyneth-paltrow-trial-concussions.html | How Gwyneth Paltrow Put Concussions On Trial | False | By Mireille Silcoff | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/opinion/brazil-lula-china-russia.html | My Country Is Reaching Out to People the West Canâ€šÃ„Â´t Stand | False | By Vanessa Barbara | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-02 | 2023-06-11 | https://www.nytimes.com/2023/05/02/books/review/max-porter-shy.html | A Novel Depicts One Disordered Night in the Life of a Teenager | False | By Hermione Hoby | 2023-08-01 | TX 9-304-143 |
| 2023-05-02 | 2023-06-04 | https://www.nytimes.com/2023/05/02/books/review/homebodies-tembe-denton-hurst.html | A Black, Queer Heroíne's Journey for the Digital Age | False | By Sarah Thankam Mathews | 2023-08-01 | TX 9-304-143 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/opinion/equal-rights-amendment-constitution.html | It's Time to Reacquaint Americans With the Possibility of Changing the Constitution. Here's Where to Begin. | False | By Kate Shaw and Julie C. Suk | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-07-02 | https://www.nytimes.com/2023/05/02/books/review/thomas-melle-world-at-my-back.html | An Illuminating Memoir About Living With Bipolar Disorder | False | By Rob Doyle | 2023-09-01 | TX 9-317-107 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/theater/tony-award-nominees-list.html | Tony Awards Nominations 2023: The Complete List | False | By Rachel Sherman and Gabe Cohn | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/economy/federal-reserve-interest-rates.html | Fed Will Decide Next Rate Move After Bank Jitters | False | By Jeanna Smialek | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-06-18 | https://www.nytimes.com/2023/05/02/books/review/taking-care-sarah-digregorio.html | Healing the Unsung Healers | False | By Christie Watson | 2023-08-01 | TX 9-304-143 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/lascala-renovation-architect.html | How an Architect Gave La Scala a 21st-Century Update | False | By Sam Lubell | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-07 | https://www.nytimes.com/2023/05/02/magazine/annie-ernaux-delphine-de-vigan.html | Annie Ernaux Has Broken Every Taboo of What Women Are Allowed to Write | False | By Rachel Cusk | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-20 | https://www.nytimes.com/2023/05/02/travel/lincoln-nebraska-mari-sandoz.html | A 'Greenwich Village' on the Prairie | False | By Carson Vaughan | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/nyregion/adams-migrants-asylum-nyc.html | Mayor Adams Walks a Tightrope in Lashing Out at Migrant Influx | False | By Jeffery C. Mays | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-06-04 | https://www.nytimes.com/2023/05/02/books/the-story-of-art-without-men-katy-hessel.html | A New Survey Erases Male Artists From the Western Canon | False | By Tiana Reid | 2023-08-01 | TX 9-304-143 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/shein-fast-fashion.html | Shein, Fast Fashion Hit With Gen Z, Tries Charm to Counter Scrutiny | False | By Jordyn Holman | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/dining/harlem-shakes-black-culture.html | Where the Milkshakes Are Served With a Celebration of Black Culture | False | By Kayla Stewart | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-07 | https://www.nytimes.com/2023/05/02/style/passive-house-brownstone-carroll-gardens.html | An Aggressive Passive Push for a Brooklyn Brownstone | False | By Stephen Wallis | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/technology/google-youtube-disinformation-climate-change.html | Google Promised to Defund Climate Lies, but the Ads Keep Coming | False | By Nico Grant and Steven Lee Myers | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-08 | https://www.nytimes.com/2023/05/02/business/china-luxury-spending.html | In China, It's Time to Splurge Again, and the Luxury Industry Is Relieved | False | By Elizabeth Paton and Keith Bradsher | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/anthropology-library-berkeley.html | In Berkeley, a Library Protest Is a Fight for Anthropology in an A.I. Age | False | By Tim Arango | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/dining/king-charles-coronation-food-quiche.html | The King Has Definite Ideas About Food. But Will Britain Dig In? | False | By Kim Severson | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/europe/germany-russian-spies.html | Discreetly, Berlin Confronts Russian Spies Hiding in Plain Sight | False | By Erika Solomon | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/television/king-charles-coronation-television-streaming.html | The British Coronation: A TV Spectacle, Now for the Digital Age | False | By Alan Cowell | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-14 | https://www.nytimes.com/2023/05/02/realestate/melbourne-australia-house-courtyard.html | A Minimalist Australian Dream Home With an 18th-Century Twist | False | By Tim McKeough | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/asia/korea-us-comfort-women-sexual-slavery.html | A Brutal Sex Trade Built for American Soldiers | False | By Choe Sang-Hun and Jean Chung | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/dvorak-rusalka-lascala.html | At 122, 'Rusalka' Prepares to Charm Milan | False | By David Belcher | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/lascala-opera-streaming.html | When La Scala Is Sold Out, You Can Still Get In (Online) | False | By Rebecca Schmid | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/europe/king-charles-lamprey-pie.html | For King Charlesâ€šÃ„Â´s Coronation, a Fancy Fish Pie Without the Fish | False | By Jenny Gross | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/eurozone-inflation-april.html | Eurozone Inflation Rises as Policymakers Weigh a Rate Increase | False | By Melissa Eddy | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/supreme-court-ethics-judiciary-hearing.html | Prominent Retired Judge Calls for Ethics Rules for Supreme Court Justices | False | By Abbie VanSickle | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/gordon-lightfoot-edmund-fitzgerald-song.html | How â€šÃ„Â²The Wreck of the Edmund Fitzgeraldâ€šÃ„Â´ Defied Top 40 Logic | False | By Mike Ives | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/uber-earnings-revenue.html | Uberâ€šÃ„Â´s Revenue Up 29% as U.S. Ride-Hailing Business Improves | False | By Kellen Browning | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/sports/soccer/infantino-womens-world-cup-blackout.html | FIFA Threatens Womenâ€šÃ„Â´s World Cup TV Blackout in Europe | False | By Tariq Panja and Andrew Das | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/asia/marcos-biden-philippines-china.html | Marcos, Back in Arms of U.S., Is Making His Own Name in Foreign Policy | False | By Sui-Lee Wee | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/style/met-gala-fashion.html | What Would Karl Have Thought of It All? | False | By Vanessa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/sports/triathlon-doping-collin-chartier.html | A Triathlon Championâ€šÃ„Â´s Positive Test Jolts the Sport, Creating a Soap Opera | False | By Matthew Futterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/nyregion/nyc-rent-stabilized-increase.html | Rent for Millions of New Yorkers Could Increase by 2 to 5 Percent | False | By Mihir Zaveri | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/sports/basketball/james-harden-76ers-celtics.html | James Harden Gives Embiid-less Sixers an Unexpected Win | False | By Victor Mather | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/africa/sudan-fighting-refugees-un.html | Sudanâ€šÃ„Â´s Warring Generals Agree to Weeklong Truce, Says South Sudan | False | By Abdi Latif Dahir | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/us/tou-thao-verdict-george-floyd-death.html | Ex-Officer Guilty of Abetting Manslaughter in George Floydâ€šÃ„Â´s Killing | False | By Amanda Holpuch | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-09 | https://www.nytimes.com/2023/05/02/well/mind/loneliness-isolation-surgeon-general.html | How to Feel Less Lonely, According to the Surgeon General | False | By Christina Caron | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/nyregion/trump-carroll-rape-lawsuit.html | Carrollâ€šÃ„Â´s Friend Tells of a Fraught Call Reporting an Attack by Trump | False | By Kate Christobek, Benjamin Weiser and Lola Fadulu | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/economy/economy-jobs-jolts.html | Job Openings Slipped in March as Labor Market Continued Cooling | False | By Sydney Ember | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/jpmorgan-first-republic-jamie-dimon.html | How JPMorgan Became Bankingâ€šÃ„Â´s Regular Rescuer | False | By Emily Flitter | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-06 | https://www.nytimes.com/2023/05/02/arts/music/shed-sonic-sphere.html | The Shed Plans to Bring a Modernist Dream to Life | False | By Joshua Barone | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-05 | https://www.nytimes.com/2023/05/02/movies/king-charles-the-boy-who-walked-alone-review.html | â€šÃ„Â²King Charles, the Boy Who Walked Aloneâ€šÃ„Â´ Review: Reflections on a Monarch | False | By Glenn Kenny | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-02 | https://www.nytimes.com/2023/05/02/us/politics/debt-limit-us-constitution.html | Is the Debt Limit Constitutional? Biden Aides Are Debating It. | False | By Jim Tankersley | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-02 | https://www.nytimes.com/2023/05/02/opinion/letters/e-jean-carroll-trump-trial.html | E. Jean Carroll v. Donald Trump | False |  | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-09 | https://www.nytimes.com/2023/05/02/theater/micaela-diamond-tony-nomination.html | For Micaela Diamond, there was a lot on the line Tuesday morning. | False | By Matt Stevens | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-06 | https://www.nytimes.com/2023/05/02/arts/music/lauren-daigle.html | Lauren Daigle, a Christian Music Superstar, Is Ready for a Bigger Tent | False | By Rob Tannenbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/debt-limit-discharge-petition.html | House Democrats Move to Force a Debt-Limit Increase as Default Date Looms | False | By Carl Hulse | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/sports/tennis/serena-williams-pregnant.html | Serena Williams Wanted Another Baby. At the Met Gala, She Said Sheâ€šÃ„Ã´s Pregnant. | False | By Victor Mather | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/europe/world-press-freedom-day-sulzberger-gershkovich.html | As attacks on journalists rise, The Timesâ€šÃ„Ã´s publisher warns of risks to democracy. | False | By Daniel Victor and Christopher Mele | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/fashion/met-gala-cocktail-party-naomi-campbell-kate-moss.html | Muses Upon Muses Inside the Met Gala Cocktail Party | False | By Sandra E. Garcia | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/theater/tony-nominations-snubs-surprises.html | Tony Surprises, Snubs and a Watershed Moment That Wasnâ€šÃ„Ã´t | False | By Scott Heller and Alexis Soloski | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/biden-troops-border.html | Biden to Send 1,500 Active-Duty Troops to the Southern Border | False | By Helene Cooper and Zolan Kanno-Youngs | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/economy/us-debt-ceiling.html | Everything You Need to Know About the Debt Ceiling | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/stocks-banks-economy.html | Markets Sink on Fears About Banks and Weaker Economic Outlook | False | By Joe Rennison | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/theater/alex-newell-tony-nomination.html | For Alex Newell, standing ovations just keep coming. | False | By Sarah Bahr | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/nyregion/subway-chokehold-death.html | Man Dies on Subway After Another Rider Places Him in Chokehold | False | By Maria Cramer and Chelsia Rose Marcius | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/australia/australia-vape-ban.html | Australia Aims to â€šÃ„Ã²Stamp Outâ€šÃ„Ã´ Vaping With Sweeping Regulations | False | By Remy Tumin | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-05 | https://www.nytimes.com/2023/05/02/theater/jodie-comer-tony-nomination.html | For Jodie Comer, â€šÃ„Ã²this nomination has to mean more than just me.â€šÃ„Ã´ | False | By Alexis Soloski | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/dining/nyc-restaurant-news.html | Margot, French Fare With a Twist, Opens in Fort Greene, Brooklyn | False | By Florence Fabricant | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/media/late-shows-writers-strike.html | Writers Go on Strike and Late Shows Go Dark | False | By John Koblin | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/trump-republican-primary-debates.html | Trump Likely to Sit Out One or Both of First Two G.O.P. Debates | False | By Maggie Haberman and Jonathan Swan | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/article/debt-limit-14th-amendment.html | Why the 14th AmendmentÂâ€ Is Being Cited in the Debt Ceiling Debate | False | By Linda Qiu | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/rachmaninoff-vespers-steven-fox.html | Illuminating Rachmaninoffâ€šÃ„Â´s Vespers, a Pinnacle of Russian Sacred Rep | False | By James R. Oestreich | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/opinion/sudan-civil-war.html | Does America Realize That Sudan Is Too Big to Fail? | False | By Lydia Polgreen | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-08 | https://www.nytimes.com/2023/05/02/theater/audra-mcdonald-tony-nomination.html | For Audra McDonald, â€šÃ„Ã²the work is the true joy.â€šÃ„Ã´ | False | By Sarah Bahr | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/dining/restaurant-review-naro.html | Restaurant Review: Naro Makes New Magic From Classic Korean Dishes | False | By Pete Wells | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/design/rachel-feinstein-florence-italy.html | Rachel Feinstein Sculpts Her Own Legacy Among Italyâ€šÃ„Â´s Old Masters | False | By Laura Rysman | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/arts/design/art-for-tomorrow-conference.html | Can the Arts Be a Way Out? Or In? | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/arts/design/vandalizing-art-protests.html | The Conflict Over Vandalizing Art as a Way to Protest | False | By Farah Nayeri | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/health/hpv-vaccine-dose.html | One Dose of HPV Vaccine Prevents Infection for at Least Three Years | False | By Apoorva Mandavilli | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/arts/design/painter-kami-portraits-florence.html | A Painter of Large Portraits Adds a Contemporary Motif to Florence | False | By Farah Nayeri | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/arts/design/arts-education-necessary.html | The Mind-Expanding Value of Arts Education | False | By Ginanne Brownell | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/arts/design/global-challenges-activism.html | How the Arts Can Help Us Face the Worldâ€ŚÂ‌Ã´s Most Pressing Challenges | False | By Farah Nayeri | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-05 | https://www.nytimes.com/2023/05/02/theater/helen-park-kpop-tony-nomination.html | For Helen Park, â€ŚÂ‌Ã´KPOPâ€ŚÂ‌Ã´ nod â€ŚÂ‌Ã´feels like an encouragement to continue.â€ŚÂ‌Ã´ | False | By Kalia Richardson | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/media/trump-cnn-fox.html | Trump Agrees to Return to CNN, Ending a Long Boycott | False | By Jeremy W. Peters | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/media/hadley-gamble-jeff-shell-fired.html | CNBC Anchor Complained NBCUniversal C.E.O. Pressured Her for Years | False | By Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/dining/the-restaurant-recipes-we-just-have-to-have.html | The Restaurant Recipes We Just Have to Have | False | By Nikita Richardson | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/style/succession-lukas-matsson-blood.html | I Love You, Hereâ€ŚÂ‌Ã´s Some Blood | False | By Gina Cherelus | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-14 | https://www.nytimes.com/2023/05/02/books/review/covenant-of-water-abraham-verghese.html | Abraham Vergheseâ€ŚÂ‌Ã´s Sweeping New Fable of Family and Medicine | False | By Andrew Solomon | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/ford-motor-earnings-q1.html | Ford Reports $1.8 Billion Profit in Quarter | False | By Neal E. Boudette | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/supreme-court-john-paul-stevens-papers.html | Justices Wrestled With Courtâ€ŚÂ‌Ã´s Power in Landmark Abortion Case, Papers Show | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-07 | https://www.nytimes.com/2023/05/02/sports/baseball/mike-shannon-dead.html | Mike Shannon, a St. Louis Cardinal for Life, Dies at 83 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/davis-stabbings-college.html | California College Town Rocked by Stabbings That Remain a Mystery | False | By Shawn Hubler | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/economy/manufacturing-recession-economy.html | After Pandemic Rebound, U.S. Manufacturing Droops | False | By Lydia DePillis | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/hunger-strikes-explainer.html | Hunger Strikes Have Long Served as a Tool of Nonviolent Protest | False | By Cora Engelbrecht | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/desantis-travel-records-bill.html | Florida Legislature Moves to Shield DeSantisâ€ŚÂ‌Ã´s Travel Records | False | By Nick Corasaniti | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/nyregion/trump-rape-trial-carroll-tacopina.html | In Trump Trial, a Lawyer Pushes, and E. Jean Carroll Pushes Right Back | False | By Lola Fadulu | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/theater/tony-awards-nominations-some-like-it-hot.html | As Broadway Rebounds, â€ŚÂ‌Ã´Some Like It Hotâ€ŚÂ‌Ã´ Gets 13 Tony Nominations | False | By Michael Paulson | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/gordon-lightfoot-songs.html | Gordon Lightfootâ€ŚÂ‌Ã´s 10 Essential Songs | False | By Rob Tannenbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/oklahoma-bodies-missing-jesse-mcfadden.html | Mother and Three Children Among Five Found Dead in Oklahoma, Relative Says | False | By Edgar Sandoval | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/theater/robert-patrick-dead.html | Robert Patrick, Early and Prolific Playwright of Gay Life, Dies at 85 | False | By Penelope Green | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-10 | https://www.nytimes.com/2023/05/02/movies/beau-is-afraid-mariah-carey.html | â€ŚÂ‌Ã´Beau Is Afraidâ€ŚÂ‌Ã´ Landed a Mariah Carey Song. Hereâ€ŚÂ‌Ã´s How Ari Aster Did It | False | By Leah Greenblatt | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/theater/dancin-closes-broadway-tonys.html | â€ŚÂ‌Ã²Dancinâ€ŚÂ‌Ã´ to Close on Broadway, a Casualty of Tony Nominations | False | By Michael Paulson | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/texas-shooting-rural-guns.html | In Texas, Aimless Gunfire Rattles Residents, but Itâ€ŚÂ‌Ã´s Hard to Stop | False | By J. David Goodman | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/europe/russia-ukraine-civilians.html | Russia Ramps Up Pressure on Civilians in Occupied Ukraine | False | By Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/arts/music/drone-opera-general-dynamics-washington.html | A Drone Opera, Brought to You by General Dynamics? A Company Clarifies. | False | By Javier C. Hernáʼndez | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/opinion/republican-ukraine-russia.html | The Curious Conservative Case Against Defending Ukraine | False | By Bret Stephens | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/montana-zooey-zephyr-transgender.html | Judge Rejects Montana Lawmakerâ€™s Effort to Return to House Floor | False | By Jacey Fortin | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/nyregion/bronx-elevator-death-charge.html | Mechanic Charged in Death of Apprentice Crushed in Elevator Plunge | False | By Liam Stack | 2023-07-03 | TX 9-299-029 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/opinion/ai-tech-climate-change.html | We Are Opening the Lids on Two Giant Pandoraâ€™s Boxes | False | By Thomas L. Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/memphis-officer-taser-tyre-nichols.html | No Criminal Charges for Former Officer Who Fired Taser at Tyre Nichols | False | By Emily Cochrane | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-29 | https://www.nytimes.com/interactive/2023/05/02/business/digital-remembrances.html | The Digital Fragments We Leave Behind After Death | False | By Hanna Ingber and Leo Dominguez | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/utah-abortion-clinics.html | Judge Allows Abortion Clinics to Remain Open in Utah for Now | False | By David W. Chen | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/02/fashion/met-gala-after-parties.html | The Met Gala Was Just the Start. Welcome to the After-Parties. | False | By Jacob Bernstein and Sadiba Hasan | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/02/us/texas-shooting-suspect-arrested.html | Man Accused of Killing 5 in Texas Had Help Evading Capture, Officials Say | False | By J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/media/tucker-carlson-text-message-white-men.html | Carlsonâ€™s Text That Alarmed Fox Leaders: â€˜Itâ€™s Not How White Men Fightâ€™ | False | By Jeremy W. Peters, Michael S. Schmidt and Jim Rutenberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-02 | https://www.nytimes.com/2023/05/02/crosswords/daily-puzzle-2023-05-03.html | Figure of Interest | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-03 | https://www.nytimes.com/2023/05/02/nyregion/budget-hochul-bail-housing.html | How New Yorkersâ€™ Lives Will Be Altered by the $229 Billion State Budget | False | By Luis Ferrâ´sÂ©-Sadurmáʼšâ‰° and Grace Ashford | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/us-history-test-scores.html | Itâ€™s Not Just Math and Reading: U.S. History Scores for 8th Graders Plunge | False | By Sarah Mervosh | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/garbage-containers-nyc-adams.html | Why New Yorkâ€™s Giant Trash Bag Piles May Be an Endangered Species | False | By Emma G. Fitzsimmons | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/economy/russia-ukraine-war-defense-spending.html | The â€˜Â²Peace Dividendâ€™ Is Over in Europe. Now Come the Hard Tradeoffs. | False | By Patricia Cohen and Liz Alderman | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-03 | https://www.nytimes.com/2023/05/03/pageoneplus/quotation-of-the-day-for-king-charless-coronation-a-fancy-fish-pie-without-the-fish.html | Quotation of the Day: For King Charlesâ€™s Coronation, a Fancy Fish Pie Without the Fish | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-05 | https://www.nytimes.com/2023/05/03/opinion/king-charles-coronation.html | A Crown, an Orb and a 12th-Century Spoon | False | By Hannah Rose Woods | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-03 | https://www.nytimes.com/2023/05/03/pageoneplus/corrections-may-3-2023.html | Corrections: May 3, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-03 | https://www.nytimes.com/2023/05/03/insider/it-happened-online-newsletter.html | An Internet Reporter Invites You to Her Group Chat | False | By Emmett Lindner | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/climate/el-nino-extreme-weather-2024.html | â€˜A New Spikeâ€™ in Global Temperatures in the Forecast | False | By Elena Shao | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/hockey/new-jersey-devils-nhl-playoffs.html | How Did the Devils Get So Fast, So Fast? | False | By David Waldstein | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/style/corset-hoodie-sweatshirt.html | Nothing Says Fashion in 2023 Like a Corset Hoodie | False | By Jessica Testa | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/realestate/no-mow-may-lawn-meadow.html | If You Stop Mowing This May, Will Your Lawn Turn Into a Meadow? | False | By Margaret Roach | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/katy-hessel.html | She Wants to Rewrite the Story of Art, Without Men | False | By Dayna Evans | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/magazine/chicken-egg-rice-bowl-recipe.html | The Particular Magic of Chicken, Egg and Rice | False | By Bryan Washington | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/opinion/tucker-carlson-ukraine-trump-desantis.html | How Trump Cast the Republican Hawks Out Into the Cold | False | By Rosie Gray | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-06 | https://www.nytimes.com/2023/05/03/opinion/ai-lina-khan-ftc-technology.html | Lina Khan: We Must Regulate A.I. Hereâ€šÃ„¸â€šÃ„¸s How. | False | By Lina M. Khan | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/books/review/homegrown-jeffrey-toobin.html | Tracing the Angry Path From Timothy McVeigh to Trumpism | False | By Jennifer Szalai | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/opinion/jezebel-gawker-buzzfeed-ben-smith.html | Weâ€šÃ„¸â€šÃ„¸re Watching the End of a Digital Media Age. It All Started With Jezebel. | False | By Ben Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/design-questions.html | Design Advice for a Less Toxic Life | False | By Stephen Treffinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/arts/design/design-fabrics-environment.html | Harnessing Earth and Fire to Create Natural Vessels | False | By Stephen Treffinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/architect-emilio-ambasz-design.html | An Architect Known for Building Castles in the â€šÃ„¸â€²Vegetable Kingdomâ€šÃ„¸â€²Â´ | False | By Matt Shaw | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/technology/personaltech/ai-chatbot-pi-emotional-support.html | My Weekend With an Emotional Support A.I. Companion | False | By Erin Griffith | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/led-lights-improving.html | As Traditional Bulbs Fade Out, LED Lights Keep Improving | False | By Arlene Hirst | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/seattle-homeless-tiny-homes.html | Tiny Homes for the Formerly Homeless | False | By Jane Margolies | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/realestate/spiegelworld-circus-ghost-town-california-nipton.html | When the Circus Came to a Ghost Town | False | By Debra Kamin | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/movies/will-poulter-guardians-of-the-galaxy-vol-3-adam-warlock.html | Will Poulter Is Just Getting Used to His Superhero Era | False | By Kyle Buchanan | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/polo-tournaments-florida.html | Polo and Ponies: â€šÃ„¸â€²My Money Pit of Choiceâ€šÃ„¸â€²Â´ | False | By Holly Peterson | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/magazine/aleksandar-vucic-veljko-belivuk-serbia.html | The President, the Soccer Hooligans and the Underworld â€šÃ„¸â€²House of Horrorsâ€šÃ„¸â€² | False | By Robert F. Worth | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/nyregion/mental-health-intensive-mobile-treatment.html | Theyâ€šÃ„¸â€²ve Spent Years on the Streets. Can Anyone Coax Them Inside? | False | By Andy Newman and Hiroko Masuike | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-13 | https://www.nytimes.com/2023/05/03/business/energy-environment/denmark-wind-power-stiesdal.html | Danish Wind Pioneer Keeps Battling Climate Change | False | By Stanley Reed | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/arts/design/new-york-design-festival.html | Whatâ€šÃ„¸â€²s Happening at New Yorkâ€šÃ„¸â€²s Design Festival? | False | By Melissa Feldman | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/europe/serbia-school-shooting.html | 7th Grader Opens Fire at School in Serbia, Killing 8 Children | False | By Cora Engelbrecht | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/europe/king-charles-coronation-royal.html | For King Charles, Coronation Day Is a Step on a Tightrope Walk | False | By Mark Landler | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/realestate/home-prices-minnesota-rhode-island-kentucky.html | $625,000 Homes in Minnesota, Rhode Island and Kentucky | False | By Angela Serratore | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/arts/music/rock-roll-hall-fame-willie-nelson-missy-elliott.html | Kate Bush, Missy Elliott and Willie Nelson Voted Into Rock Hall of Fame | False | By Joe Coscarelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/basketball/warriors-lakers-game-1-nba-playoffs.html | In the Laker Big Man Tradition, Anthony Davis Sparkles in Game 1 | False | By Tania Ganguli | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/children-guilt-parents-divorce.html | I Knew My Father Cheated. Is My Parentsâ€šÃ„‚Ã„´ Divorce My Fault? | False | By Philip Galanes | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/nyc-hotel-conversion-housing.html | New York City Will Finally Turn a Hotel Into Housing | False | By Mihir Zaveri | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/technology/personaltech/photo-editing-apps.html | How to Automatically Edit and Enhance Your Smartphone Photos | False | By J. D. Biersdorfer | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/politics/jan-6-former-fbi-agent.html | Former F.B.I. Agent Charged in Jan. 6 Riot | False | By Adam Goldman and Alan Feuer | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/asia/bikini-atoll-resettlement-fund.html | $59 Million, Gone: How Bikini Atoll Leaders Blew Through U.S. Trust Fund | False | By Pete McKenzie | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/style/feathers-in-a-coronation-cap.html | Feathers in a Coronation Cap | False | By Guy Trebay | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/e-jean-carroll-trump-rape-trial.html | Trump Will Offer No Defense Witnesses in Rape Trial, His Lawyer Says | False | By Lola Fadulu, Benjamin Weiser and Kate Christobek | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-05 | https://www.nytimes.com/2023/05/03/arts/design/ai-makes-nostalgic-images.html | Mimicking the 19th Century in the Age of A.I. | False | By Travis Diehl | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/arts/music/carlos-henriquez-jazz-at-lincoln-center.html | The Bassist Carlos Henriquez Covers All the Latin and Jazz Bases | False | By Ed Morales | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/soccer/lionel-messi-argentina.html | Want to Play Messiâ€šÃ„‚Ã„´s Argentina? Prepare to Pay Up. | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/dealbook/ichan-hindenburg-short-seller.html | Carl Icahn, Activist Investor, Becomes Target of Short Seller | False | By Michael J. de la Merced | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/europe/coronation-charles-monarchy-bristol.html | Respect and Disdain: How Britainâ€šÃ„‚Ã„´s Generations Diverge on the Monarchy | False | By Megan Specia | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/diesel-emissions-scandal-audi-rupert-stadler.html | Former Audi Chief to Plead Guilty in Emissions Scandal | False | By Jack Ewing and Melissa Eddy | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/howard-university-president-ben-vinson.html | Howard University Selects a New President, a Historian | False | By Vimal Patel | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/politics/jim-marchant-senate-nevada.html | Jim Marchant, a Nevada Election Denier, Announces Senate Run | False | By Neil Vigdor | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/arts/dance/christopher-wheeldon-new-york-city-ballet-gala-schoenberg.html | Chris Wheeldonâ€šÃ„‚Ã„´s â€šÃ„‚Ã²Dangerous and Excitingâ€šÃ„‚Ã„´ Adventure at City Ballet | False | By Roslyn Sulcas | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-16 | https://www.nytimes.com/2023/05/03/science/star-eating-planet.html | Itâ€šÃ„‚Ã„´s the End of a World as We Know It | False | By Becky Ferreira | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/ira-climate-tax-breaks-biden.html | Companies Flock to Bidenâ€šÃ„‚Ã„´s Climate Tax Breaks, Driving Up Cost | False | By Jim Tankersley and Brad Plumer | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/opinion/letters/tucker-carlson-text.html | Tucker Carlsonâ€šÃ„‚Ã„´s Text, and â€šÃ„‚Ã²an Internal Struggle With Moralityâ€šÃ„‚Ã„´ | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/what-to-know-ahead-of-the-fed-meeting.html | Fed Makes 10th Rate Increase and Opens Door to Pause | False | By Jeanna Smialek | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/politics/colin-allred-ted-cruz-texas-senate.html | Rep. Colin Allred of Texas Will Challenge Ted Cruz for Senate | False | By J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/politics/us-sudan-democracy-war.html | How U.S. Efforts to Guide Sudan to Democracy Ended in War | False | By Edward Wong, Michael Crowley and Declan Walsh | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/technology/dorsey-musk-twitter-bluesky-nostr.html | Jack Dorsey Has a Lot to Say, Including About Elon Musk and Twitter | False | By Kate Conger | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/opinion/letters/university-of-virginia-diversity-equity-inclusion.html | A Push to Reverse â€šÃ„‚Ã²Wokenessâ€šÃ„‚Ã„´ at U.Va. | False | | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/middleeast/sudan-refugee-evacuation.html | Fleeing Sudan, Some Find Saudi Ships â€šÃ„Ã²a Golden Opportunityâ€šÃ„Ã´ to Escape | False | By Vivian Nereim | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/ajay-banga-world-bank.html | Ajay Banga Confirmed as World Bank Leader | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/climate/un-climate-oil-uae-al-jaber.html | Oil Executive Who Heads U.N. Climate Talks Hints at His Approach | False | By Max Bearak | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/europe/uk-voter-id-laws.html | New Voter ID Rules Are Raising Hackles in Britain | False | By Stephen Castle | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/olympics/tori-bowie-dead.html | Tori Bowie, World Champion Sprinter, Is Dead at 32 | False | By Daniel E. Slotnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/europe/shootings-worldwide-statistics-serbia.html | Serbia Sees Back-to-Back Mass Shootings, a Rarity Outside the U.S. | False | By Jenny Gross | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/politics/biden-auto-workers-endorsement.html | United Auto Workers Hold Off on Backing Biden, for Now | False | By Shane Goldmacher and Coral Davenport | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/books/review/new-this-week.html | Newly Published, From Roller Disco to â€šÃ„Ã²Frankensteinâ€šÃ„Ã´ With Dinosaurs | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/technology/facebook-meta-ftc-data-ban-instagram.html | F.T.C. Seeks â€šÃ„Ã²Blanketâ€šÃ„Ã´ Ban on Metaâ€šÃ„Ã´s Use of Young Usersâ€šÃ„Ã´ Data | False | By Natasha Singer | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-05 | https://www.nytimes.com/2023/05/03/movies/guardians-of-the-galaxy-vol-3-review.html | â€šÃ„Ã²Guardians of the Galaxy Vol. 3â€šÃ„Ã´ Review: Raccoon Tears and a Final Mixtape | False | By Maya Phillips | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/health/rsv-vaccine-fda-adults.html | R.S.V. Vaccine Approved for Older Adults | False | By Christina Jewett | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/africa/rwanda-floods-death-count.html | Floods and Landslides Kill More Than 120 in Rwanda | False | By Arafat Mugabo and Emma Bubola | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/politics/desantis-florida-defamation-bills.html | In Blow to DeSantis, Florida Bills to Limit Press Protections Are Shelved | False | By Ken Bensinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/atlanta-shooting.html | Suspect Caught After Killing 1 and Injuring 4 in Atlanta Shooting, Police Say | False | By Sean Keenan, Eduardo Medina, Remy Tumin and Johnny Diaz | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/nyc-subway-chokehold-death.html | Subway Rider Choked Homeless Man to Death, Medical Examiner Rules | False | By Maria Cramer and Chelsia Rose Marcius | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/soccer/lionel-messi-suspension-psg.html | How Messiâ€šÃ„Ã´s Marriage With P.S.G. Fell Apart | False | By Tariq Panja | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/media/writers-strike-los-angeles-picket-lines.html | Outside Hollywood Studios, Writers Make Their Case | False | By Brooks Barnes and Nicole Sperling | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-05 | https://www.nytimes.com/2023/05/03/arts/dance/review-judith-sanchez-ruiz-trisha-brown-dance-company.html | Review: At Trisha Brown, a New Voice With a Family Resemblance | False | By Brian Seibert | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-19 | https://www.nytimes.com/2023/05/03/arts/design/nyc-art-galleries-may.html | What to See in N.Y.C. Galleries in May | False | By Martha Schwendener, Travis Diehl, Will Heinrich, Max Lakin and Blake Gopnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/arts/music/charles-iii-coronation-music.html | Charles IIIâ€šÃ„Ã´s Coronation: Music That Made Kings and Queens | False | By Imani Danielle Mosley | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/europe/pope-francis-russia-ukraine-peace.html | Secret â€šÃ„Ã²Missionâ€šÃ„Ã´ for Peace in Ukraine May Show Limits of Popeâ€šÃ„Ã´s Influence | False | By Jason Horowitz | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/bebe-buell.html | Bebe Buell, Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Muse, Sings Her Own Song | False | By George Gurley | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/europe/roman-protasevich-belarus-sentenced.html | Belarus Opposition Activist Whose Flight Was Forced Down Is Sentenced to 8 Years | False | By Neil MacFarquhar | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/misha-japanwala-pakistani-artist-bodies.html | A Pakistani Artist Reimagines Her Relationship With Shame and Bodies | False | By Aamina Inayat Khan | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/live/2023/05/03/world/russia-ukraine-kremlin-drone-news/the-us-will-send-an-additional-300-million-in-military-aid-to-ukraine | The U.S. will send an additional $300 million in military aid to Ukraine. | False | By Michael Crowley | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/americas/bolsonaro-brazil-police-covid-vaccine-cards.html | Brazilâ€šÃ„Â´s Police Raid Bolsonaro Home in Fake Vaccine Cards Case | False | By Flã¡Â°via Milhorance and Ana Ionova | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-10 | https://www.nytimes.com/2023/05/03/dining/vegetarian-spring-lasagna-recipe.html | Turn Your Pasta Primavera Into a Lasagna | False | By Melissa Clark | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/baseball/el-duque-yankees-book.html | The Outrageous Star Power of El Duque | False | By Jack Curry | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/health/alzheimers-drug-eli-lilly-trial.html | Eli Lilly Trial Finds Alzheimerâ€šÃ„Â´s Drug Can Slow Progress of Disease | False | By Gina Kolata | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/books-review/tucker-carlson-text-message-whiteness.html | Tucker Carlsonâ€šÃ„Â´s Code of Whiteness | False | By A.O. Scott | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-05 | https://www.nytimes.com/2023/05/03/us/politics/pamela-timmins-dead.html | Pamela Timmins, Press Secretary to Jacqueline Kennedy, Dies at 85 | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/epstein-islands-sale.html | Billionaire Investor Buys Epsteinâ€šÃ„Â´s Private Islands for $60 Million | False | By Matthew Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/politics/house-republicans-debt-limit-biden-democrats.html | Meet the House Republicans Who Democrats Hope Will Defect on the Debt Limit | False | By Catie Edmondson | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/politics/senate-tariffs-chinese-solar-panels.html | Congress Clashes With Biden Over Tariffs on Illegal Chinese Solar Panels | False | By Ana Swanson | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/opinion/tucker-carlson-mob-mentality.html | Tucker Carlson, â€šÃ„Â²White Menâ€šÃ„Â´ and the Lynch Mob Mentality | False | By Charles M. Blow | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/opinion/chronic-pain-america-working-class.html | Why Americans Feel More Pain | False | By Nicholas Kristof | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/adam-sullivan-hochul-harassment.html | Hochulâ€šÃ„Â´s Ex-Adviser Has History ofÃ¬â€ Sexual Harassment Complaints | False | By Nicholas Fandos and Jeffery C. Mays | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/opinion/biden-trump-third-party-2024.html | Repulsed by Biden vs. Trump? Tough. | False | By Gail Collins | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/europe/russia-kremlin-drone-explosions.html | Moscow Claims Explosions Above the Kremlin Were an Attempt to Kill Putin | False | By Anton Troianovski and Haley Willis | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/donald-trump-new-york-times-lawsuit.html | Judge Dismisses Trumpâ€šÃ„Â´s Lawsuit Against The New York Times | False | By Liam Stack | 2023-07-03 | TX 9-299-029 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/insider/chasing-conspiracy-theories-at-the-denver-airport.html | Chasing Conspiracy TheoriesÃ¬â€ at the Denver Airport | False | By Sarah Bahr | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-03 | https://www.nytimes.com/2023/05/04/crosswords/daily-puzzle-2023-05-04.html | Sweetheart | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/dealbook/hsbc-ping-an-shareholders-agm.html | Born in Asia but Based in Britain, HSBC Fights to Stay in One Piece | False | By Michael J. de la Merced | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-04 | https://www.nytimes.com/2023/05/04/pageoneplus/quotation-of-the-day-in-one-city-age-is-key-in-thoughts-on-monarchy.html | Quotation of the Day: In One City, Age Is Key in Thoughts on Monarchy | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-04 | https://www.nytimes.com/2023/05/04/pageoneplus/corrections-may-4-2023.html | Corrections: May 4, 2023 | False | | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-04 | 2023-05-06 | https://www.nytimes.com/2023/05/04/opinion/china-us-world-order.html | Even China Isnâ€šÃ„Ã´t Convinced It Can Replace the U.S. | False | By Jessica Chen Weiss | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-04 | https://www.nytimes.com/2023/05/04/world/europe/uk-local-elections.html | Itâ€šÃ„Ã´s an Election Day in Much of the U.K. Hereâ€šÃ„Ã´s Whatâ€šÃ„Ã´s at Stake. | False | By Stephen Castle | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/magazine/celine-chanel-gucci-superfake-handbags.html | Inside the Delirious Rise of â€šÃ„Ã´Superfakeâ€šÃ„Ã´ Handbags | False | By Amy X. Wang and Grant Cornett | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-13 | https://www.nytimes.com/interactive/2023/05/04/travel/things-to-do-asheville.html | 36 Hours in Asheville, N.C. | False | By Shayla Martin | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/interactive/2023/05/04/realestate/houses-hudson-valley-catskills-ny.html | Finding That Hudson Valley Gem for About $500,000: Which House Would You Choose? | False | By Karen Angel | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/magazine/poem-i-want-to-wake-up.html | Poem [I want to wake up] | False | By Bhanu Kapil and Anne Boyer | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/magazine/john-hodgman-goodbye-kisses.html | Judge John Hodgman on Goodbye Kisses | False | By John Hodgman | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/opinion/silicon-valley-bank-first-republic-financial-crisis.html | Yes, You Should Be Worried About a Potential Bank Crisis. Hereâ€šÃ„Ã´s Why. | False | By Amit Seru | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-14 | https://www.nytimes.com/2023/05/04/books/review/stuck-in-a-rut-youre-not-alone.html | Stuck in a Rut? Youâ€šÃ„Ã´re Not Alone. | False | By Judith Newman | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/books/review/sarah-sze-interview.html | Sarah Sze Wishes She Could Hear Gertrude Stein Pick a Fight | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/chile-76-review.html | â€šÃ„Ã²Chile â€šÃ„Ã´76â€šÃ„Ã´ Review: Domestic Unease That Twists Into Intrigue | False | By Teo Bugbee | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-23 | https://www.nytimes.com/2023/05/04/well/eat/ultraprocessed-food-mental-health.html | The Link Between Highly Processed Foods and Brain Health | False | By Sally Wadyka | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/us/democrats-north-carolina-anderson-clayton.html | The Youngest State Party Leader in the U.S. Has a Blue-Collar Blueprint | False | By Andrew Trunsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/opinion/nepa-permitting-reform.html | We Desperately Need a New Power Grid. Hereâ€šÃ„Ã´s How to Make It Happen. | False | By The Editorial Board | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-14 | https://www.nytimes.com/2023/05/04/books/review/nancy-hale-the-prodigal-women.html | From Jazz Age Renegade to Best-Selling Chronicler of Womenâ€šÃ„Ã´s Lives | False | By Kate Bolick | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/nyregion/nyc-fines-income.html | If You Double-Park and Youâ€šÃ„Ã´re Rich, Should You Pay a Higher Fine? | False | By Eliza Shapiro | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/style/design-books-crafts-floating-homes-plants.html | 4 Books That Offer a Bouquet of Design Inspiration | False | By Eve M. Kahn | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/technology/us-ai-research-regulation.html | White House Pushes Tech C.E.O.s to Limit Risks of A.I. | False | By David McCabe | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-06 | https://www.nytimes.com/2023/05/04/sports/basketball/pat-riley-once-front-and-center-reigns-in-the-background.html | Pat Riley, Once Front and Center, Reigns in the Background | False | By Harvey Araton | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/arts/design/products-events-people.html | A Panorama of Design | False | By The New York Times | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-14 | https://www.nytimes.com/2023/05/04/books/review/maggie-smith-you-could-make-this-place-beautiful.html | Maggie Smithâ€šÃ„Ã´s Muse Is Central Ohio | False | By Elisabeth Egan | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-06 | https://www.nytimes.com/2023/05/04/business/china-foreign-business-security.html | Even as China Reopens, Security Visits Spook Foreign Businesses | False | By Daisuke Wakabayashi, Chris Buckley and Keith Bradsher | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/opinion/science-evidence-merits.html | A Paper That Says Science Should Be Impartial Was Rejected by Major Journals. You Canâ€šÃ„Ã´t Make This Up. | False | By Pamela Paul | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/arts/television/city-on-fire.html | In â€šÃ„Ã²City on Fire,â€šÃ„Ã´ the New York of the Early 2000s Burns Bright | False | By Austin Considine | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/realestate/net-zero-house-california.html | A House That Is as Green as It Gets | False | By Zahid Sardar | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-08 | https://www.nytimes.com/2023/05/04/business/china-censorship-poverty.html | Why Chinaâ€šÃ„Ã´s Censors Are Deleting Videos About Poverty | False | By Li Yuan | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/arts/design/turning-ashes-and-sand-into-art.html | Turning â€šÃ„Ã²Ashes and Sandâ€šÃ„Ã´ Into Art | False | By Jane Margolies | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/nyregion/nyc-boss-up.html | How These Budding Entrepreneurs Won $20,000 for Their Start-Ups | False | By Winnie Hu | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-14 | https://www.nytimes.com/2023/05/04/t-magazine/croquembouche-pastry-dessert-baking.html | Why Monumental Cream Puff Towers Are on the Rise | False | By Ella Riley-Adams | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/montana-conservatism-zephyr-regier.html | One Family Has Spearheaded Montanaâ€šÃ„Ã´s Unflinching Conservatism | False | By Mike Baker and Jacey Fortin | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/climate/an-irish-abbey-where-the-grass-is-always-warmer.html | An Irish Abbey Where the Grass Is Always Warmer | False | By Sarah Archer and Karen Cox | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/baseball/oakland-athletics-fans-las-vegas.html | Oakland Faces a â€šÃ„Ã²Devastatingâ€šÃ„Ã´ Future Without Pro Sports | False | By David Waldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-04 | https://www.nytimes.com/2023/05/04/world/europe/turkey-earthquake-corruption.html | Earthquake-Proof, Not Corruption-Proof: Turkeyâ€šÃ„Ã´s Needless Deaths | False | By Ceylan Yeginsu, Rebecca R. Ruiz and Nimet Kirac | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/travel/flying-pets-private-jets.html | Dogs (and Cats) on a Plane | False | By Christine Chung | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/horse-racing/racehorses-breeding-kentucky-derby.html | First, a Run for the Roses. Then, a Dash to the Breeding Shed. | False | By Joe Drape | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/uk-economy-king-charles-coronation.html | Britainâ€šÃ„Ã´s Economy Needs a Pick-Me-Up. Is the Coronation Enough? | False | By Eshe Nelson | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/style/mexico-hotel-air-conditioning.html | A Chill Hotel in Every Way But One | False | By Ray Mark Rinaldi | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-09 | https://www.nytimes.com/2023/05/04/us/lancetfish-oregon-beaches.html | Why Does This Cannibalistic Fish Keep Washing Ashore? | False | By Lauren McCarthy | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/david-trone-maryland-senate-race.html | Wealthy Democratic Congressman Enters Maryland Senate Race | False | By Luke Broadwater | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/shell-1q-earnings-oil-gas.html | Shell Reports $9.6 Billion Profit, Despite Falling Oil Prices | False | By Stanley Reed | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/europe/belgrade-school-shooting.html | A Day After a School Shooting, Belgrade Is Consumed With Grief | False | By Constant Mã©ÂÂheut and Vladimir Zivojinovic | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/unrest-review.html | â€šÃ„Ã²Unrestâ€šÃ„Ã´ Review: The Times Are Not A-Changinâ€šÃ„Ã´ | False | By Amy Nicholson | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/slava-ukraini-review.html | â€šÃ„Ã²Slava Ukrainiâ€šÃ„Ã´ Review: Tour of a War-Torn Nation | False | By Ben Kenigsberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/riceboy-sleeps-review.html | â€šÃ„Ã²Riceboy Sleepsâ€šÃ„Ã´ Review: Motherhood and Boyhood in a New Home | False | By Brandon Yu | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/anxious-nation-review.html | â€šÃ„Ã²Anxious Nationâ€šÃ„Ã´ Review: The Kids Arenâ€šÃ„Ã´t All Right | False | By Natalia Winkelman | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/you-can-live-forever-review.html | â€šÃ„Ã²You Can Live Foreverâ€šÃ„Ã´ Review: Do You Love Me Now? | False | By Elisabeth Vincentelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-14 | https://www.nytimes.com/2023/05/04/t-magazine/pink-summer-fashion.html | This Seasonâ€šÃ„Ã´s Fashion Is Coming Up Roses | False | By Alex Huanfa Cheng and Jordan Boothe | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/realestate/most-expensive-neighborhoods-nyc.html | New York Cityâ€šÃ„Ã´s Most Expensive Neighborhoods | False | By Michael Kolomatsky | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/european-central-bank-interest-rate.html | European Central Bank Raises Rates Again, and Isnâ€šÃ„Ã´t Ready to Quit | False | By Eshe Nelson | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/horse-racing/kentucky-derby-horse-racing-deaths.html | Derby Entrant Is Scratched as Four Horse Deaths Renew Safety Concerns | False | By Joe Drape and Melissa Hoppert | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/europe/zelensky-ukraine-hague-netherlands.html | In The Hague, Zelensky Renews Call to Prosecute Russian War Crimes | False | By Christopher F. Schuetze and Victoria Kim | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-09 | https://www.nytimes.com/2023/05/04/health/long-telomeres-age-longevity.html | Link Between Long Telomeres and Long Life Is a Tall Tale, Study Finds | False | By Gina Kolata | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Alicia Napierkowski | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/realestate/homes-for-sale-in-manhattan-and-staten-island.html | Homes for Sale in Manhattan and Staten Island | False | By Heather Senison | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/los-angeles-mountain-lion-p22.html | The Enduring Power of a Big Cat in Star-Obsessed Los Angeles | False | By Jill Cowan | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-06 | https://www.nytimes.com/2023/05/04/arts/king-charles-culture.html | A King Who Actually Likes the Arts | False | By Alex Marshall | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/design/karl-lagerfeld-metropolitan-museum-of-art-costume-institute-review.html | The Met Walks a Fine Line on Lagerfeld: Judge the Clothes, Not the Man | False | By Vanessa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/e-jean-carroll-trump-rape-trial.html | In Rape Trial Deposition Video, Trump Says Vulgar Tape Simply Reflects Truth | False | By Benjamin Weiser, Lola Fadulu and Kate Christobek | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/football/nfl-women-james-bonta-investigation.html | Attorneys General to Investigate the N.F.L.â€šÃ„Ã´s Treatment of Female Employees | False | By Katherine Rosman and Ken Belson | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/jan-6-proud-boys-sedition.html | Four Proud Boys Convicted of Sedition in Key Jan. 6 Case | False | By Alan Feuer and Zach Montague | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/trump-bragg-trial-date.html | Legal Moves in Trump Case Reveal Challenges of Prosecuting a President | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/opinion/letters/rape-scream.html | I Was Raped. I Didnâ€šÃ„Ã´t Scream. | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-10 | https://www.nytimes.com/2023/05/04/dining/drinks/best-boxed-wines.html | 10 Boxed Wines That Are Really Good, Seriously | False | By Eric Asimov | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/design/daniel-lind-ramos-moma-ps1-catastrophe-art.html | Through Catastrophe, and in Community, the Art of Daniel Lind-Ramos | False | By Holland Cotter | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/goldman-svb-investigation.html | Goldman Says U.S. Is Investigating Its Work for Silicon Valley Bank | False | By Emily Flitter | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/style/in-the-digital-age-wedding-film-photography-has-a-resurgence.html | In the Digital Age, Wedding Film Photography Has a Resurgence | False | By Emma Grillo | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/opinion/letters/nuclear-waste.html | Should We Be Worried About Nuclear Waste? | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/europe/kremlin-drone-explosions-analysis.html | Kremlin Blasts Were Real. The Rest Is Hazy, Maybe Intentionally. | False | By Michael Schwirtz | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/chess-cheating-hans-niemann-magnus-carlsen.html | Chessâ€šÃ„Ã´s Governing Body Delays Report on Cheating Scandal | False | By David Segal and Dylan Loeb McClain | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/bud-light-transgender-promotion.html | Anheuser-Busch Changes Beer Marketing Focus After Transgender Promotion | False | By Julie Creswell | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/whats-love-got-to-do-with-it-review.html | Review: â€šÃ„Ã²Whatâ€šÃ„Ã´s Love Got to Do With It?â€šÃ„Ã´ Probably a Lot | False | By Jeannette Catsoulis | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/music/ed-sheeran-marvin-gaye-copyright-trial-verdict.html | Ed Sheeran Wins Copyright Case Over Marvin Gayeâ€™s â€˜Letâ€™s Get It Onâ€™ | False | By Ben Sisario | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/clarence-thomas-harlan-crow-tuition.html | Justice Thomasâ€™s Friend Defends Failure to Disclose Tuition Payments by Harlan Crow | False | By Charlie Savage | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/asia/pakistan-school-shootings.html | 8 Killed in Pakistan Shootings, Including 6 Teachers | False | By Salman Masood and Zia ur-Rehman | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/alabama-baseball-coach-fired.html | Alabama Fires Baseball Coach After Reports of Suspicious Betting on Teamâ€™s Game | False | By Victor Mather | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/books/wolfgang-schivelbusch-dead.html | Wolfgang Schivelbusch, Polymathic Cultural Historian, Dies at 81 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/canada-federal-government-workers-strike.html | Canadaâ€™s Public Servants End Their Strike Without Remote Work Guarantee | False | By Ian Austen | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/queens-of-the-qing-dynasty-review.html | â€˜Queens of the Qing Dynastyâ€™ Review: Secret Soul Mates | False | By Beatrice Loayza | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/economy/recession-fed-powell-interest-rates-jobs.html | Recession Fears Abound, but the Fed Chair Bets This Time Is Different | False | By Jeanna Smialek | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/theater/hong-kong-mississippi-review.html | â€˜Hong Kong Mississippiâ€™ Review: The Bluesman Next Door | False | By Naveen Kumar | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/health/covid-deaths-2022.html | Covid Remained a Leading Cause of Death Among Americans in 2022 | False | By Roni Caryn Rabin | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/dorothy-bohm-dead.html | Dorothy Bohm, a Roving and Enduring Photographer, Dies at 98 | False | By Daniel E. Slotnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/biden-debt-limit.html | With Default Looming, What Can Biden Do? | False | By Jim Tankersley | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/middleeast/sudan-refugees-egypt.html | An Exodus by Bus From Sudan: Sniper Fire, Desert Journeys and Fear | False | By Vivian Yee | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/dance/constantine-p-cavafy-archive-of-desire.html | Reanimating Cavafy, a Poet of â€˜Future Generationsâ€™ Whose Time Is Now | True | By Anastasia Tsioulcas | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/tyre-nichols-autopsy.html | Autopsy Shows Tyre Nichols Died of Head Injuries From Police Beating | False | By Emily Cochrane and Jessica Jaglois | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/theater/oliver-review-encores-city-center.html | â€˜Oliver!â€™ Review: Tunes, Glorious Tunes, in a Grimly Cheerful Revival | False | By Jesse Green | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/subway-chokehold-arrest-decision.html | No Arrest in New York Subway Chokehold Death, and Many Want to Know Why | False | By Hurubie Meko, Chelsia Rose Marcius and Jonah E. Bromwich | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/david-hammons-the-melt-goes-on-forever-review.html | â€˜The Melt Goes On Foreverâ€™ Review: David Hammons Makes, and They Take | False | By Wesley Morris | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/television/silo-the-articulate-hour-ultimate-cowboy-showdown.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/texas-man-suing-ex-wife-abortion.html | Husband Sued Over His Ex-Wifeâ€™s Abortion; Now Her Friends Are Suing Him | False | By Emily Bazelon | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/health/who-covid-sexual-misconduct.html | W.H.O. Dismisses Covid Origins Investigator for Sexual Misconduct | False | By Emily Anthes | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/africa/south-africa-russia-plane-sanctions.html | South Africa Allowed Russian Plane Under U.S. Sanctions to Land at Base | False | By Lynsey Chutel and John Eligon | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/baseball/justin-verlander-mets.html | An Aceâ€šÃ„¸Ã´s Return Steadies the Ship, Even in a Loss | False | By Benjamin Hoffman | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/hochul-adam-sullivan-harassment.html | Hochul Acknowledges She Didnâ€šÃ„¸Ã„¹t Vet Adviser Accused of Sexual Harassment | False | By Nicholas Fandos and Jeffery C. Mays | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/andrew-gillum-desantis-verdict.html | Jury Acquits Andrew Gillum, Former DeSantis Rival, of Lying to the F.B.I. | False | By Alexandra Glorioso and Patricia Mazzei | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/opinion/jordan-neely-killed.html | Making People Uncomfortable Can Now Get You Killed | False | By Roxane Gay | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/apples-slowdown-eases-but-sluggish-demand-hurts-results.html | Appleâ€šÃ„¸Ã´s Slowdown Eases, but Sluggish Demand Hurts Results | False | By Kellen Browning | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/davis-stabbings-arrest-california.html | Recent College Student Arrested in Three Stabbings in California Town | False | By Shawn Hubler | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/abortion-ban-north-carolina.html | North Carolina Legislature Passes 12-Week Abortion Ban | False | By David W. Chen and Kate Kelly | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/new-jersey-trooper-breastfeeding-first-lady.html | Governorâ€šÃ„¸Ã´s Wife Denied Trooper a Room to Pump Breast Milk, Suit Charges | False | By Tracey Tully | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-09 | https://www.nytimes.com/2023/05/04/science/anhinga-brooklyn-devil-bird.html | The â€šÃ„¸Ã²Devil Birdâ€šÃ„¸Ã´ Lands in New York, With More Likely to Come | False | By James Crugnale | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/baseball/tampa-bay-rays.html | The Rays Are Better Than Everyone. At Everything. | False | By Tyler Kepner | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/jordan-neely-death-subway-nyc.html | A Subway Killing Stuns, and Divides, New Yorkers | False | By Emma G. Fitzsimmons and Maria Cramer | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/interactive/2023/05/04/arts/zelda-nintendo-history.html | How The Legend of Zelda Changed the Game | False | By Zachary Small and Rumsey Taylor | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-06 | https://www.nytimes.com/2023/05/04/nyregion/adams-religion-prayer.html | Mayor Adams Says He Was Given a Divine Message: â€šÃ„¸Ã²Talk About Godâ€šÃ„¸Ã´ | False | By Dana Rubinstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/trump-documents-subpoenas-justice-department.html | Justice Dept. Intensifying Efforts to Determine if Trump Hid Documents | False | By Maggie Haberman, Adam Goldman, Alan Feuer, Ben Protess and Michael S. Schmidt | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/opinion/biden-administration-debt-republican.html | Doing Whatever It Takes on Debt | False | By Paul Krugman | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/opinion/gen-z-adulthood.html | What Our Toxic Culture Does to the Young | False | By David Brooks | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/regional-banks-stock-price-pacwest.html | Smaller Banks Are Scrambling as Share Prices Plunge | False | By Rob Copeland, Joe Rennison and Matthew Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/kimberly-gardner-st-louis-prosecutor-resigns.html | Embattled St. Louis Prosecutor to Resign Amid Effort to Disqualify Her | False | By Mitch Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/senate-immigration-expulsion-authority.html | Senators Make Long-Shot Bid to Extend Expulsion Authority as Expiration Looms | False | By Karoun Demirjian | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/04/theater/shadow-land-review-play.html | â€šÃ„¸Ã²shadow/landâ€šÃ„¸Ã´ Review: What the Storm Washes Away | False | By Naveen Kumar | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/joint-chiefs-chairman-charles-q-brown-milley.html | Biden to Name Air Force Chief to Top Military Post, Officials Say | False | By Helene Cooper | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/04/world/europe/serbia-shooting.html | 2 Days, 17 Dead, 21 Wounded: Back to Back Massacres Rock Serbia | False | By Constant Mã�’ŝÂ©heut, John Yoon, Joe Orovic and Jenny Gross | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-04 | https://www.nytimes.com/2023/05/04/crosswords/daily-puzzle-2023-05-05.html | Shaken But Not Stirred | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/04/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/04/business/katie-cotton-dead.html | Katie Cotton, Who Helped Raise Appleâ€ŝÂ„Â´s Profile, Dies at 57 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/04/pageoneplus/corrections-may-5-2023.html | Corrections: May 5, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/04/pageoneplus/quotation-of-the-day-oakland-faces-a-devastating-future-without-pro-sports.html | Quotation of the Day: Oakland Faces a â€ŝÂ„Â´Devastatingâ€ŝÂ„Â´ Future Without Pro Sports | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/peter-walters-ray-quintero-wedding.html | Before the Proposal, a Swarm of Bees Harshed Their Buzz | False | By Rosalie R. Radomsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/bethany-ryan-andrew-jones-wedding.html | A Week Before She Moved, They Matched on a Dating App | False | By Nell Gallogly | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/luis-correa-ronald-coming-wedding.html | A Chance Encounter Unites Two Strangers From Different Worlds | False | By Jenny Block | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/modern-love-disability-seeking-a-lover-not-a-nurse.html | Seeking a Lover, Not a Nurse | False | By Alicia Loh | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/rachel-liverman-jeremy-crane-wedding.html | For One Perpetual Bridesmaid, a Match â€ŝÂ„Â´So Worth the Waitâ€ŝÂ„Â´ | False | By Tammy LaGorce | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/05/insider/why-the-horse-racing-beat-goes-on.html | Why the Horse Racing Beat Goes On | False | By Terence McGinley | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/05/nyregion/new-york-covid-losses.html | 900,000 New Yorkers Lost at Least 3 Loved Ones to Covid | False | By Sharon Otterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/05/opinion/hiroshima-japan-trees.html | The Trees That Survived Hiroshima | False | By Will Matsuda | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/england-election-results.html | Conservative Party Suffers Stinging Losses in Englandâ€ŝÂ„Â´s Local Elections | False | By Stephen Castle and Mark Landler | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/business/roger-lee-layoffs.html | The Bearer of Bad News | False | By Lora Kelley | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-09 | https://www.nytimes.com/2023/05/05/science/termite-kings.html | All Hail the King (of the Termites) | False | By Elizabeth Preston | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/nyregion/carroll-trump-rape-trial.html | Why E. Jean Carroll Will Always Tell You She Is â€ŝÂ„Â´Fine, Fabulousâ€ŝÂ„Â´ | False | By Ginia Bellafante | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/nyregion/nyc-office-space-vacancy-rates.html | What Record Office Vacancies Mean for New York Cityâ€ŝÂ„Â´s Economy | False | By Matthew Haag | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/sports/soccer/portland-youth-soccer-transgender-coach.html | â€ŝÂ„Â´Everybody Is Welcome Hereâ€ŝÂ„Â´ | False | By Kurt Streeter and Mason Trinca | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/opinion/constitutional-amendments-supreme-court.html | Somethingâ€ŝÂ„Â´s Got to Give | False | By Jamelle Bouie | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/books/review/new-books-friendship-kids.html | It Takes Two: Friendship in Three New Books for Early Readers | False | By Sergio Ruzzier | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/economy/jobs-report-april.html | U.S. Job Growth Retains Vigor Despite Economic Worries | False | By Lydia DePillis | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/opinion/title-42-immigration-usa.html | The U.S. Has a Legal Responsibility to Those Seeking Refuge | False | By Alejandra Oliva | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-14 | https://www.nytimes.com/2023/05/05/style/chatgpt-ai-stylist-fashion.html | I Asked ChatGPT to Be My Stylist | False | By Emma Grillo | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/arts/design/cultural-emergency-response.html | When Culture Is Threatened, They Come to the Rescue | False | By Farah Nayeri | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/realestate/amy-schumer-nyc-penthouse-sale.html | Amy Schumer Sells a Spacious Penthouse on the Upper West Side | False | By Vivian Marino | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/realestate/gray-floors-home-design-trends.html | Gray Floors Elicit Visceral Reactions. So Why Are They Seemingly Everywhere? | False | By Anna Kodã´sÃ© | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/technology/ron-desantis-conspiracy-theorists.html | â€šÃ„Â´Ron DeSorosâ€šÃ„Â´? Conspiracy Theorists Target Trumpâ€šÃ„Â´s Rival. | False | By Stuart A. Thompson | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/opinion/dianne-feinstein-senate.html | Dianne Feinstein Has to Act | False | By The Editorial Board | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/books/review/new-historical-fiction.html | Dark Shadows, Dark Times | False | By Alida Becker | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-09 | https://www.nytimes.com/2023/05/well/eat/spicy-food-body-health.html | What Happens to My Body When I Eat Spicy Food? | False | By Trisha Pasricha | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/arts/design/park-avenue-armory-tefaf-new-york.html | A Gilded Age Setting for a Huge Art Show | False | By Liz Robbins | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/world/middleeast/iran-hijab-law-businesses.html | Businesses Caught in Cross-Fire as Iran Enforces Hijab Law | False | By Vivian Yee and Leily Nikounazar | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/arts/music/mo-willems-opera-kennedy-center.html | Mo Willems Finds Yet Another Way to Entertain Kids: Opera | False | By David Allen | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/arts/design/lalannes-furniture-tefaf-mitterrand.html | Bronze Beasts Blur Line Between Furnitureâ€šÃ„Â´s Wild Side and High Art | False | By Nazanin Lankarani | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/world/europe/uk-king-charles-coronation-identity.html | As a King Is Crowned, Some Britons Ask Why the Monarchy Persists | False | By Sarah Lyall | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/arts/design/tefaf-jorge-pardo.html | For This Artistâ€šÃ„Â´s Bar, It Wasnâ€šÃ„Â´t Last Call After All | False | By Liz Robbins | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/world/middleeast/aharon-barak-israel-judicial-overhaul.html | Heâ€šÃ„Â´s 86 and Long Retired. Why Are Israelis Protesting Outside His Home? | False | By Patrick Kingsley | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/books/edward-burtynsky-african-studies.html | Edward Burtynsky Views the Effects of Globalism From Above | False | By Erica Ackerberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-14 | https://www.nytimes.com/2023/05/t-magazine/artist-studio-design-long-island.html | On Long Island, an Artistâ€šÃ„Â´s Studio That Floats Among the Trees | False | By Kurt Soller and Angela Hau | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/arts/design/immersive-art-exhibits.html | Immersive Art Exhibitions: Spellbinding, or Forgettable? | False | By Christy Choi | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/us/politics/toxic-chemicals-restrictions-biden.html | Living and Breathing on the Front Line of a Toxic Chemical Zone | False | By Eric Lipton | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/arts/design/guggenheim-women-artists.html | The Broadway Producer Aiming to â€šÃ„Â´Sharpie Women Into Historyâ€šÃ„Â´ | False | By Ted Loos | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/arts/design/tefaf-new-york.html | TEFAF New York, a â€šÃ„Â´Little Jewel Boxâ€šÃ„Â´ of a Fair, Carves Out Its Own Niche | False | By Ted Loos | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/arts/design/tefaf-korean-art.html | Exploring a Transformational Period in Korean Art | False | By David Belcher | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/world/asia/india-wrestlers-harassment-protest.html | Indian Olympians Persist in Demanding Arrest of Wrestling Chief | False | By Hari Kumar and Alex Travelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-09 | https://www.nytimes.com/2023/05/opinion/depression-misery-psychiatry-mental-health.html | How Miserable Are We Supposed to Be? | False | By Huw Green | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/world/europe/dnipro-river-ukraine-photos.html | The Dnipro River, Axis of Life and Death in Ukraine | False | By Nicole Tung and Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/realestate/los-angeles-multifamily-housing.html | Why You Should Forget What You Think You Know About Housing in L.A. | False | By Julie Lasky | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/books/best-british-monarchy-coronation-books.html | Royal Reads: 6 Books About British Monarchs and Coronations | False | By Tina Jordan and Elisabeth Egan | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/science/northern-lights.html | Get Ready to See More of the Northern Lights | False | By April Rubin | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/arts/design/bispo-do-rosario-brazilian-artist.html | For Bispo do Rosario, Art Could Only Be a Divine Calling | False | By Roberta Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-14 | https://www.nytimes.com/2023/05/05/t-magazine/mariana-schmidt-sao-paulo.html | A Sãˆsˆ£o Paulo Apartment Designed With Calculated Flaws | False | By Michael Snyder and Ruy Teixeira | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/us/nh-old-man-mountain-rocks-collapse.html | Why the Fuss Over a Rock Formation That Fell? Donãˆsˆ„Ã‚´t Tell New Hampshire That. | False | By Jenna Russell and John Tully | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/sports/autoracing/formula-1-travel.html | Pop-Up Grand Prix: The Formula 1 Race Fans Donãˆsˆ„Ã‚´t Get to See | False | By Patricia Mazzei | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-10 | https://www.nytimes.com/2023/05/05/dining/waffle-recipes-easy-breakfast-ideas.html | 3 Quick Breakfast Waffles That Meet You Where You Are | False | By Yewande Komolafe | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/belgium-iraq-terrorism-suspect-arrested.html | Iraqi Man Accused of War Crimes Is Arrested in Belgium | False | By Emma Bubola and Alissa J. Rubin | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/world/europe/queen-camilla-image.html | Camillaãˆsˆ„Ã‚´s path to becoming queen was a triumph of image transformation. | False | By Megan Specia | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/your-money/car-insurance-rates.html | How to Deal With Rising Auto Insurance Rates | False | By Ann Carrns | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/climate/heat-wave-spain-morocco.html | Climate Change Powered the Mediterraneanãˆsˆ„Ã‚´s Unusual Heat Wave | False | By Raymond Zhong | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/sports/horse-racing/kentucky-derby-horse-picks.html | Expert Picks: Who Will Win the 2023 Kentucky Derby | False | By Joe Drape and Melissa Hoppert | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/economy/wages-fed-inflation.html | Wages Grow Steadily, Defying Fedãˆsˆ„Ã‚´s Hopes as it Fights Inflation | False | By Jeanna Smialek | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/us/underwater-cemetery-hospital-dry-tortugas-florida.html | Submerged Island Off Florida Reveals Secret: Civil War-Era Cemetery | False | By Livia Albeck-Ripka | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/health/covid-who-emergency-end.html | W.H.O. Ends Global Health Emergency Designation for Covid | False | By Stephanie Nolen | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/king-charles-coronation-chair.html | Where Should a King Sit? A 700-Year-Old Chair Will Do. | False | By Derrick Bryson Taylor | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/music/ed-sheeran-marvin-gaye-copyright-trial.html | 6 Takeaways From Ed Sheeranãˆsˆ„Ã‚´s ãˆsˆ„Ã‚²Letãˆsˆ„Ã‚´s Get It Onãˆsˆ„Ã‚´ Copyright Case | False | By Ben Sisario | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/theater/the-sign-in-sidney-brusteins-window-review.html | Review: ãˆsˆ„Ã‚²The Sign in Sidney Brusteinãˆsˆ„Ã‚´s Window,ãˆsˆ„Ã‚´ Uneven Yet a Powerful Draw | False | By Laura Collins-Hughes | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/ferdinand-habsburg-royal-racecar-driving.html | The Prince With No Throne | False | By Alyson Krueger | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | | https://www.nytimes.com/live/2023/05/05/world/king-charles-coronation/coronation-police-security-london | London is deploying ãˆsˆ„Ã‚²one of the largest security operationsãˆsˆ„Ã‚´ in years. | False | By Megan Specia | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/design/ownership-art-museums.html | The Art World Redefines Ownership | False | By Farah Nayeri | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/opinion/covid-pandemic-emergency-over.html | Apparently the Pandemic Emergency Is Over | False | By David Wallace-Wells | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/health/cdc-covid-tracking.html | C.D.C. to Scale Back Covid Tracking Efforts | False | By Apoorva Mandavilli | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/world/africa/sudan-fighting-evacuations-rescue.html | ãˆsˆ„Ã‚²Only Word for Them Is Heroesãˆsˆ„Ã‚´: How 2 Students Rescued Dozens in Sudan | False | By Declan Walsh | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/sports/soccer/psg-lens-ligue-1.html | Who Is Having Fun? | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/vivek-ramaswamy.html | The Smooth-Talking Republican Who Would Rule by Fiat | False | By Jonathan Weisman | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/ramaswamy-speeches.html | Big Promises From Vivek Ramaswamy | False | By Jonathan Weisman | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/sports/soccer/osasuna-real-madrid-copa-del-rey.html | The Model Club | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/coronation-british-realms.html | Why So Many Nations in the Kingâ€šÃ„Â´s Realm Want to Say Goodbye | False | By Damien Cave | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/gerrymander-maps-north-carolina-supreme-court.html | How to Police Gerrymanders? Some Judges Say the Courts Canâ€šÃ„Â´t. | False | By Michael Wines | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/arts/television/yellowjackets-sophie-nelisse-episode-6.html | â€šÃ„Â²Yellowjacketsâ€šÃ„Â´: How Sophie Nâ€šÃ‰lisse Managed That Harrowing Birth Scene | False | By Kalia Richardson | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/theater/dimanche-review.html | Review: In â€šÃ„Â²Dimanche,â€šÃ„Â´ a Climate Emergency Comes to Stay | False | By Alexis Soloski | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/jeffrey-epstein-leon-botstein-bard-college.html | A College President Defends Seeking Money From Jeffrey Epstein | False | By Vimal Patel | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/neera-tanden-biden.html | Biden Names Neera Tanden to Lead the Domestic Policy Council | False | By Michael D. Shear | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/music/new-york-philharmonic-review.html | Review: When the Philharmonic Applauds the Soloist | False | By Oussama Zahr | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/middleeast/israel-palestine-adnan-body.html | Palestinians Demand Israel Hand Over Body of Prominent Prisoner | False | By Raja Abdulrahim | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/serbia-gun-violence.html | Whatâ€šÃ„Â´s Behind Serbiaâ€šÃ„Â´s Gun Violence | False | By Cora Engelbrecht | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-10 | https://www.nytimes.com/2023/05/05/arts/john-olsen-dead.html | John Olsen, Last of a Pivotal Group of Australian Artists, Dies at 95 | False | By Yan Zhuang | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/health/walensky-cdc-resignation.html | Walensky Resigns as C.D.C. Director | False | By Apoorva Mandavilli and Noah Weiland | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/bank-stocks-rebound.html | Bank Stocks Shoot Higher as Jobs Data Bolsters Markets | False | By Joe Rennison | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/opinion/letters/subway-killing-jordan-neely.html | The Killing of a Homeless Man on the Subway | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/theater/laura-pels-dead.html | Laura Pels, Devoted Supporter of Nonprofit Theater, Dies at 92 | False | By Daniel E. Slotnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-10 | https://www.nytimes.com/2023/05/05/dining/saltfish-recipe-trinidadian-women.html | This Trinidadian Recipe Unites Three Generations of Mothers | False | By Brigid Ransome Washington | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/florida-abortion-ballot-ban-six-weeks.html | Left-Leaning Groups Seek Florida Ballot Measure to Expand Abortion Access | False | By Katie Glueck and Nicholas Nehamas | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/jan-6-sedition-proud-boys-far-right.html | After Jan. 6 Sedition Convictions, Far-Right Threats Remain | False | By Alan Feuer | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/dance/review-miguel-gutierrez-i-as-another-bac.html | Review: Dancers Fighting for Their Place in a Dystopian World | False | By Gia Kourlas | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/us/elections/roy-saltman-dead.html | Roy Saltman, Who Warned About Hanging Chads, Dies at 90 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/arts/television/yellowstone-final-season.html | â€šÃ„Â²Yellowstone,â€šÃ„Â´ TVâ€šÃ„Â´s Hit Western, Will End Its Run After This Season | False | By Marc Tracy | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/bruce-mccall-illustrator-dead.html | Bruce McCall, Satirical Artist Who Conjured a â€šÃ„Â²Retrofuture,â€šÃ„Â´ Dies at 87 | False | By William Grimes | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/sports/canelo-alvarez-fight.html | Canelo â€šÃ„Â¶.Ivarez Rarely Fights in Mexico. He Wants a Celebration and a Rebound. | False | By Morgan Campbell | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/dance/review-city-ballet-christopher-wheeldon-alysa-pires.html | Review: City Ballet Holds Steady as an Old Guard Meets the New | False | By Brian Seibert | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-14 | https://www.nytimes.com/2023/05/05/magazine/marriage-dispute-ethics.html | A Banana Peel Has Made Me Question My Marriage. Whoâ€šÃ„Â´s Right? | False | By Kwame Anthony Appiah | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/ai-military-war-nuclear-weapons-russia-china.html | The Next Fear on A.I.: Hollywoodâ€šÃ„Â´s Killer Robots Become the Militaryâ€šÃ„Â´s Tools | False | By David E. Sanger | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-09 | https://www.nytimes.com/2023/05/05/theater/nataki-garrett-oregon-shakespeare-festival.html | Nataki Garrett to Step Down at Oregon Shakespeare Festival | False | By Michael Paulson | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/arts/dance/review-liz-roche-yes-and-yes.html | Review: A Choreographer in Conversation With James Joyce | False | By Siobhan Burke | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/us/politics/alabama-sewage-discrimination-justice-dept.html | Alabama Discriminated Against Black Residents Over Sewage, Justice Dept. Says | False | By Linda Qiu | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/ftc-kochava-location-data.html | Judge Dismisses F.T.C. Lawsuit Against a Location Data Broker | False | By Natasha Singer | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/supreme-court-richard-glossip-execution.html | Supreme Court Stays Execution of Death Row Inmate Richard Glossip | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/russia-ukraine-war.html | Russian Unease Over Ukraine War Grows Amid Attacks and Leadership Rifts | False | By Neil MacFarquhar | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/nyregion/jordan-neely-chokehold-death-subway.html | What We Know About Jordan Neelyâ€šÃ„Â´s Killing | False | By Maria Cramer, Hurubie Meko and Amelia Nierenberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/disney-ron-desantis.html | DeSantis Signs Into Law Latest Wrinkle in Disney Feud | False | By Brooks Barnes | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/liv-golf-saudi-arabia-trump-desantis.html | Saudi-Financed LIV Golf Expands Its Reach Into Washington | False | By Alan Blinder and Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/sudan-generals-peace-talks.html | Warring Parties in Sudan to Hold Talks in Saudi Arabia | False | By Edward Wong and Abdi Latif Dahir | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/nyregion/troy-patterson-nypd-funeral.html | A Police Funeral, 33 Years Waiting, for a Detective Shot in 1990 | False | By Sarah Maslin Nir | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/media/tucker-carlson-tv-fox-news.html | Tucker Carlson Wants to Return to TV Before 2025. Will Fox Let Him? | False | By Jeremy W. Peters and Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/transgender-care-ban-florida-ron-desantis.html | Florida Legislature Passes Bill Banning Gender-Transition Care for Minors | False | By Patricia Mazzei | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/supreme-court-ethics-rules-justice-thomas-crow.html | Tightening Supreme Court Ethics Rules Faces Steep Hurdles | False | By Charlie Savage | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/trump-georgia-election-investigation.html | Most Fake Trump Electors Have Taken Immunity Deals in Georgia Case | False | By Danny Hakim | 2023-07-03 | TX 9-299-029 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/peter-schwartz-jan-6-rioter-sentenced.html | Jan. 6 Rioter Gets 14 Years for Police Attacks, Longest Sentence Yet in Inquiry | False | By Alan Feuer and Zach Montague | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/05/sports/st-francis-tennis-athletic-program.html | A Tennis Match Thatâ€šÃ„Â´s Also a College Programâ€šÃ„Â´s Farewell | False | By Victor Mather | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-06 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/biden-interview-age-debt-ceiling.html | Asked About Age, Biden Says He Knows â€šÃ„Â²More Than the Vast Majority of Peopleâ€šÃ„Â´ | False | By Katie Rogers | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-06 | https://www.nytimes.com/2023/05/05/crosswords/daily-puzzle-2023-05-06.html | Amount of Resistance | False | By Caitlin Lovinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-06 | https://www.nytimes.com/live/2023/05/06/sports/kentucky-derby-picks-results-news/kentucky-derby-watch | The past four Derbies have been wild. What could possibly happen next? | False | By Melissa Hoppert | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-06 | https://www.nytimes.com/2023/05/06/pageoneplus/quotation-of-the-day-families-at-work-and-play-beneath-toxic-clouds.html | Quotation of the Day: Families at Work and Play Beneath Toxic Clouds | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-06 | https://www.nytimes.com/2023/05/06/pageoneplus/corrections-may-6-2023.html | Corrections: May 6, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-06 | https://www.nytimes.com/2023/05/06/world/canada/wildfire-western-canada-evacuation.html | More Than 24,500 Are Evacuated as Wildfires Burn in Western Canada | False | By Mike Ives and Lauren McCarthy | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-06 | https://www.nytimes.com/2023/05/06/us/politics/desantis-wisconsin-2024-president.html | DeSantis to Visit Wisconsin, a 2024 Battleground, as He Circles Trump | False | By Nicholas Nehamas and Alexandra Glorioso | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/es/2023/05/06/espanol/modern-love-amor-matematicas.html | No eres tã`sã`«, tampoco las matemã`sÃ^ticas | False | By Sara Eckel | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-14 | https://www.nytimes.com/2023/05/06/style/bode-aujla-senior-cords-purdue-university.html | A Senior Tradition You Might Not Know About | False | By Christopher Barnard | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/sports/erika-kemp-marathon-boston.html | Erika Kemp Wants to See More Runners Who Look Like Her | False | By Matthew Futterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/arts/music/lewis-capaldi-broken-by-desire-to-be-heavenly-sent.html | Lewis Capaldi Will Break Your Heart. (But Donâ€šÃ„Â´t Take Him Too Seriously.) | False | By Jon Caramanica | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/nyregion/connie-converse-nyc.html | Before Dylan, There Was Connie Converse. Then She Vanished. | False | By Howard Fishman | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-10 | https://www.nytimes.com/2023/05/06/upshot/black-births-maternal-mortality.html | Unwanted Epidurals, Untreated Pain: Black Women Tell Their Birth Stories | False | By Claire Cain Miller and Sarah Kliff | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-12 | https://www.nytimes.com/2023/05/06/business/energy-environment/backup-power-generators-climate-change.html | Backup Power: A Growing Need, if You Can Afford It | False | By Ivan Penn and Peter Eavis | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-09 | https://www.nytimes.com/2023/05/06/us/otc-hearing-aids-young-users.html | Hearing Aids Are Changing. Their Users Are, Too. | False | By Neelam Bohra | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-10 | https://www.nytimes.com/2023/05/06/books/scholastic-book-racism-maggie-tokuda-hall.html | Asked to Delete References to Racism From Her Book, an Author Refused | False | By Alexandra Alter and Elizabeth A. Harris | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/arts/dance/brandenburg-city-ballet-jerome-robbins.html | â€šÃ„Â²Like He Was Going to Live Foreverâ€šÃ„Â´: Making Jerome Robbinsâ€šÃ„Â´s Last Ballet | False | By Roslyn Sulcas | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/europe/ukraine-counteroffensive-russia.html | As Putin Bides His Time, Ukraine Faces a Ticking Clock | False | By Paul Sonne and Andrew E. Kramer | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/europe/ukraine-russia-war-patriot.html | Ukraine Claims It Shot Down Russiaâ€šÃ„Â´s Most Sophisticated Missile for First Time | False | By Marc Santora, Eric Schmitt and John Ismay | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/europe/russia-prilepin-bombing.html | Car Bombing Injures Prominent Russian Nationalist Writer, State Media Reports | False | By Neil MacFarquhar and Anton Troianovski | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/opinion/women-without-children-history.html | Why Women Not Having Kids Became a Panic | False | By Peggy Oâ€šÃ„Â`Donnell Heffington | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/opinion/are-anti-trump-republicans-doomed-to-repeat-2016.html | Itâ€šÃ„Â´s Beginning to Feel a Lot Like 2016 Again | False | By Ross Douthat | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/opinion/house-of-lords-boris-johnson-britain.html | The First Scandal King Charles Could Face Is a Gift From Boris Johnson | False | By Christopher Caldwell | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/opinion/letters/student-letters-competition.html | Whatâ€šÂ‚Ã„Â´s on Studentsâ€šÂ‚Ã„Â´ Minds: School Shootings, Trans Bias, Content Warnings and More | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/opinion/supremely-arrogant.html | Supremely Arrogant | False | By Maureen Dowd | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/opinion/fear-speech-social-media.html | Few Are Addressing One of Social Mediaâ€šÂ‚Ã„Â´s Greatest Perils | False | By Julia Angwin | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/opinion/omaha-jacob-gardner-james-scurlock.html | A Tragedy in Omaha | False | By Joe Sexton | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/business/dealbook/bank-crisis-shadow-banks.html | Bank Turmoil Is Paving the Way for Even Bigger â€šÂ‚Ã„Â²Shadow Banksâ€šÂ‚Ã„Â´ | False | By Lauren Hirsch | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/europe/coronation-king-charles-what-happened.html | Missed the Coronation? Hereâ€šÂ‚Ã„Â´s What Happened, From the Crown to the Crowds. | False | By The New York Times | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/us/cold-case-john-damon-william-leslie-arnold.html | In Australia, He Was a â€šÂ‚Ã„Â²Great Father.â€šÂ‚Ã„Â´ Secretly, He Was an Escaped Convict. | False | By Jesus Jimâ€šÂ‚Ã‡nez | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/sports/horse-racing/kentucky-derby-forte-scratched-horses.html | Forte, the morning-line favorite, was scratched hours before the race. | False | By Joe Drape | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/us/backpack-ban-flint-schools.html | Michigan School District Bans Backpacks Over Safety Concerns | False | By Lauren McCarthy | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-14 | https://www.nytimes.com/2023/05/06/movies/diane-keaton-tips-book-club.html | Diane Keaton Likes a Messy Comedy | False | By Chris Kornelis | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/realestate/can-my-building-force-me-to-use-its-preferred-moving-company.html | Can My Building Force Me to Use Its Preferred Moving Company? | False | By Ronda Kaysen | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/sports/basketball/nba-lebron-james-stephen-curry.html | Nothing Is Bigger Than Stephen Curry vs. LeBron James | False | By Sopan Deb | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/asia/ethnic-clashes-indias-manipur-state.html | Dozens Killed in Ethnic Clashes in Indiaâ€šÂ‚Ã„Â´s Manipur State | False | By Alex Travelli and Suhasini Raj | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/fashion/coronation-fashion-kate-middleton-jill-biden-katy-perry.html | Coronation Fashion: Queen Camilla, Princess Catherine and Clothes Full of Meaning | False | By Vanessa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/europe/serbia-shootings-gun-reckoning.html | â€šÂ‚Ã„Â²Itâ€šÂ‚Ã„Â´s in Our Cultureâ€šÂ‚Ã„Â´: Serbia Reflects on Gun Ownership Tradition After Shootings | False | By Constant Mâ€šÂ‚Ã‡heut | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/business/dealbook/berkshire-hathaway-earnings.html | Berkshire Reports Big Jump in Earnings | False | By Michael J. de la Merced | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/us/politics/jack-teixeira-leaks-discord-messages.html | War, Weapons and Conspiracy Theories: Inside Airman Teixeiraâ€šÂ‚Ã„Â´s Online World | False | By Aric Toler, Robin Stein, Glenn Thrush, Riley Mellen and Ishaan Jhaveri | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-10 | https://www.nytimes.com/2023/05/06/world/europe/judith-miller-dead.html | Judith Miller, â€šÂ‚Ã„Â²Antiques Roadshowâ€šÂ‚Ã„Â´ Mainstay, Is Dead at 71 | False | By Penelope Green | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/europe/charles-king-coronation.html | Charles Is Crowned King in Ancient Ceremony With Modern Twists | False | By Mark Landler | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/business/media/newton-n-minow-dead.html | Newton N. Minow, 97, Dies; F.C.C. Chief Deemed TV a â€šÂ‚Ã„Â²Vast Wastelandâ€šÂ‚Ã„Â´ | False | By Robert D. McFadden | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/us/allen-mall-texas-shooting.html | At Least 9 Dead, Including Gunman, in Shooting at Texas Mall | False | By Mary Beth Gahan, Adam Goldman, Remy Tumin, Claire Fahy and Lauren McCarthy | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-06 | 2023-05-13 | https://www.nytimes.com/2023/05/06/arts/music/don-sebesky-dead.html | Don Sebesky, Arranger Who Helped Broaden Jazzâ€šÃ„Â´s Audience, Dies at 85 | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/crosswords/daily-puzzle-2023-05-07.html | Sea Change | False | By Caitlin Lovinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/arts/music/menahem-pressler-dead.html | Menahem Pressler, Pianist Who Co-Founded Beaux Arts Trio, Dies at 99 | False | By Robert D. McFadden | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/06/sports/horse-racing/mage-kentucky-derby-winner.html | Mage Captures the Derby After an Agonizing Week at Churchill Downs | False | By Joe Drape | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/06/business/economy/california-reparations.html | California Panel Calls for Billions in Reparations for Black Residents | False | By Kurtis Lee | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-11 | https://www.nytimes.com/2023/05/06/style/kentucky-derby-hat-coronation.html | War of the Hats: Coronation vs. Kentucky Derby | False | By The Styles Desk | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/06/us/politics/ron-desantis-wisconsin.html | DeSantis Continues to Test the Waters of 2024, and Supporters Are Getting Restless | False | By Nicholas Nehamas | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/asia/south-korea-japan-summit-apology.html | â€šÃ„ÂŒLeaders of Japan and South Korea Vow to Deepen Ties | False | By Choe Sang-Hun and Motoko Rich | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/asia/south-korea-japan-kishida-yoon.html | The Forces Behind South Koreaâ€šÃ„Â´s and Japanâ€šÃ„Â´s Thaw | False | By Choe Sang-Hun | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/pageoneplus/corrections-may-7-2023.html | Corrections: May 7, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/pageoneplus/quotation-of-the-day-a-crowning-moment-with-medieval-pomp-and-modern-twists.html | Quotation of the Day: A Crowning Moment With Medieval Pomp and Modern Twists | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/insider/whats-the-meaning-of-buzz.html | Whatâ€šÃ„Â´s the (Meaning of) Buzz? | False | By Sarah Diamond | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/nyregion/metropolitan-diary.html | â€šÃ„Â²I Was Walking on Columbus Avenue on a Cold Afternoonâ€šÃ„Â´ | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/insider/new-york-intensive-mobile-treatment-teams.html | In New York City, Making the Invisible Visible | False | By Andy Newman | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/world/asia/sherpas-everest.html | â€šÃ„Â²I See No Futureâ€šÃ„Â´: Sherpas Leave the Job They Made Famous | False | By Bhadra Sharma and Mujib Mashal | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/nyregion/ato-essandoh-the-diplomat.html | How Ato Essandoh of â€šÃ„Â²The Diplomatâ€šÃ„Â´ Spends His Sundays | False | By Tammy La Gorce | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/us/south-carolina-abortion-ban.html | The Unexpected Women Blocking South Carolinaâ€šÃ„Â´s Near-Total Abortion Ban | False | By Kate Zernike | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/world/middleeast/israel-divisions-judicial-overhaul.html | The 2 Israels: Court Crisis Is Front Line for Dueling Visions of a Nationâ€šÃ„Â´s Future | False | By Patrick Kingsley | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/us/title-42-border-migrants.html | An End to Pandemic Restrictions Could Bring Thousands to the Border | False | By Miriam Jordan and Michael D. Shear | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/your-money/mortgage-fees-credit-score-rules.html | Mortgage Fees (Seriously) Spurred Outrage on TikTok. Hereâ€šÃ„Â´s Why. | False | By Tara Siegel Bernard | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/business/ai-chatbot-messaging-work.html | ChatFished: How to Lose Friends and Alienate People With A.I. | False | By Emma Goldberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/baseball/andrew-mccutchen-pittsburgh-pirates.html | A Reborn Team and a Star Who Never Wanted to Leave | False | By Tyler Kepner | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-06-04 | https://www.nytimes.com/2023/05/07/books/tom-hanks-the-making-of-another-major-motion-picture-masterpiece.html | Nice Guy Meets Iron Man in the First Novel by Tom Hanks | False | By Alexandra Jacobs | 2023-08-01 | TX 9-304-143 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/europe/coronation-charles-modern-old.html | At Charlesâ€šÃ„Â´s Coronation, Everything Olde Was New Again | False | By Sarah Lyall | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/arts/design/vanished-murals-from-the-empire-state-building-rediscovered.html | Vanished Murals From the Empire State Building Rediscovered | False | By Eve M. Kahn | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/nyregion/trump-indictment-bragg-strategy.html | In Trump Case, Bragg Pursues a Common Charge With a Rarely Used Strategy | False | By Ben Protess, Kate Christobek, Jonah E. Bromwich, William K. Rashbaum and Sean Piccoli | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/business/elizabeth-holmes-theranos-interview.html | Liz Holmes Wants You to Forget About Elizabeth | False | By Amy Chozick | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/football/darren-waller-giants-music.html | An N.F.L. Star Finds Confidence in Making Music | False | By Emmanuel Morgan and Gabriella Angotti-Jones | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/us/politics/child-labor-immigration-democrats-republicans-biden.html | Migrant Child Labor Debate in Congress Becomes Mired in Immigration Fight | False | By Karoun Demirjian and Hannah Dreier | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/nyregion/jordan-neely-daniel-penny-nyc-subway.html | How Two Menâ€šÃ„Â´s Disparate Paths Crossed in a Killing on the F Train | False | By Michael Wilson and Andy Newman | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/canada/ken-sim-vancouver-china.html | Did China Help Vancouverâ€šÃ„Â´s Mayor Win Election? | False | By Dan Bilefsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/europe/ukraine-frontline-russia-war.html | Ukrainians Return Home, Renewed and Resigned | False | By Jeffrey Gettleman and Finbarr Oâ€šÃ„Â´Reilly | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/style/hawaii-merrie-monarch-festival-hula.html | Preserving Hula, the Heartbeat of Hawaii | False | By Miya Lee and Brendan George Ko | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/baseball/baseball-dodgers-reparations.html | The Land Beneath This Stadium Once Was Theirs. They Want It Back. | False | By Jesus Jimã'Ã©nez | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/europe/russia-ukraine-crimea.html | Wagner Chief Appears to Backtrack on Threat to Pull Fighters From Bakhmut | False | By Neil MacFarquhar, Matthew Mpoke Bigg and Andrã'sÃ©s R. Martã'sã‰nez | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-13 | https://www.nytimes.com/2023/05/07/opinion/narcan-drug-opioid.html | The Drug That Saves Lives Even if Itâ€šÃ„Â´s Never Used | False | By Elizabeth Spiers | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-12 | https://www.nytimes.com/2023/05/07/opinion/sexual-assault-book-ban.html | My Book Is Horrifying. My Book Is a Lifeline. My Book Is Banned. | False | By Patricia McCormick | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/opinion/debt-limit.html | Why I Changed My Mind on the Debt Limit | False | By Laurence H. Tribe | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/opinion/tucker-carlson-christian-right.html | Tucker Carlsonâ€šÃ„Â´s Dark and Malign Influence Over the Christian Right | False | By David French | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/business/federal-reserve-interest-rates.html | The Week in Business: The 10th Straight Rate Increase | False | By Marie Solis | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/opinion/letters/cliches.html | Same Old Same Old: Banish That Clichã'sÃ©! | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/learning/whats-going-on-in-this-picture-may-8-2023.html | Whatâ€šÃ„Â´s Going On in This Picture? | May 8, 2023 | False | By The Learning Network | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/arts/television/the-glory-netflix-south-korea.html | â€šÃ„Â"The Gloryâ€šÃ„Â´ Was a Hit. Now Netflix Is Spending More on K-Dramas. | False | By Jin Yu Young and Matt Stevens | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/style/gucci-amy-sacco-central-park-hat-lunch.html | Downtown Clubbing With Phoebe Bridgers and Uptown Ladies Adorned in Hats | False | By Emma Grillo | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/sports/autoracing/miami-grand-prix-results.html | Verstappen Wins Miami in Formula 1â€šÃ„Â´s Latest Red Bull Runaway | False | By Andrew Das and Josh Katz | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/article/texas-mall-shooting-allen.html | What to Know About the Allen, Texas, Mall Shooting | False | By The New York Times | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/europe/netherlands-ajax-antisemitism.html | Dutch Police Arrest 154 Soccer Fans Over Antisemitic Chants | False | By Claire Moses | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/canelo-alvarez.html | Canelo áˆSÃ…Ã…ˆ...lvarez Made a Mandatory Fight a Spectacle. Is a Bigger Bout Next? | False | By Morgan Campbell | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/middleeast/arab-league-syria.html | Arab League Votes to Readmit Syria, Ending a Nearly 12-Year Suspension | False | By Vivian Yee | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/arts/music/review-don-giovanni-mozart-met-opera.html | Review: At the Met, a New áˆSÃ‚Ã‚'Don GiovanniáˆSÃ‚Ã‚' Has a Stark Vitality | False | By Zachary Woolfe | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-09 | https://www.nytimes.com/2023/05/07/theater/adam-brace-dead.html | Adam Brace, Who Put Stand-up Comedy in Front of Footlights, Dies at 43 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/us/politics/biden-approval-numbers-re-election.html | Biden Faces Bleak Approval Numbers as He Starts Re-election Campaign | False | By Maggie Astor | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/us/car-pedestrians-brownsville-texas.html | At Least 8 Killed After Driver Plows Car Into Group of Migrants in Texas | False | By Edgar Sandoval and Verá'Sâ€œ•nica G. Cã'sÃ°rdenas | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/basketball/bronny-lebron-james-usc.html | Bronny James Commits to U.S.C. as Father Dreams of N.B.A. Meet-Up | False | By Adam Zagoria | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/obituaries/don-january-dead.html | Don January, Who Won the 1967 P.G.A. Title, Is Dead at 93 | False | By Richard Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/horse-racing/kentucky-derby-churchill-downs-horse-deaths.html | At Churchill Downs, Humans Failed the Horses Again | False | By Joe Drape | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/crosswords/daily-puzzle-2023-05-08.html | Get It? | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/obituaries/vida-blue-dead.html | Vida Blue, Pitching Sensation for Champion AáˆSÃ‚Ã‚'s Teams, Dies at 73 | False | By Alex Traub | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/nyregion/rockland-migrants-shelter-nyc.html | Suburbs Are Furious at AdamsáˆSÃ‚Ã‚'s Plan to Send Migrants to Their Hotels | False | By Stefanos Chen | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/europe/king-charles-coronation-uk.html | After Coronation, U.K. Awaits a Wider Changing of the Guard | False | By Mark Landler | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/business/media/texas-shooting-video-twitter.html | Twitter Criticized for Allowing Texas Shooting Images to Spread | False | By Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/basketball/76ers-celtics-game-4-james-harden.html | James Harden Finds His Old Groove and Gets the Sixers Back on Track | False | By Scott Cacciola | 2023-07-03 | TX 9-299-029 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/us/texas-allen-shooting-gun-control.html | After Mass Killings in Texas, Frustration but No Action on Guns | False | By J. David Goodman, Adam Goldman, Edgar Sandoval and David Montgomery | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/2023/05/08/pageoneplus/quotation-of-the-day-when-chatbots-hallucinate.html | Quotation of the Day: When Chatbots áˆSÃ‚Ã‚'HallucinateáˆSÃ‚Ã‚' | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-10 | https://www.nytimes.com/2023/05/08/opinion/succession-shiv-tom.html | On áˆSÃ‚Ã‚'Succession,áˆSÃ‚Ã‚' Marriage Reveals Its Sting | False | By Pamela Paul | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/2023/05/08/arts/television/sam-now-jeopardy-masters-what-to-watch.html | WhatáˆSÃ‚Ã‚'s on TV This Week: áˆSÃ‚Ã‚'Sam NowáˆSÃ‚Ã‚' and áˆSÃ‚Ã‚'Jeopardy! MastersáˆSÃ‚Ã‚' | False | By Kristen Bayrakdarian | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/2023/05/08/business/media/writers-strike-hollywood.html | áˆSÃ‚Ã‚'ItáˆSÃ‚Ã‚'s Going to Be a WhileáˆSÃ‚Ã‚': No End in Sight for Hollywood Strike | False | By Brooks Barnes and John Koblin | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/2023/05/08/world/asia/china-hospital-fire-elderly.html | Deaths of Seniors in Hospital Fire Point to ChinaáˆSÃ‚Ã‚'s Elder Care Shortfall | False | By Vivian Wang and Joy Dong | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/2023/05/08/nyregion/stewart-hotel-long-term-resident-eviction.html | A Refugee From Another Time Gets an Eviction Notice | False | By Dan Barry and Photographs By Kirsten Luce | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/asia/india-kerala-boat-capsized-accident.html | At Least 22 Dead After Tourist Boat Capsizes in Southern India | False | By Sameer Yasir | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/interactive/2023/05/08/us/debt-limit-congress-yellen.html | We Hit the Debt Limit. What Happens Now? | False | By Jeanna Smialek and Ashley Wu | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/interactive/2023/05/08/upshot/federal-budget-republicans.html | What Would the G.O.P. Plan Actually Do to the Budget? | False | By Margot Sanger-Katz and Alicia Parlapiano | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-14 | https://www.nytimes.com/2023/05/08/realestate/home-prices-san-francisco-beverly-hills-danville-california.html | $3.2 Million Homes in California | False | By Angela Serratore | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-12 | https://www.nytimes.com/2023/05/08/opinion/tennessee-gov-lee-gun-reform.html | It’s Been Six Weeks, and We Are Fighting Here in Nashville | False | By Margaret Renkl | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/opinion/international-world/putin-russia.html | Things in Russia Aren’t as Bad as the Bad Old Soviet Days. ‘They’re Worse.’ | False | By Serge Schmemann | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-14 | https://www.nytimes.com/2023/05/08/movies/yogi-berra-documentary.html | Yogi Berra on the Field: The Case for Baseball Greatness | False | By Lorne Manly | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-14 | https://www.nytimes.com/2023/05/08/opinion/spoilers-succession-science.html | I’m Going to Spoil Your Favorite TV Show | False | By Anna-Lisa Cohen | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/politics/biden-mccarthy-debt-limit-meeting.html | In Debt Limit Talks, Biden and Republicans Start Far Apart | False | By Jim Tankersley | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-28 | https://www.nytimes.com/2023/05/08/books/the-new-definitive-biography-of-martin-luther-king-jr.html | The New Definitive Biography of Martin Luther King Jr. | False | By Dwight Garner | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/health/prostate-cancer-screening.html | Too Many Older Men Are Still Screened for Prostate Cancer | False | By Paula Span | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-15 | https://www.nytimes.com/2023/05/08/business/creative-directors-marketing-free-richardson-phil-cho-compound.html | Two Creative Directors on Sports, Hip-Hop and Faith | False | By Justin Baek | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-28 | https://www.nytimes.com/2023/05/08/books/mlk-biography-jonathan-eig.html | The Making of a New M.L.K. Biography: A Q. & A. With the Author, Jonathan Eig | False | By Benjamin P. Russell | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/europe/george-berkeley-trinity-college-dublin.html | A Philosopher and a Slaver, but No Longer a Name on a Library | False | By Ed O’Loughlin | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/nyregion/small-businesses-rent-hikes-nyc.html | They Helped New York Bounce Back. Now Their Rents Are Surging. | False | By Stefanos Chen | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/health/primary-care-doctors-consolidation.html | Corporate Giants Buy Up Primary Care Practices at Rapid Pace | False | By Reed Abelson | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-27 | https://www.nytimes.com/2023/05/08/travel/el-rocio-pilgrimage-spain.html | Flamenco and Fervor: Inside Spain’s El Rocío Pilgrimage | False | By Kevin Faingnaert and Anna Hart | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-14 | https://www.nytimes.com/2023/05/08/t-magazine/food-texture-eating.html | Why Do American Diners Have Such a Limited Palate for Textures? | False | By Ligaya Mishan and Esther Choi | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/building-a-better-colonial-williamsburg.html | Building a Better Colonial Williamsburg | False | By Jennifer Schuessler | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/europe/ukraine-russia-attack-drones.html | Homemade, Cheap and Lethal, Attack Drones Are Vital to Ukraine | False | By Andrew E. Kramer | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-14 | https://www.nytimes.com/2023/05/08/t-magazine/omar-apollo-willy-chavarria.html | Willy Chavarria and Omar Apollo on Faith and Heartbreak | False | By Juan A. Ramírez | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-10 | https://www.nytimes.com/2023/05/08/dining/arizona-drought-garden-produce.html | In Parched Arizona, the Produce Gardens Bloom | False | By Brett Anderson and Adam Riding | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/live/2023/05/08/world/russia-ukraine-bakhmut-wagner-news/the-dnipro-river-vital-to-ukraine-now-serves-as-a-front-line-in-the-war | The Dnipro River, vital to Ukraine, now serves as a front line in the war. | False | By Marc Santora and Nicole Tung | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/asia/china-us-meeting.html | Chinaâ€šÃ„Ã´s Foreign Minister Meets U.S. Envoy and Urges Washington to Reflect | False | By David Pierson | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/science/sauron-butterfly-species.html | New Butterflies Are Named for Sauron, â€šÃ„Â²Lord of the Ringsâ€šÃ„Ã´ Villain | False | By Chris Stanford | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/europe/russia-victory-day-celebrations.html | Fearing Attacks and Perhaps Unrest, Russia Plans Muted Victory Day | False | By Neil MacFarquhar | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/sports/basketball/nikola-jokic-mat-ishbia-nuggets-suns.html | Suns Owner Sells a Flop as Phoenix Evens Series With Denver | False | By Victor Mather | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/2023/05/08/crosswords/spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/nyregion/trump-carroll-rape-trial-jury-deliberations.html | In Rape Trial, Jury Must Now Decide if It Believes Carroll or Trump | False | By Benjamin Weiser, Lola Fadulu, Kate Christobek and Karen Zraick | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/politics/flight-delays-cancellations-compensation-biden.html | Biden Seeks Compensation for Passengers for Flight Delays and Cancellations | False | By Mark Walker | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-14 | https://www.nytimes.com/2023/05/08/realestate/artist-renter-bushwick-brooklyn.html | To Make Art She Believed In, a Woman Needed to Live on Her Own | False | By Anna Kodâ€šÃ© | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/sports/soccer/milan-inter-champions-league-semifinal.html | The New A.C. Milan Picks Up Where the Old One Left Off | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/music/ed-sheeran-subtract-review.html | Ed Sheeran Lets His Tears Flow on â€šÃ„Â²-â€šÃ„Â´ | False | By Jon Pareles | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-16 | https://www.nytimes.com/2023/05/08/well/family/teens-sleep-insomnia.html | How to Help a Teen Who Canâ€šÃ„Ã´t Sleep | False | By Catherine Pearson | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-16 | https://www.nytimes.com/2023/05/08/science/fomalhaut-star-webb-telescope.html | Webb Telescope Finds a Star Cloaked in 3 Rings of Ruined Worlds | False | By Robin George Andrews | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/climate/gulf-of-mexico-oil-wells-plug.html | Price to Plug Old Wells in Gulf of Mexico? $30 Billion, Study Says. | False | By Hiroko Tabuchi | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/texas-mall-shooting-mauricio-garcia.html | After Texas Mall Shooting, Searching for Motive and Grieving for Children | False | By Alan Feuer, Adam Goldman, Neelam Bohra and Livia Albeck-Ripka | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/energy-environment/norway-electric-vehicles.html | In Norway, the Electric Vehicle Future Has Already Arrived | False | By Jack Ewing | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-10 | https://www.nytimes.com/2023/05/08/dining/el-bulli-books-bullipedia.html | El Bulliâ€šÃ„Ã´s Explores Gastronomy in an Expansive Series of Books | False | By Florence Fabricant | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/africa/congo-flooding.html | â€šÃ„Â²Catastrophicâ€šÃ„Ã´ Congo Flooding Kills More Than 400 People | False | By Emma Bubola | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-10 | https://www.nytimes.com/2023/05/08/arts/design/king-charles-coronation-portrait-hugo-burnand.html | King Charlesâ€šÃ„Ã´s Photographer Wanted a â€šÃ„Â²Little Piece of Theaterâ€šÃ„Ã´ | False | By Alex Marshall | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/brownsville-migrant-crash-george-alvarez.html | Driver Whose S.U.V. Struck and Killed Migrants in Texas Is Charged | False | By Edgar Sandoval | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/theater/ars-nova-jenny-steingart-jon-steingart-anniversary.html | Born of Grief, a Coupleâ€šÃ„Ã´s Off Broadway Incubator Marks 20 Years | False | By Robin Pogrebin | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-11 | https://www.nytimes.com/2023/05/08/style/annabel-sabina-meschke-pennies-from-heaven.html | Comedy Is in Their (Identical) DNA | False | By Anna Grace Lee | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/opinion/letters/allen-texas-mass-shooting.html | When Mass Shootings Become Almost Daily Events | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/ronald-steel-dead.html | Ronald Steel, Critic of American Cold War Policies, Dies at 92 | False | By Robert D. McFadden | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/politics/voting-laws-restrictions-republicans.html | Under the Radar, Right-Wing Push to Tighten Voting Laws Persists | False | By Nick Corasaniti and Alexandra Berzon | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/music/long-play-festival-bang-on-a-can.html | Long Play Rises to the Top of New York Classical Music Festivals | False | By Seth Colter Walls | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/nyregion/george-norcross-iii-new-jersey-politics.html | New Jersey Political Boss to Step Aside After Decades of Power | False | By Tracey Tully | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/dance/review-juliana-may-family-happiness.html | Review: Dispassionate Traumas and Choral Dream Songs | False | By Brian Seibert | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/fdic-bank-regulators-svb.html | Brain Drain Threatens the F.D.I.C. and Its Efforts to Regulate Banks | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/sports/basketball/nba-los-angeles-lakers-playoffs.html | He Saw â€šÃ„Â²Greatnessâ€šÃ„Â´ in the Lakers When They Were at Their Worst | False | By Tania Ganguli | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/media/pulitzer-prize-2023.html | Ukraine War Coverage Earns Pulitzers for The A.P. and The Times | False | By Katie Robertson | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-15 | https://www.nytimes.com/2023/05/08/obituaries/james-sakoda-overlooked.html | Overlooked No More: James Sakoda, Whose Wartime Internment Inspired a Social Science Tool | False | By Elizabeth Landau and Ben Klemens | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/politics/title-42-immigration-border.html | What the End of a Pandemic-Era Health Order Will Mean for the Southern Border | False | By Eileen Sullivan | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/canada/canada-alberta-wildfires.html | Wildfires Burn Nearly 1 Million Acres in Western Canada | False | By Remy Tumin | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/pulitzer-prize-winners.html | Pulitzer Prizes: 2023 Winners List | False | By The New York Times | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/design/moma-ps1-new-director-connie-butler.html | MoMA PS1 Looks to Los Angeles for New Director | False | By Robin Pogrebin | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/europe/zaporizhzhia-ukraine-russia-evacuations.html | Chaos and Shortages in Parts of Occupied Ukraine Amid Russian Evacuation Orders | False | By Marc Santora and Anna Lukinova | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-11 | https://www.nytimes.com/2023/05/08/science/stanley-deser-dead.html | Stanley Deser, Whose Ideas on Gravity Help Explain the Universe, Dies at 92 | False | By Kenneth Chang | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/sports/westminster-dog-show-photos.html | Behind the Scenes at the Westminster Dog Show | False | By Calla Kessler and Desiree Rios | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/economy/the-fed-commercial-real-estate.html | Financial Stability Experts at the Fed Turn a Wary Eye on Commercial Real Estate | False | By Jeanna Smialek | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-12 | https://www.nytimes.com/2023/05/08/science/theodor-diener-dead.html | Theodor Diener, Who Discovered the Tiniest of Infectious Agents, Dies at 102 | False | By Daniel E. Slotnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-11 | https://www.nytimes.com/2023/05/08/style/women-dating-apps-summer-off.html | The Women Who Are Giving Dating Apps the Summer Off | False | By Gina Cherelus | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/europe/battery-factories-china-evs.html | Battery Factories Are Driving Chinese Investment in Europe | False | By Melissa Eddy | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/media/archibald-ramsey-john-pulitzer-prize-alabama.html | Father-Son Duo in Alabama Wins Pulitzer, Bucking Headwinds in Local News | False | By Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/nyregion/migrants-shelter-flatiron-nyc.html | Racetracks, Parks, Offices: A Frantic Search for Migrant Housing | False | By Dana Rubinstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-10 | https://www.nytimes.com/2023/05/08/arts/music/rhiannon-giddens-michael-abels-pulitzer-prize-for-music-omar.html | Rhiannon Giddens and Michael Abels Win the Pulitzer Prize for Music | False | By Joshua Barone | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/texas-legislature-gun-control.html | In Shift, Texas House Advances Bill to Raise Age to Buy Assault Weapons | False | By J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/opinion/deficit-republicans-debt-limit.html | The Cowardice of the Deficit Scolds | False | By Paul Krugman | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/opinion/timothy-mcveigh-mass-shootings.html | Timothy McVeighâ€šÃ„Ã´s Dreams Are Coming True | False | By Michelle Goldberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/music/grace-bumbry-dead.html | Grace Bumbry, Barrier-Shattering Opera Diva, Is Dead at 86 | False | By Alex Williams | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/politics/biden-trump-immigration-title-42.html | Biden Said Heâ€šÃ„Ã´d Veer From Trump on Immigration. The Reality Is More Complicated. | False | By Michael D. Shear | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/opinion/biden-republicans-debt-ceiling.html | Are Republicans Willing to Raise the Debt Ceiling? | False | By The Editorial Board | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/phoenix-homeless-encampment-the-zone.html | Phoenix to Start Clearing Sprawling Downtown Homeless Encampment | False | By Jill Cowan | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/sports/baseball/vida-blue-oakland-athletics.html | Vida Blue Was a Baseball Comet | False | By Tyler Kepner | 2023-07-03 | TX 9-299-029 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/2023/05/08/us/politics/biden-2024-polls.html | Biden Casts Himself as the Trump Beater. Polls Suggest Thatâ€šÃ„Ã´s No Sure Thing. | False | By Peter Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | | https://www.nytimes.com/es/2023/05/08/espanol/habitos-pandemia-covid.html | Resabios de la pandemia: Â¬Â¿Quâ€šÃ© hâ€šÃ bitos te dejâ€šÃ‰ el coronavirus? | False | By The New York Times | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/08/world/canada/china-diplomat-expelled-canada.html | China Retaliates After Canada Expels Its Diplomat Amid Interference Concerns | False | By Yonette Joseph and Vivek Shankar | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/08/business/capvision-china-espionage-law.html | Chinaâ€šÃ„Ã´s Crackdown Widens as Police Raid Another Firm With Foreign Ties | False | By David Pierson and Daisuke Wakabayashi | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/texas-mall-shooting-victims.html | Among the Victims in Texas Shooting: A Wounded 6-Year-Old Who Lost His Parents and Brother | False | By Ruth Graham, Jesus Jimâ€šÃ©nez and Mary Beth Gahan | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-08 | https://www.nytimes.com/2023/05/08/crosswords/daily-puzzle-2023-05-09.html | Person on a Beat | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/08/us/politics/tim-scott-2024-biden.html | Tim Scott Was Given a Chance to Attack Biden as Too Old. He Didnâ€šÃ„Ã´t. | False | By Maya King | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/08/sports/ncaabasketball/west-virginia-bob-huggins-slur-cincinnati-radio.html | West Virginia Coach Bob Huggins Uses Homophobic Slur on Radio Show | False | By Adam Zagoria | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/08/world/middleeast/israel-airstrikes-islamic-jihad-gaza.html | Israeli Airstrikes Kill at Least 13 in Gaza, Palestinians Say | False | By Isabel Kershner and Raja Abdulrahim | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/08/pageoneplus/corrections-may-9-2023.html | Corrections: May 9, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/08/pageoneplus/quotation-of-the-day-driver-who-fatally-struck-migrants-is-charged.html | Quotation of the Day: Driver Who Fatally Struck Migrants Is Charged | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/08/technology/sam-bankman-fried-defense.html | Sam Bankman-Fried, in First Detailed Defense, Seeks to Dismiss Charges | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/09/business/viz-media-manga.html | A Faster Delivery for Fans of Manga | False | By George Gene Gustines | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/opinion/biden-mccarthy-debt-ceiling.html | This Is What Would Happen if Biden Ignores the Debt Ceiling and Calls McCarthyâ€šÃ„Ã´s Bluff | False | By Robert Hockett | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/magazine/dementia-mother.html | The Mother Who Changed: A Story of Dementia | False | By Katie Engelhart | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/09/sports/striker-samoyed-westminster-dog-show.html | Striker Will Never Know He Wasnâ€šÃ„Ã´t Best in Show | False | By Sarah Lyall | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/09/science/mexico-horses-vetirinary-care.html | Meet the Roving Veterinarians Caring for Mexicoâ€šÃ„Ã´s Rural Horses | False | By Emiliano Rodrâ€šÃ guez Mega and Victor J. Blue | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-09 | 2023-06-25 | https://www.nytimes.com/2023/05/09/books/review/our-migrant-souls-hector-tobar.html | Who or What Is â€šÃ„Ã²Latinoâ€šÃ„Ã´? Hã´sÃ©ctor Tobar Considers a Termâ€šÃ„Ã´s Many Meanings | False | By Francisco Cantã³sã¨« | 2023-08-01 | TX 9-304-143 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/magazine/lurking-online.html | The Discreet Thrill of Lurking Online | False | By Elise Craig | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-07-02 | https://www.nytimes.com/2023/05/09/books/review/professor-schiffs-guilt-agur-schiff.html | A Writer Contends With Slaveryâ€šÃ„Ã´s Legacy, and His Own Link to It | False | By Ruth Margalit | 2023-09-01 | TX 9-317-107 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/biden-mccarthy-debt-limit-meeting.html | Biden and McCarthy Reach No Consensus as a Possible Default Looms | False | By Peter Baker, Jim Tankersley and Catie Edmondson | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/realestate/succession-apartments-sale.html | Roman and Kendall Royâ€šÃ„Ã´s â€šÃ„Ã²Successionâ€šÃ„Ã´ Pads Hit the Market â€šÃ„Ã® for Real | False | By Ronda Kaysen | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/style/mall-rats-animal-shelters.html | Can Actual Rats Save the Mall? | False | By Claudia Rosenbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-07-02 | https://www.nytimes.com/2023/05/09/books/review/juan-gabriel-vasquez-retrospective.html | Looking Back on a Life of Revolutions, From China to Colombia | False | By Michael Wood | 2023-09-01 | TX 9-317-107 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/opinion/hard-decision-making-uncertainty-robert-e-rubin.html | I Donâ€šÃ„Ã´t Have the Secret to Making Hard Decisions, but I Do Have a Yellow Note Pad | False | By Robert E. Rubin | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/opinion/allen-texas-shooting-guns.html | A Gun-Filled America Is a World of Fear and Alienation | False | By Jamelle Bouie | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-06-11 | https://www.nytimes.com/2023/05/09/books/review/the-lost-sons-of-omaha-joe-sexton.html | Examining the Disputed Case of Two 2020 Protest Deaths | False | By Andy Kroll | 2023-08-01 | TX 9-304-143 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/opinion/russia-war-ukraine-nuclear.html | Putin Is Fighting, and Losing, His Last War | False | By Timothy Snyder | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-16 | https://www.nytimes.com/2023/05/09/well/skin-tags-removal.html | How Do I Get Rid of Skin Tags? | False | By Melinda Wenner Moyer | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/opinion/urban-gardens-rewilding-cities-biodiversity.html | Let the Postpandemic City Grow Wild | False | By Ben Wilson | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/may-day-puerto-rico-protest.html | May Day Protests in Puerto Rico Show an Economy Still on the Brink | False | By Laura N. Pã©rÃ©z Sã¡nÃ²nchez | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/magazine/frank-ocean-coachella.html | Frank Ocean Shows Us a More Human Way to Perform | False | By Jenn Pelly | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/reading-nyc-schools.html | New York Is Forcing Schools to Change How They Teach Children to Read | False | By Troy Closson | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/us/politics/nancy-mace.html | Nancy Mace, a â€šÃ„Ã²Caucus of Oneâ€šÃ„Ã´ in the G.O.P., Says Sheâ€šÃ„Ã´s Trying to Change Her Party | False | By Annie Karni | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/arts/dance/ballet-dancers-archives-patricia-wilde.html | Dancersâ€šÃ„Ã´ Voices Across Time, in the Things Left Behind | True | By Meryl Cates | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/william-burns-cia-biden.html | William Burns, a C.I.A. Spymaster With Unusual Powers | False | By Robert Draper | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/asia/hong-kong-china-tourists.html | Hong Kong Wants More Tourists, but Mostly â€šÃ„Ã²Good Qualityâ€šÃ„Ã´ Ones, Please | False | By David Pierson and Olivia Wang | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/realestate/maestro-bradley-cooper-leonard-bernstein.html | Why the Real Star of the New Bradley Cooper Film â€šÃ„Ã²Maestroâ€šÃ„Ã´ May Be a House | False | By Joanne Kaufman | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/t-magazine/marin-montagut-paris-home.html | An Illustratorâ€šÃ„Ã´s Paris Apartment That Couldnâ€šÃ„Ã´t Be More Parisian | False | By Nancy Hass and Ilyes Griyeb | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/asia/linkedin-layoffs-china-microsoft.html | LinkedIn Will Cut Over 700 Jobs Worldwide and Shut Its China App | False | By Chang Che | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/asia/imran-khan-arrest-pakistan.html | Imran Khan, Pakistanâ€šÃ„Â´s Ex-Leader, Is Arrested | False | By Christina Goldbaum and Salman Masood | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/saudi-aramco-q1-earnings.html | Falling Oil Prices Cause Saudi Aramcoâ€šÃ„Â´s Profit to Slip 19 Percent | False | By Stanley Reed | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/middleeast/islamic-jihad-israel-gaza.html | What Is Islamic Jihad and Why Is Israel Targeting It? | False | By Raja Abdulrahim | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-12 | https://www.nytimes.com/2023/05/09/movies/dealing-with-dad-review.html | â€šÃ„Â³Dealing With Dadâ€šÃ„Â´ Review: A Family Dysfunction | False | By Calum Marsh | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/sports/baseball/chris-rowley-mlb-union-law-school.html | As Minor Leaguers Unionized, One Went to Law School | False | By Scott Miller | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/sports/basketball/golden-state-warriors-los-angeles-lakers-playoffs.html | Help Wanted at Golden State, With theÃ¢â‚¬â€ Team on the Brink | False | By Sopan Deb | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/business/adaptive-reuse-schools-real-estate.html | A Campus With a Smokestack: Converting Old Factories Into Schools | False | By Patrick Sisson | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/debt-limit-coins-bonds-workarounds.html | The Coin, the Constitution, Premium Bonds: The Debt Limit Workarounds | False | By Jeanna Smialek | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/europe/turkey-election-erdogan.html | As Turkish Vote Looms, Erdogan Loyalists Canâ€šÃ„Â´t Imagine Anyone Else in Charge | False | By Ben Hubbard and Safak Timur | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/article/imran-khan-pakistan.html | Who Is Imran Khan? | False | By Christina Goldbaum and Matthew Mpoke Bigg | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/arts/music/standing-on-the-corner.html | Standing on the Corner Is a Music Collective That Wonâ€šÃ„Â´t Be Pinned Down | False | By Mike Rubin | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/europe/uk-police-coronation-arrests.html | U.K. Police â€šÃ„Â³Regretâ€šÃ„Â´ Coronation Protest Arrests After Using New Powers | False | By Megan Specia and Emma Bubola | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/media/fox-earnings-dominion-tucker-carlson.html | Foxâ€šÃ„Â´s Costs From Defamation Suit Lead to a Quarterly Net Loss | False | By Michael M. Grynbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/boeing-ryanair-737-max.html | Boeing Receives Order for Up to 300 Planes From Ryanair | False | By Niraj Chokshi | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/dealbook/goldman-sachs-discrimination-lawsuit.html | Goldman Sachs to Pay $215 Million to Settle Gender Bias Suit | False | By Michael J. de la Merced | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-06-25 | https://www.nytimes.com/2023/05/09/books/review/500-miles-of-father-son-bonding.html | 500 Miles of Father-Son Bonding | False | By Gregory Cowles | 2023-08-01 | TX 9-304-143 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/health/mammograms-frequency-women.html | New Mammogram Advice: What to Know | False | By Roni Caryn Rabin | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/health/breast-cancer-mammograms.html | When Should Women Get Regular Mammograms? At 40, U.S. Panel Now Says. | False | By Roni Caryn Rabin | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/opinion/letters/rosalind-franklin-women-scientists.html | Rosalind Franklin and Unsung Women in Science | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/technology/cellular-china-us-zte-huawei.html | â€šÃ„Â³Rip and Replaceâ€šÃ„Â´: The Tech Cold War Is Upending Wireless Carriers | False | By Cecilia Kang | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/media/fox-producer-lawsuit.html | Fox Producer Drops, for Now, Case Accusing Network of Coercion | False | By Katie Robertson | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/prep-hiv-aids-gilead.html | U.S. Loses Key Case on Rights to H.I.V.-Prevention Drugs | False | By Rebecca Robbins | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/climate/galapagos-ecuador-debt-nature.html | Ecuador Strikes a Landmark Deal to Protect the GalÃ¡Âºapagos, and Save Cash | False | By Catrin Einhorn | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/markets-investors-debt-ceiling.html | How Wall Street Is Preparing for a Debt Ceiling Showdown | False | By Joe Rennison | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-09 | 2023-05-18 | https://www.nytimes.com/2023/05/09/books/review/dennis-lehane-small-mercies.html | In Dennis Lehaneâ€šÃ„Ã´s Boston, Hope and Hate Are Black-and-White Issues | False | By Janet Maslin | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/theater/playwrights-horizons-season-michael-r-jackson.html | â€šÃ„Â²Teethâ€šÃ„Ã´ Adaptation and â€šÃ„Â²Stereophonicâ€šÃ„Ã´ in Playwrights Horizons New Season | False | By Rachel Sherman | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/arts/design/getty-pacific-standard-time-art-exhibitions.html | The Getty Gives $17 Million to Museums for Pacific Standard Time | False | By Jori Finkel | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/theater/review-racism-echoes-through-time-in-the-ripple.html | Review: Racism Echoes Through Time in â€šÃ„Â²the rippleâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/clarence-thomas-harlan-crow-senate-democrats.html | Senate Democrats Seek Accounting of Gifts to Thomas and Other Justices | False | By Carl Hulse | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/desantis-florida-social-studies-textbooks.html | Florida Rejects Dozens of Social Studies Textbooks, and Forces Changes in Others | False | By Sarah Mervosh and Dana Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/arts/music/yunchan-lim-new-york-philharmonic-rachmaninoff.html | A 19-Year-Old Pianist Electrifies Audiences. But Heâ€šÃ„Â´s Unimpressed. | False | By Javier C. Hemâ€šÃ¡Â°ndez | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/technology/apple-weather-app-outage.html | Apple Weather Fails Again, and Users Scramble | False | By Jesus Jimâ€šÃ¡Â©nez | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/arts/met-museum-looted-art.html | After Seizures, the Met Sets a Plan to Scour Collections for Looted Art | False | By Robin Pogrebin and Graham Bowley | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/liz-cheney-trump-ad.html | Liz Cheney Back on the Attack With an Anti-Trump Ad in New Hampshire | False | By Jonathan Weisman | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/sports/football/joe-kapp-dead.html | Joe Kapp, Quarterback Who Led Vikings to Super Bowl IV, Dies at 85 | False | By Richard Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-15 | https://www.nytimes.com/2023/05/09/arts/design/venice-architecture-biennale-lesley-lokko.html | Setting the Stage for Africa at the Venice Architecture Biennale | False | By Patricia Leigh Brown | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/cnbc-hadley-gamble.html | CNBC Parts Ways With Anchor Who Made Accusations Against NBCUniversal C.E.O. | False | By Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/arts/design/counterpublic-st-louis-public-art.html | Counterpublic in St. Louis Pushes the Public-Art Envelope | False | By Siddhartha Mitter | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/trump-carroll-trial-sexual-abuse-defamation.html | Donald Trump Sexually Abused and Defamed E. Jean Carroll, Jury Finds | False | By Benjamin Weiser, Lola Fadulu and Kate Christobek | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/dining/pizza-pop-ups-nyc.html | New Yorkâ€šÃ„Ã´s Most Inventive Pizzas Are Cooked Up at Pop-Ups | False | By Pete Wells | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/style/e-jean-carroll-courtroom-style.html | Carroll, Clothes and Credibility | False | By Vanessa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/europe/china-eu-russia-ukraine-war.html | China Woos European Leaders on Trip Overshadowed by Kremlin Ties | False | By Steven Erlanger and Erika Solomon | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/arts/music/michelle-wu-mayor-boston-symphony.html | Bostonâ€šÃ„Ã´s Mayor Trades City Hall for Symphony Hall | False | By David Allen | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/feinstein-returns-senate.html | Feinstein Returning to Senate, Bringing Democrats Back to Full Majority | False | By Annie Karni | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/canada/wildfires-alberta-evacuation.html | â€šÃ„Â²Leaving Behind All They Ownâ€šÃ„Ã´ as Wildfires Ravage Million Acres in Canada | False | By Ian Austen, Amber Bracken and Vjosa Isai | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/fbi-russia-malware.html | U.S. Says It Dismantled Russiaâ€šÃ„Â´s â€šÃ„Â²Most Sophisticatedâ€šÃ„Ã´ Malware Network | False | By Charlie Savage | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/europe/russia-ukraine-victory-day-putin.html | On Muted War Holiday, Putin Tries to Justify Invasion of Ukraine | False | By Anatoly Kurmanaev and Ivan Nechepurenko | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/arts/music/morgan-wallen-postpones-concerts.html | Morgan Wallen Postpones Six Weeks of Shows After Vocal Cord Injury | False | By Ben Sisario | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/world/europe/aman-soldin-afp-killed-bakhmut.html | An A.F.P. journalist was killed by rocket fire near the intense fighting in the area around Bakhmut. | False | By Anushka Patil | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/arts/music/matthias-pintscher-kansas-city-symphony.html | Matthias Pintscher, Evocative Composer, to Lead Kansas City Symphony | False | By Javier C. Hernâ´sÂ°ndez | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/jordan-neely-anthony-mcgriff-chokehold-death.html | In a Case Resembling Jordan Neelyâ€šÂ„Â´s Killing, an Arrest Came Quickly | False | By Maria Cramer and Nicholas Bogel-Burroughs | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/opinion/letters/e-jean-carroll-donald-trump-trial.html | E. Jean Carroll v. Donald Trump: Heâ€šÂ„Â´s Liable | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/jury-trump-carroll-verdict-options.html | New York law gave jurors three types of battery to consider in the Trump case. | False | By Lola Fadulu | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/media/tucker-carlson-twitter-show.html | Tucker Carlson, Still Under Contract at Fox, Says He Will Start Show on Twitter | False | By Jeremy W. Peters, Benjamin Mullin and Ryan Mac | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/project-veritas-settlement-employees-workplace.html | Project Veritas Settles Suits That Portrayed It as Mistreating Its Employees | False | By Colin Moynihan | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/nyregion/john-roland-dead.html | John Roland, Durable Anchor at Fox Flagship in N.Y., Dies at 81 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/travel/airline-compensation-flight-delays-cancellations.html | Cash for Delayed or Canceled Flights? What to Know About Bidenâ€šÂ„Â´s Plan. | False | By Aínara Tiefenthâ´sÂ§ler and Ceylan Yeginsu | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/theater/sanaz-toossi-pulitzer-prize-english.html | Sanaz Toossi on Her Pulitzer: â€šÂ„Â²This Signals to Iranians Our Stories Matterâ€šÂ„Â´ | False | By Michael Paulson | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/george-santos-federal-charges.html | George Santos Is Said to Face Federal Criminal Charges | False | By Michael Gold, William K. Rashbaum and Grace Ashford | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/opinion/putin-ukraine-war.html | Vladimir Putin Is the Worldâ€šÂ„Â´s Most Dangerous Fool | False | By Thomas L. Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/sports/horse-racing/forte-kentucky-derby-doping.html | Forte, Once the Derby Favorite, Failed a Drug Test in September | False | By Joe Drape | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/health/otc-birth-control-pill.html | F.D.A. Advisers Weigh Allowing First U.S. Over-the-Counter Birth Control Pill | False | By Pam Belluck | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/sports/soccer/manchester-city-real-madrid-champions-league-semifinal.html | Manchester City and Real Madrid Will Inevitably Have to Be Themselves | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/texas-border-enforcement-abbott.html | Texas Patrols Its Own Border, Pushing Legal Limits | False | By J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/09/crosswords/daily-puzzle-2023-05-10.html | Outer Boundaries | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/09/sports/westminster-best-in-show-buddy-holly.html | Buddy Holly, a petit basset griffon Vendâ´sÂ©en, wins best in show. | False | By Andrew Das, Sarah Lyall and Kris Rhim | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-10 | https://www.nytimes.com/2023/05/10/opinion/trump-campaign-cnn-townhall.html | Trump Is Mainstream, Whether We Like It or Not | False | By Michelle Cottle | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-10 | https://www.nytimes.com/2023/05/10/pageoneplus/quotation-of-the-day-mainlanders-are-back-in-town-so-are-old-tensions.html | Quotation of the Day: Mainlanders Are Back in Town. So Are Old Tensions. | False | | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-10 | 2023-05-10 | https://www.nytimes.com/2023/05/10/pageoneplus/corrections-may-10-2023.html | Corrections: May 10, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-10 | https://www.nytimes.com/2023/05/10/business/cnn-trump-town-hall.html | Donald Trump â€ŚÂ„Â¶ on CNN? A Live Town Hall Reignites a Debate. | False | By Michael M. Grynbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-10 | https://www.nytimes.com/2023/05/10/insider/wga-writers-strike-explained.html | Hollywoodâ€ŚÂ„Â´s Latest Cliffhanger, Explained | False | By Josh Ocampo | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/economy/cpi-inflation-april-economy.html | Inflation Slowed in April, Marking 10th Month of Moderation | False | By Jeanna Smialek | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/realestate/home-prices-pennsylvania-california-and-virginia.html | $1.4 Million Homes in Pennsylvania, California and Virginia | False | By Angela Serratore | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/magazine/spring-asparagus-recipe-coconut-sprinkle.html | Yotam Ottolenghi Celebrates Spring With Asparagus | False | By Yotam Ottolenghi | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/opinion/black-cleopatra-netflix.html | Fear of a Black Cleopatra | False | By Gwen Nally and Mary Hamil Gilbert | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/covid-public-health-emergency-end-nyc.html | What Does the End of the Covid Health Emergency Mean for New York City? | False | By Sharon Otterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-12 | https://www.nytimes.com/2023/05/10/business/china-property-tax.html | Why China Doesnâ€ŚÂ„Â´t Have a Property Tax | False | By Keith Bradsher | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-16 | https://www.nytimes.com/2023/05/10/well/move/fitness-influencers.html | Most Fitness Influencers Are Doing More Harm Than Good | False | By Danielle Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/opinion/biden-mccarthy-debt-ceiling-dollar.html | Republicans Are Putting Our Standard of Living at Risk | False | By Mike Lofgren | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-21 | https://www.nytimes.com/2023/05/10/books/review/paved-paradise-henry-grabar.html | America, Land of the Free Parking | False | By Jennifer Szalai | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/tony-awards-2023-broadway-critics-picks.html | Tony Awards 2023: Who Will Win (and Who Should) | False | By Jesse Green and Maya Phillips | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-16 | https://www.nytimes.com/2023/05/10/business/live-shopping-us.html | The Companies Trying to Make Live Shopping a Thing in the U.S. | False | By Jordyn Holman and Kalley Huang | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/kimberly-akimbo-victoria-clark.html | How the Star of â€ŚÂ„Â²Kimberly Akimboâ€ŚÂ„Â´ Found Beauty in Her Voice Again | False | By Laura Collins-Hughes | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/nyregion/new-york-casino-midtown.html | Will This Light Show Help a Bid for a Coveted New York Casino License? | False | By Stefanos Chen | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/opinion/e-jean-carroll-donald-trump-verdict.html | A Guilty Ex-President | False | By David French | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/sports/tennis/women-men-prize-money.html | The Same Work but a Lot Less Pay for Women. Welcome to Tennis in 2023. | False | By Matthew Futterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/biden-debt-ceiling.html | How Might the Government Avoid Default? Biden Offers Clues. | False | By Jim Tankersley | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/j-harrison-ghee-some-like-it-hot.html | In â€ŚÂ„Â²Some Like It Hot,â€ŚÂ„Â´ J. Harrison Ghee Brings Their Whole Self | False | By Robin Pogrebin | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/style/graduation-cap-decorating-design.html | Donâ€ŚÂ„Â´t Toss These Grad Caps! | False | By Rachel Simon | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/trump-carroll-verdict-campaign.html | For Trump, a Verdict Thatâ€ŚÂ„Â´s Harder to Spin | False | By Maggie Haberman and Jonathan Swan | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-13 | https://www.nytimes.com/2023/05/10/us/texas-election-laws-houston-harris-county.html | Texas Republicans Push New Voting Restrictions Aimed at Houston | False | By J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/movies/ruben-ostlund-cannes-film-festival.html | Ruben Ostlund Doesnâ€ŚÂ„Â´t Want You to Get Too Comfortable | False | By A.J. Goldmann | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/annaleigh-ashford-sweeney-todd.html | In â€šÃ„Â²Sweeney Todd,â€šÃ„Â´ Annaleigh Ashford Puts It All Together | False | By Alexis Soloski | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/tony-awards-2023-shucked-parade-fat-ham-sweeney-todd-dolls-house.html | 5 Tony-Nominated Broadway Shows, 5 Stagecraft Secrets | False | By Michael Paulson | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/magazine/buffalo-shooting-barbara-massey-mapps.html | A Year After Buffalo: â€šÃ„Â²Thereâ€šÃ„Â´s No Forgiveness for That. Ever.â€šÃ„Â´ | False | By Jazmine Hughes | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/t-magazine/norway-svalbard-travel-darkness.html | A Journey Into Norwayâ€šÃ„Â´s Endless Night | False | By Taymour Soomro and Scott Conarroe | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-06-04 | https://www.nytimes.com/2023/05/10/books/review/emma-cline-the-guest.html | Emma Clineâ€šÃ„Â´s Latest Heroine Is a Call Girl on the Run | False | By Liska Jacobs | 2023-08-01 | TX 9-304-143 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/middleeast/cleopatra-netflix-race-egypt.html | Whose Queen? Netflix and Egypt Spar Over an African Cleopatra. | False | By Vivian Yee | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-07-23 | https://www.nytimes.com/2023/05/10/books/review/when-the-heavens-went-on-sale-ashlee-vance.html | The Capitalist Generationâ€šÃ„Â´s Space Race | False | By Mark Gimein | 2023-09-01 | TX 9-317-107 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/realestate/garden-compost.html | â€šÃ„Â²Compost Happensâ€šÃ„Â´ and Other Common-Sense Advice From Experts | False | By Margaret Roach | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/t-magazine/travel-extremes-discomfort.html | Why Travelers Should Seek Out Discomfort | False | By Hanya Yanagihara | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/covid-public-health-emergency.html | As Covid Emergency Ends, U.S. Response Shifts to Peacetime Mode | False | By Sheryl Gay Stolberg and Noah Weiland | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/us/politics/biden-2024-campaign.html | Bidenâ€šÃ„Â´s Slow Start Worries Democrats. Aides Insist All Is Well. | False | By Reid J. Epstein and Shane Goldmacher | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/europe/ukraine-russia-kherson-killing.html | â€šÃ„Â²Death Is Everywhereâ€šÃ„Â´ in a Once-Jubilant Ukrainian City | False | By Jeffrey Gettleman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-21 | https://www.nytimes.com/2023/05/10/realestate/lyndhurst-nj-houses-condos.html | Lyndhurst, N.J.: An Inclusive Community Not Far From the City | False | By Jill P. Capuzzo | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/broadway-dance-choreography.html | For Broadway Dance, High Kicks and Low Comedy in a Season of Change | False | By Jesse Green, Elisabeth Vincentelli and Brian Seibert | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/fashion/cannes-film-festival-red-carpet.html | 15 Fashion Triumphs From Cannes Over the Decades | False | By Vanessa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/t-magazine/japan-cats-travel.html | Why Do Cats Hold Such Mythic Power in Japan? | False | By Hanya Yanagihara and Kyoko Hamada | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/middleeast/fruit-roll-ups-smuggle-israel-tiktok.html | Why Americans Are Smuggling Fruit Roll-Ups Into Israel | False | By Lauren McCarthy | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/t-magazine/atacama-desert-chile-travel.html | What Survives in the Atacama Desert? | False | By Maggie Shipstead and Anthony Cotsifas | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/middleeast/tunisia-shooting-synagogue.html | Naval Guardsman Attacks Synagogue in Tunisia, Killing 5 | False | By Vivian Yee | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/middleeast/israel-gaza-airstrikes.html | Militants in Gaza Fire Hundreds of Rockets Into Israel, Amid Airstrikes | False | By Isabel Kershner | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/new-york-times-1q-2023-earnings.html | The Times Added 190,000 Subscribers Last Quarter | False | By Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/asia/india-karnataka-election.html | More Modi, Less Hindu Nationalism: Reading Tea Leaves in India Vote | False | By Mujib Mashal and Hari Kumar | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/trump-carroll-truth-social.html | After Defamation Finding, Trump Again Says Carroll Lied | False | By Benjamin Weiser and Lola Fadulu | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/george-santos-indictment-arrest.html | George Santos Is Charged With Fraud and Lying in 13-Count Indictment | False | By Grace Ashford and Michael Gold | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/migrants-rockland-county-nyc.html | New York Leaders Spar Over Adamsâ€šÃ„Ã´s Plan to Move Migrants From the City | False | By Dana Rubinstein, Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Â‰ and Jeffery C. Mays | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/style/prenup-resentment.html | My Boyfriend Wants a Prenup. Can I Say No? | False | By Philip Galanes | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/music/graham-nash-now.html | Graham Nash Has a Few More Songs Before He Goes | False | By Grayson Haver Currin | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/europe/germany-china-sister-cities.html | Stalled Sister City Plan Reveals New German Wariness of China | False | By Christopher F. Schuetze | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/television/writers-strike-artificial-intelligence.html | TVâ€šÃ„Ã´s War With the Robots Is Already Here | False | By James Poniewozik | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-13 | https://www.nytimes.com/2023/05/10/arts/ufo-podcasts-tenderfoot-kardashian.html | A U.F.O. Podcast Zooms Past the Competition | False | By Reggie Ugwu | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/mccarthy-george-santos-congress.html | Republican Leaders Stand Behind Santos After His Indictment | False | By Annie Karni | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/movies/lindsay-lohan-jamie-lee-curtis-freaky-friday.html | Jamie Lee Curtis and Lindsay Lohan Talk â€šÃ„Ã²Freaky Fridayâ€šÃ„Ã´ at 20 | False | By Nadine Zylberberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-16 | https://www.nytimes.com/2023/05/10/science/pangenome-human-dna-genetics.html | Scientists Unveil a More Diverse Human Genome | False | By Elie Dolgin | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/style/queen-charlotte-bridgerton-costumes.html | Designing for This Monthâ€šÃ„Ã´s Other Coronation: Queen Charlotteâ€šÃ„Ã´s | False | By Callie Holtermann | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/opinion/letters/debt-limit-biden-mccarthy.html | The Impasse Over Raising the Debt Limit | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/asia/pakistan-military-protests.html | Pakistanâ€šÃ„Ã´s Military, Once a â€šÃ„Ã²Sacred Cow,â€šÃ„Ã´ Comes Under Attack by Protesters | False | By Christina Goldbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/design/tom-sachs-nike-workplace.html | As His Nike Deal Stalls, Tom Sachs Apologizes for Workplace Culture | False | By Zachary Small | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/design/norman-foster-centre-pompidou.html | Norman Foster Is Still Looking Upward | False | By Farah Nayeri | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/health/pancreatic-cancer-vaccine-mrna.html | Pancreatic Cancer Vaccine Shows Promise in Small Trial | False | By Benjamin Mueller | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/trump-cnn-town-hall.html | Trump Camp Sees CNN Town Hall as Calculated Risk | False | By Maggie Haberman and Jonathan Swan | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/chicago-migrants-title-42.html | Open-Armed Chicago Feels the Strains of a Migrant Influx | False | By Julie Bosman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/television/a-spy-among-friends.html | British Spies, Japanese Teens and a German Copâ€šÃ„Ã´s Wild Ride | False | By Mike Hale | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/missouri-transgender-minors-ban.html | Missouri Lawmakers Pass Bill to Ban Transition Care for Minors | False | By Mitch Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/europe/mountain-brienz-switzerland-evacuation.html | A Swiss Village Is Warned to Flee Its Shifting Mountainside | False | By Christopher F. Schuetze | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/texas-daniel-perry-sentence.html | Texas Man Convicted of Killing B.L.M. Protester Sentenced to 25 Years | False | By David Montgomery and J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/africa/khartoum-sudan-fighting.html | â€šÃ„Ã²We Donâ€šÃ„Ã´t Want This Warâ€šÃ„Ã´: Trapped in Khartoum as Combat Rages | False | By Abdi Latif Dahir and Cora Engelbrecht | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/americas/migrants-beast-train-mexico.html | Aboard â€šÃ„Ã²the Beastâ€šÃ„Ã´ on a Journey to America | False | By Alejandro Cegarra and Natalie Kitroeff | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/health/fda-otc-birth-control-pill.html | F.D.A. Advisers Say Benefits of Over-the-Counter Birth Control Pill Outweigh Risks | False | By Pam Belluck | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/carl-icahn-hindenburg-research-inquiry.html | Carl Icahnâ€šÃ„Ã´s Firm Faces Federal Inquiry | False | By Maureen Farrell and Matthew Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/eric-adams-jordan-neely-speech.html | In a Speech, Mayor Adams Says Jordan Neelyâ€šÃ„Ã´s â€šÃ„Â²Life Matteredâ€šÃ„Â´ | False | By Maria Cramer and Jeffery C. Mays | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/phoenix-homeless-camp-the-zone.html | Phoenix Dismantles a Homeless Encampment, One Block at a Time | False | By Jack Healy | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/music/helsinki-philharmonic-carnegie-hall-review.html | Review: After 55 Years, the Helsinki Philharmonic Returns to Carnegie Hall | False | By Joshua Barone | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/technology/google-ai-products.html | Google Builds on Techâ€šÃ„Ã´s Latest Craze With Its Own A.I. Products | False | By Nico Grant | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-23 | https://www.nytimes.com/2023/05/10/science/yeast-evolution-cells-snowflakes.html | An Experiment Repeated 600 Times Finds Hints to Evolutionâ€šÃ„Ã´s Secrets | False | By Veronique Greenwood | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/travel/hidden-camera-cruise-ship-bathroom-fbi.html | F.B.I. Says Video Voyeur Hid Camera in Cruise Ship Bathroom | False | By Ceylan Yeginsu | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/dance/review-nrityagram-chitrasena-joyce-theater.html | Review: Absences, S-Curves and Wonderful Asymmetries | False | By Brian Seibert | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 0001-01-01 | https://www.nytimes.com/article/turkey-election-erdogan.html | What to Know About Turkeyâ€šÃ„Ã´s Presidential Runoff | False | By Cora Engelbrecht, Ben Hubbard and Gulsin Harman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/technology/personaltech/pixel-7a-review.html | Pixel 7A Review: Weâ€šÃ„Ã´re Running Out of Reasons to Splurge on a â€šÃ„Â²Proâ€šÃ„Â´ Phone | False | By Brian X. Chen | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/title-42-border-history-immigration.html | Migrant Crossing Surges Arenâ€šÃ„Ã´t New. Why Is the Border Overwhelmed? | False | By Eileen Sullivan | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/sports/ncaabasketball/bob-huggins-west-virginia-suspension.html | West Virginia Suspends Bob Huggins and Cuts His Pay Over Homophobic Slur | False | By Adam Zagoria | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/sports/scar-swim-arizona.html | An Unexpected Open Water Challenge: 40 Miles Across Arizona | False | By Adam Skolnick | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-17 | https://www.nytimes.com/2023/05/10/dining/asparagus-recipes-soup-pasta-grain-bowl.html | Asparagus Season Is Here. Make It Count With These 3 Stellar Recipes. | False | By Melissa Clark | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/brooklyn-fire-vaping-products.html | Fatherâ€šÃ„Ã´s Vaping Supplies Fueled Fire That Killed Mother and 2 Children | False | By Liam Stack, Maria Cramer and Hurubie Meko | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-16 | https://www.nytimes.com/2023/05/10/well/live/birth-control-pill-otc.html | A Birth Control Pill Will Soon Be Available Without a Prescription. Hereâ€šÃ„Ã´s What to Know. | False | By Alisha Haridasani Gupta | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/t-magazine/fever-ray.html | Fever Rayâ€šÃ„Ã´s Karin Dreijer, Behind the Mask | False | By Lindsay Zoladz | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/media/walt-disney-company-earnings.html | Disneyâ€šÃ„Ã´s Losses From Streaming Narrowed in the Last Quarter | False | By Brooks Barnes | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/biden-obama-debt-limit.html | How Past Debtâ€”â‚¬ Limit Crises Shaped Bidenâ€šÃ„Ã´s No-Negotiation Stance | False | By Katie Rogers | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/heather-armstrong-dead.html | Heather Armstrong, â€šÃ„Â²Queen of the Mommy Bloggers,â€šÃ„Â´ Is Dead at 47 | False | By Alex Williams | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/biden-modi-state-dinner.html | Biden Will Host Indiaâ€šÃ„Ã´s Prime Minister for State Dinner | False | By Michael D. Shear | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/climate/biden-manchin-fossil-fuel-permits.html | In a Climate Trade-Off, Biden Backs Manchinâ€šÃ„,Ã´s Fossil Fuel Plan | False | By Lisa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/trump-carroll-trial-juror-right-wing-podcast.html | In Trumpâ€šÃ„,Ã´s Trial, a Secret Fight Over a Jurorâ€šÃ„,Ã´s Right-Wing News Source | False | By Lola Fadulu | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/theater/the-habit-of-art-review.html | â€šÃ„,Ã´The Habit of Artâ€šÃ„,Ã´ Review: Theater of the Creative Drive | False | By Laura Collins-Hughes | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/world/americas/david-miranda-dead.html | David Miranda, Gay Rights Activist and Snowden Ally in Brazil, Dies at 37 | False | By Flã'šÂ°via Milhorance | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/mayorkas-title-42-migrants-border.html | U.S. Warns Migrants Before End of Pandemic Restrictions That â€šÃ„,Ã²Border Is Not Openâ€šÃ„,Ã´ | False | By Aishvarya Kavi | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/opinion/george-santos-money-campaign.html | George Santosâ€šÃ„,Ã´s Spectacularly Dumb Alleged Scheme | False | By David Firestone | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/media/defamation-suit-fox-nina-jankowicz.html | New Defamation Suit Against Fox Signals Continued Legal Threat | False | By Jim Rutenberg and Steven Lee Myers | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-12 | https://www.nytimes.com/2023/05/10/health/addiction-treatment-buprenorphine-suboxone.html | Addiction Treatment Medicine Is Vastly Underprescribed, Especially by Race, Study Finds | False | By Jan Hoffman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/americas/mexico-migrants-us-border.html | Mexico Allows Tens of Thousands of Migrants to Travel to U.S. Border | False | By James Fredrick | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/denver-tornado-warning.html | Tornadoes Reported in Colorado | False | By McKenna Oxenden | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/biden-republican-moderates-mike-lawler.html | Biden Woos Republican Moderates in Debt Ceiling Standoff | False | By Peter Baker and Nicholas Fandos | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/sports/soccer/acmilan-inter-milan-champions-league-semifinal-first-leg.html | Milan Divided by Partisanship, United in Voice | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-12 | https://www.nytimes.com/2023/05/10/arts/sam-gross-dead.html | Sam Gross, 89, Dies; Prolific Purveyor of Cartoons, Tasteful and Otherwise | False | By Daniel E. Slotnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/georgia-trump-fani-willis-investigation.html | Atlanta Prosecutors Drop Effort to Remove Defense Lawyer in Trump Inquiry | False | By Richard Fausset and Danny Hakim | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/europe/ukraine-russia-bakhmut.html | Ukraine Makes Gains Near Embattled Bakhmut, a First in Months | False | By Carlotta Gall, Anatoly Kurmanaev and Traci Carl | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/music/rita-lee-dead.html | Rita Lee, Brazilâ€šÃ„,Ã´s Queen of Rock, Is Dead at 75 | False | By Alex Williams | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/hunter-biden-house-republicans-report.html | House Republican Report Finds No Evidence of Wrongdoing by President Biden | False | By Luke Broadwater | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/live/2023/05/10/us/trump-cnn-town-hall/trump-is-set-to-face-questions-from-the-audience | Trump repeats litany of false claims on 2020 election, mocks sexual abuse accuser and dodges on abortion. | False | By Jonathan Weisman | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/opinion/trump-biden-age.html | The Manufactured Panic Over Bidenâ€šÃ„,Ã´s Age | False | By Charles M. Blow | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/arts/music/chris-strachwitz-dead.html | Chris Strachwitz, Who Dug Up the Roots of American Music, Dies at 91 | False | By Alex Traub | 2023-07-03 | TX 9-299-029 |
| 2023-05-10 | 2023-05-12 | https://www.nytimes.com/2023/05/10/arts/music/beyonce-renaissance-tour-opener.html | Beyoncã'šÂ© Returns to the Stage With a â€šÃ„,Ã´Renaissanceâ€šÃ„,Ã´ Spectacle | False | By Alex Marshall and Ben Sisario | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/varsity-blues-convictions-college.html | Appeals Court Overturns Fraud and Conspiracy Convictions in Varsity Blues Scandal | False | By Anemona Hartocollis | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/nyc-right-to-shelter-migrants.html | Adams Weakens Right-to-Shelter Rules, Anticipating Migrant Surge | False | By Emma G. Fitzsimmons and Andy Newman | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-10 | https://www.nytimes.com/2023/05/10/crosswords/daily-puzzle-2023-05-11.html | Red-Carpet Companion | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/11/us/politics/trump-cnn-town-hall-fact-check.html | Trump Revives Election Lies and False Boasts in CNN Town Hall | False | By Linda Qiu | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/americas/natalee-holloway-aruba-suspect-extradited.html | Suspect in Natalee Hollowayâ€šÃ„Ã´s Aruba Disappearance to Be Extradited to U.S. | False | By Mike Ives | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/10/business/media/cnn-trump-town-hall.html | CNNâ€šÃ„Ã´s Trump Forum Was a Combative Preview of Political Coverage to Come | False | By Michael M. Grynbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/11/us/politics/trump-cnn-town-hall-takeaways.html | Five Takeaways From Trumpâ€šÃ„Ã´s Unruly CNN Town Hall | False | By Shane Goldmacher and Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/11/arts/music/tvorchi-ukraine-eurovision.html | Undaunted by Air Raids, a Ukrainian Duo Gets Ready for Eurovision | False | By Marc Santora and Alex Marshall | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/11/pageoneplus/quotation-of-the-day-an-unexpected-open-water-challenge-40-miles-across-arizona.html | Quotation of the Day: An Unexpected Open Water Challenge: 40 Miles Across Arizona | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/11/pageoneplus/corrections-may-11-2023.html | Corrections: May 11, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/opinion/turkey-election-erdogan.html | Whatever Happens Next, Turkey Is in Trouble | False | By Cihan Tugal | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/11/insider/miriam-jordan-immigration.html | On the Border, on the Cusp of Change | False | By Terence McGinley | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/11/style/h-and-m-collaborations.html | Why Are All Those People Outside H&M, Again? | False | By Jessica Testa | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-17 | https://www.nytimes.com/interactive/2023/05/11/world/americas/mexico-border-routes.html | Who Gets In? A Guide to Americaâ€šÃ„Ã´s Chaotic Border Rules. | False | By Natalie Kitroeff, Christine Zhang, Miriam Jordan and Eileen Sullivan | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/magazine/judge-john-hodgman-dead-fiance-dinner.html | Judge John Hodgman on Having Your Dead Fiancâ´Â© Over for Dinner | False | By John Hodgman | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/interactive/2023/05/11/realestate/one-bedroom-apartment-astoria-queens.html | Two First-Time Buyers Find Their Nest in Queens. Which Option Did They Choose? | False | By Joyce Cohen | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/magazine/poem-the-world-is-breaking-in-flowers-the-breath-of-things.html | Poem: The World Is Breaking in Flowers the Breath of Things | False | By Precious Okoyomon and Anne Boyer | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-06-18 | https://www.nytimes.com/2023/05/11/books/review/kevin-powers-line-in-the-sand.html | A Murder Mystery Complicated by War and Its Aftermath | False | By Chris Offutt | 2023-08-01 | TX 9-304-143 |
| 2023-05-11 | 2023-05-21 | https://www.nytimes.com/2023/05/11/books/review/the-way-of-the-bear-anne-hillerman.html | Stepping Into Big Shoes, Anne Hillerman Walked in a New Direction | False | By Elisabeth Egan | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/books/review/nana-kwame-adjei-brenyah-interview.html | Sometimes, Academic Writing Hits Nana Kwame Adjei-Brenyahâ€â€ Emotionally | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/george-santos-future.html | George Santos: An Accused Con Man Who Happened to Trade in Politics | False | By Nicholas Fandos | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-13 | https://www.nytimes.com/2023/05/11/opinion/covid-pandemic-emergency-lessons.html | America Is Forgetting the Lessons of the Covid Health Emergency | False | By Jeneen Interlandi | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-21 | https://www.nytimes.com/2023/05/11/fashion/weddings/bridal-designer-nontraditional-wedding-looks.html | This Designer Wants You to Look â€šÃ„Â²Powerfulâ€šÃ„Â´ on Your Wedding Day | False | By Alix Strauss | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/nyregion/mikvah-cemetery-rockland-county.html | A Cemetery or an â€šÃ„Â³Environmental Train Wreckâ€šÃ„Â¿? Burial Site Fuels Debate. | False | By Tracey Tully | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/us/politics/covid-response-lessons.html | Experts See Lessons for Next Pandemic as Covid Emergency Comes to an End | False | By Sheryl Gay Stolberg and Noah Weiland | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/climate/epa-power-plants-pollution.html | E.P.A. Proposes First Limits on Climate Pollution From Existing Power Plants | False | By Coral Davenport | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-15 | https://www.nytimes.com/2023/05/11/technology/taiwan-tsmc-microchips.html | Taiwan Is Running Low on a Strategic Asset: Engineers | False | By John Liu and Paul Mozur | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/americas/title-42-migration-us-border.html | Whatâ€šÃ„Â´s Driving Record Levels of Migration to the U.S. Border? | False | By Natalie Kitroeff and Julie Turkewitz | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/health/covid-sewage-wastewater-data.html | As Covid Emergency Ends, Surveillance Shifts to the Sewers | False | By Emily Anthes | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/arts/music/bailey-zimmerman-religiously-the-album.html | How Bailey Zimmerman Charmed Nashville | False | By Jon Caramanica | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-15 | https://www.nytimes.com/2023/05/11/technology/china-us-chip-controls.html | â€šÃ„Â³De-Americanizeâ€šÃ„Â´: How China Is Remaking Its Chip Business | False | By Chang Che and John Liu | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-06-03 | https://www.nytimes.com/2023/05/11/travel/palm-springs-spa-travel-retreats.html | Putting the â€šÃ„Â³Springsâ€šÃ„Â´ Back in Palm Springs | False | By Abbie Kozolchyk | 2023-08-01 | TX 9-304-143 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/t-magazine/margaret-bakke-friends-artspace.html | A Fantastical Art Gallery Masquerading as a Suburban Garage | False | By Alice Newell-Hanson and Jared Soares | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/arts/design/van-gogh-cypresses-met-museum.html | Van Gogh and the Consolation of Trees | False | By Deborah Solomon | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/covid-deaths-pandemic.html | Families of Those Lost to Covid Wrestle With Mixed Emotions as Emergency Ends | False | By Julie Bosman | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/world/europe/dubai-russia-cars-export.html | How Russiaâ€šÃ„Â´s Rich Get Their Luxuries Now | False | By Anton Troianovski and Jack Ewing | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-15 | https://www.nytimes.com/2023/05/11/technology/us-chiplets-tech.html | U.S. Focuses on Invigorating â€šÃ„Â³Chipletsâ€šÃ„Â´ to Stay Cutting-Edge in Tech | False | By Don Clark | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/middleeast/israel-gaza.html | Israel and Gaza Trade Fire Amid Cease-Fire Talks | False | By Isabel Kershner | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/europe/22-women-murder-europe-police.html | Police in Europe Ask for Help in Identifying 22 Murdered Women | False | By Derrick Bryson Taylor | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/briefing/abortion-access-ballots-us-elections.html | Abortion Access Keeps Winning Elections | False | By David Leonhardt and Lyna Bentahar | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/fools-paradise-review.html | â€šÃ„Â³Foolâ€šÃ„Â´s Paradiseâ€šÃ„Â´ Review: No Talent? No Problem! | False | By Nicolas Rapold | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/blackberry-review.html | â€šÃ„Â³BlackBerryâ€šÃ„Â´ Review: Big Dreams, Little Keyboards | False | By Jeannette Catsoulis | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/monica-review.html | â€šÃ„Â³Monicaâ€šÃ„Â´ Review: Mother and Daughter, Both Alike in Dignity | False | By Teo Bugbee | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/unfinished-business-review.html | â€šÃ„Â³Unfinished Businessâ€šÃ„Â´ Review: Skimming the Surface of Womenâ€šÃ„Â´s Basketball | False | By Elisabeth Vincentelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/still-a-michael-j-fox-movie-review-hiding-in-plain-sight.html | â€šÃ„Â³Still: A Michael J. Fox Movieâ€šÃ„Â´ Review: Hiding in Plain Sight | False | By Ben Kenigsberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/it-aint-over-review-yogi-berra-documentary.html | â€šÃ„Â³It Ainâ€šÃ„Â´t Overâ€šÃ„Â´ Review: When Yogi Berra Saw a Strike, He Hit It | False | By Glenn Kenny | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/t-magazine/reptile-skins-bags-shoes.html | Reptilian Accessories That Make Coldblooded Look Cool | False | By Mari Maeda and Yuji Oboshi | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/bank-of-england-interest-rates-uk.html | Bank of England Raises Interest Rates to Highest Level in 15 Years | False | By Eshe Nelson | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/realestate/square-footage-rent-economy.html | How Many Square Feet Does $1,500 a Month Get You? | False | By Michael Kolomatsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/10/nyregion/george-santos-investigation.html | What Comes Next for George Santos? | False | By Rebecca Davis O'Brien | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/debt-limit-yellen-14th-amendment.html | Yellen Calls Invoking 14th Amendment to Raise Debt Limit 'Legally Questionable' | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/theater/bad-cinderella-broadway-closing.html | 'Bad Cinderella' to Close on Broadway, Ending Lloyd Webber's Streak | False | By Michael Paulson | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/asia/pakistan-imran-khan.html | Pakistan's Top Court Orders Release of Imran Khan | False | By Christina Goldbaum and Salman Masood | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/interactive/2023/05/11/smarter-living/wirecutter/how-to-apply-sunscreen.html | How to Properly Apply Sunscreen | False | By Rose Maura Lorre | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-16 | https://www.nytimes.com/2023/05/11/theater/daddy-marion-siefert-review-odeon-paris.html | 'Daddy' Review: Deeper Into the Internet's Darkest Corners | False | By Laura Cappelle | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/style/padel-pickleball.html | Is Everyone Playing Padel Without Us? | False | By Amelia Nierenberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/sports/tennis/pickleball-platform-tennis-padel.html | It's Tennis vs. Pickleball vs. Padel. Or Is It? | False | By Christopher Clarey | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/article/prince-harry-uk-privacy-lawsuits.html | Why Prince Harry Is Suing the British Tabloids | False | By Jenny Gross | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/media/cnn-donald-trump-chris-licht.html | CNN Chairman Defends Decision to Host Trump Town Hall | False | By Michael M. Grynbaum and Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-18 | https://www.nytimes.com/2023/05/11/climate/jigar-shah-climate-biden.html | A Swaggering Clean-Energy Pioneer, With $400 Billion to Hand Out | False | By Brad Plumer and Lisa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/limmensita-review-roman-holiday.html | 'L'immensità' Review: Roman Holiday | False | By Beatrice Loayza | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/the-starling-girl-review-as-the-spirit-moves.html | 'The Starling Girl' Review: As the Spirit Moves | False | By Natalia Winkelman | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/title-42-nyc-migrants-orange-rockland.html | New York City Starts Busing Migrants North. Counties Are Fighting It. | False | By Dana Rubinstein and Christopher Maag | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/africa/us-south-africa-russia-weapons.html | The U.S. ambassador to South Africa accused the country of providing weapons to Russia. | False | By John Eligon | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/pacwest-bank-market-turmoil.html | PacWest Bank, Shedding Billions in Deposits, Enters Renewed Market Spiral | False | By Rob Copeland | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/us/us-news-rankings-law-medical-schools.html | U.S. News Releases Its Latest, Disputed Rankings of Law and Medical Schools | False | By Stephanie Saul | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-08-06 | https://www.nytimes.com/2023/05/11/books/review/tc-boyle-blue-skies.html | A Family Drama Unfolds as Ecological Disasters Mount | False | By Matt Bell | 2023-10-02 | TX 9-325-179 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/supreme-court-california-pigs.html | Supreme Court Upholds California Law on Humane Treatment of Pigs | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/arts/music/review-yunchan-lim-piano-philharmonic.html | Review: Yunchan Lim, Teenage Piano Star, Arrives in New York | False | By Zachary Woolfe | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/middleeast/turkey-erdogan-election-kemal-kilicdaroglu.html | Erdoganâ€šÃ„Ã´s Election Prospects Take a Hit as a Challenger Drops Out | False | By Ben Hubbard | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/weight-discrimination-nyc.html | New York City Is Set to Ban Weight Discrimination | False | By Emma G. Fitzsimmons | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/media/mtv-news-layoffs.html | How MTV Broke News for a Generation | False | By Reny Tumin | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/biden-title-42-border-migrants.html | Hereâ€šÃ„Ã´s how the Biden administration has prepared for an expected migrant influx. | False | By Miriam Jordan and Eileen Sullivan | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/supreme-court-fraud-albany-percoco-ciminelli.html | Supreme Court Throws Out Fraud Convictions in Albany Scandals | False | By Adam Liptak and Luis Ferrâ€šÃ„Â©-Sadurmâ€šÃ„Â¢Â‰ | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/arts/design/picasso-becoming-picasso.html | Picasso Becoming Picasso | False | By Roberta Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-18 | https://www.nytimes.com/2023/05/11/style/gen-z-wholesome.html | When Did â€šÃ„Â²Wholesomeâ€šÃ„Â´ Become a Gen Z Compliment? | False | By Sadiba Hasan | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/arts/dance/review-jerome-robbins-brandenburg-city-ballet.html | Review: Jerome Robbins Delivers the Hit of City Balletâ€šÃ„Ã´s Season | False | By Gia Kourlas | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-13 | https://www.nytimes.com/2023/05/11/nyregion/fred-siegel-dead.html | Fred Siegel, Urban Historian and a Former Liberal, Is Dead at 78 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/opinion/letters/trump-cnn-town-hall.html | A â€šÃ„Â²Rude and Inaccurateâ€šÃ„Â´ Trump at the CNN Town Hall | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-17 | https://www.nytimes.com/2023/05/11/dining/clear-ice-book-camper-english.html | Inside the Quest for Totally Transparent Cocktail Ice | False | By Robert Simonson | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/trump-cnn-townhall-policy.html | What We Learned About Trumpâ€šÃ„Ã´s Policies in Contentious Town Hall | False | By Neil Vigdor | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/sports/football/nfl-schedule-2023.html | N.F.L. Reveals Broadcast Ambitions With 2023 Schedule | False | By Emmanuel Morgan | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-23 | https://www.nytimes.com/2023/05/11/science/hammerhead-sharks-breath-cold-temperature.html | How Deep-Diving Sharks Stay Warm Will Take Your Breath Away | False | By Darren Incorvaia | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/book-club-the-next-chapter-review.html | â€šÃ„Â²Book Club: The Next Chapterâ€šÃ„Â´ Review: Cinema Pinot Grigio | False | By Amy Nicholson | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/arts/design/tefaf-new-york-art-fair-review.html | TEFAF New York: A Worldly Fair Overflows With Art and Design | False | By Will Heinrich | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/e-jean-carroll-trump-defamation.html | E. Jean Carroll May Sue Trump a Third Time After â€šÃ„Â²Vileâ€šÃ„Â´ Comments on CNN | False | By Benjamin Weiser, Lola Fadulu and Kate Christobek | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/health/fda-blood-donations-gay-bisexual-men.html | F.D.A. Eases Ban on Blood Donations From Gay and Bisexual Men | False | By Christina Jewett | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/peloton-recall-exercise-bikes.html | Peloton Shares Slide After It Recalls Two Million Exercise Bikes | False | By Lora Kelley | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/arts/design/may-art-fairs-new-york-city.html | Mad May: 7 Art Fairs in New York City | False | By Rachel Sherman | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/the-border-in-photos.html | Scenes From the Border as Title 42 Expires | False | By The New York Times | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/health/mpox-who-emergency.html | W.H.O. Ends Mpox Global Emergency | False | By Apoorva Mandavilli | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/theater/monsoon-wedding-musical-mira-nair.html | Onstage in Brooklyn, â€šÃ„Â²Monsoon Weddingâ€šÃ„Â´ Tries to Capture the Filmâ€šÃ„Ã´s Spirit | False | By Juan A. Ramâ€šÃ¢Â‰rez | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/arts/design/independent-fair-review.html | The Independent, More Inclusive Than Ever | False | By Martha Schwendener | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/trump-documents-white-house.html | Trump Suggests He Knowingly Took Documents From White House | False | By Alan Feuer and Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/europe/justin-welby-uk-immigration-archbishop-canterbury.html | Days After Crowning the King, Archbishop Condemns U.K. Migrant Plan | False | By Mark Landler | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/media/netflix-writers-strike.html | Striking Writers Find Their Villain: Netflix | False | By John Koblin and Nicole Sperling | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/books/bts-book-beyond-the-story.html | K-Pop Stars BTS Will Release a Book Telling Their Own Story in July | False | By Kate Dwyer | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-25 | https://www.nytimes.com/2023/05/11/arts/television/homicide-life-on-the-street.html | When â€šÃ„Â²Homicideâ€šÃ„Â´ Hit Its Stride | False | By Saul Austerlitz | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-13 | https://www.nytimes.com/2023/05/11/arts/television/jackie-zeman-dead-general-general-hospital.html | Jacklyn Zeman, a.k.a. Bobbie Spencer of â€šÃ„Â²General Hospital,â€šÃ„Â´ Dies at 70 | False | By Christine Hauser | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/technology/elon-musk-ceo-twitter.html | Elon Musk Says He Has a New C.E.O. for Twitter | False | By Benjamin Mullin, Ryan Mac and Tiffany Hsu | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/house-republicans-immigration-bill.html | House Approves Stringent G.O.P. Border Bill, Attacking Biden on Immigration | False | By Karoun Demirjian | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/daniel-penny-charges-jordan-neely-subway-death.html | Daniel Penny Will Be Charged in Subway Chokehold Killing of Jordan Neely | False | By Jonah E. Bromwich, Hurubie Meko and Andy Newman | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/george-santos-brazil-checks.html | George Santos Settles Stolen-Check Case in Brazil | False | By Grace Ashford and Leonardo Coelho | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/economy/biden-republicans-debt-limit-meeting.html | Meeting Between Biden and Republicans Delayed as Sides Pursue Debt Limit Deal | False | By Carl Hulse, Jim Tankersley and Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/sports/baseball/luis-arraez-miami-marlins.html | Baseballâ€šÃ„Â´s Most Unusual Hitter Finds His Own Way | False | By Benjamin Hoffman | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/business/kemal-dervis-dead.html | Kemal Dervis, Who Eased Turkeyâ€šÃ„Â´s Economic Crisis, Dies at 74 | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/arts/television/documentary-now-netflix-great-american-baking-show.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/fbi-surveillance-query-violations-drop.html | F.B.I. Violations of Rules for Searching Surveillance Data Drop, Audit Finds | False | By Charlie Savage | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/style/karl-jenkins-meghan-markle-coronation.html | This Man Is Not Meghan Markle | False | By Callie Holtermann | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/sports/horse-racing/horse-racing-doping-kentucky-derby.html | Trainer of Onetime Derby Favorite Is Disciplined in Doping Case | False | By Joe Drape | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/trump-2024-cnn-town-hall.html | Trumpâ€šÃ„Â´s Second-Term Goal: Shattering the Norms He Didnâ€šÃ„Â´t Already Break | False | By Shane Goldmacher, Jonathan Swan, Maggie Haberman and Stephanie Lai | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/africa/sudan-fighting-negotiations.html | Sudanâ€šÃ„Â´s Clashing Forces Agree to Allow Aid In, but Not to a Truce, U.S. Says | False | By Declan Walsh and Michael Crowley | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/vulnerable-republicans-debt-limit-fight.html | Vulnerable Republicans Caught in the Middle in Debt Limit Fight | False | By Catie Edmondson | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/opinion/columnists/biden-debt-ceiling.html | The Second Phase of the Biden Presidency | False | By David Brooks | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-11 | 2023-06-17 | https://www.nytimes.com/interactive/2023/05/11/world/europe/turkey-earthquake-apartment-building-collapse.html | Why One Upscale Apartment Building Became a Death Trap | False | By Ben Hubbard, Anjali Singhvi, James Glanz, Mika Grä'sä",ndahl, Elif Ince, Beril Eski and Safak Timur | 2023-08-01 | TX 9-304-143 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/europe/ukraine-russia-counteroffensive-zelensky.html | Zelensky, Citing Equipment Gaps, Says Itâ€šÃ„ô's Too Soon for Counteroffensive | False | By Carlotta Gall, Shashank Bengali, Lara Jakes and Matthew Mpoke Bigg | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/handgun-age-virginia-judge.html | Judge in Virginia Strikes Down Federal Limit on Age of Handgun Buyers | False | By Glenn Thrush | 2023-07-03 | TX 9-299-029 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/title-42-border-migrants.html | With Pandemic Restrictions Lifted, Thousands Converge on Border | False | By Miriam Jordan, Michael D. Shear, Maria Abi-Habib and Simon Romero | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 0001-01-01 | https://www.nytimes.com/live/2023/05/11/us/title-42-immigration/for-two-migrants-broken-limbs-were-an-entry-ticket-to-the-united-states | For two migrants, broken limbs were an entry ticket to the United States. | False | By Miriam Jordan | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/cia-sexual-assault-allegations.html | C.I.A. Says It Will Overhaul Handling of Sexual Assault Allegations | False | By Julian E. Barnes | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/the-mother-review.html | â€šÃ„ô'The Motherâ€šÃ„ô Review: Are You My Sniper? | False | By Lisa Kennedy | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/11/arts/design/si-newhouse-auction-christies.html | The S.I. Newhouse Auction: 16 Paintings, $177.8 Million | False | By Zachary Small and Robin Pogrebin | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/11/theater/tartuffe-review-moliere.html | Review: At â€šÃ„ô'Tartuffeâ€šÃ„ô' in the Park, Hypocrisy Is No Picnic | False | By Alexis Soloski | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-11 | https://www.nytimes.com/2023/05/11/crosswords/daily-puzzle-2023-05-12.html | Time to Focus on Oneself | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/11/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/11/pageoneplus/quotation-of-the-day-supreme-upholds-california-law-on-animal-cruelty.html | Quotation of the Day: Supreme Upholds California Law on Animal Cruelty | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/11/pageoneplus/corrections-may-12-2023.html | Corrections: May 12, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/joe-fay-dan-garness-wedding.html | Call It Postmodern Love | False | By Rosalie R. Radomsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/allison-flynn-jeffrey-hood-wedding.html | How She â€šÃ„ô'Manifestedâ€šÃ„ô' Marrying Her Secret Crush | False | By Jenny Block | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/stephanie-korbely-rohit-kalkur-wedding.html | A New York-Style Elopement Supporting an Important Cause | False | By Sadiba Hasan | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/modern-love-mothers-day-alcoholism-estrangement.html | My Mother, the Stranger | False | By Caitlin McCormick | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/ande-flower-veronica-savage-wedding.html | After a Yearlong Dating Hiatus, (Cautiously) Embracing Something New | False | By Louise Rafkin | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/12/travel/covid-vaccine-mandate-us.html | U.S. Ends Last Covid Travel Barrier, Vaccine Mandate for Foreign Arrivals | False | By Ceylan Yeginsu | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/12/sports/football/joe-kapp-nfl-lawsuit-free-agency.html | Joe Kappâ€šÃ„ô's Lawsuit Paved the Way for N.F.L. Free Agency | False | By Ken Belson | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/12/sports/olympics/paris-olympics-seine-cleanup.html | Olympic Swimming in the Seine? How Paris Is Remaking a River. | False | By Catherine Porter and James Hill | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/article/cyclone-mocha-bangladesh-myanmar.html | Cyclone Mocha Reaches Myanmar and Bangladesh, Killing at Least 6 | False | By John Yoon, Judson Jones, Jin Yu Young and Saif Hasnat | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/business/britain-economy-1q-gdp.html | Britain's Economy Ekes Out Growth in First Quarter | False | By Eshe Nelson | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/insider/dog-reporting-is-no-fluffy-subject.html | Dog Reporting Is No Fluffy Subject | False | By Sarah Lyall | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/arts/zelda-tears-kingdom-aonuma-fujibayashi.html | To Meet Sky-High Expectations, Tears of the Kingdom Goes Vertical | False | By Zachary Small | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/12/movies/crater-review-a-rocking-road-trip.html | 'Crater' Review: A Rocking Road Trip | False | By Brandon Yu | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/asia/china-dissident-guo-sentenced.html | Chinese Dissident Sentenced to 8 Years After He Tried to Fly to His Dying Wife | False | By Chris Buckley | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-08-06 | https://www.nytimes.com/2023/05/12/books/steven-wright-harold.html | Meet 'Harold,' a Dreamy Third Grader With a Lot on His Mind | False | By Michael Ian Black | 2023-10-02 | TX 9-325-179 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/books/review/gary-d-schmidt-the-labors-of-hercules-beal-brandon-hobson-the-storyteller.html | Labors of Love | False | By John Schwartz | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/nyregion/nyc-suburbs-affordable-housing.html | Build in the Suburbs, Solve the Housing Crisis | False | By Ginia Bellafante | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/books/three-new-story-collections-make-place-a-protagonist.html | Three New Story Collections Make Place a Protagonist | False | By Justin Taylor | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/travel/travel-insurance-advice.html | Help! My Tour Got Canceled but Travel Insurance Won't Pay | False | By Seth Kugel | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-16 | https://www.nytimes.com/2023/05/12/well/mind/postpartum-depression-treatment-symptoms.html | How to Get Treatment for Postpartum Depression | False | By Dana G. Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/trump-republican-primary.html | Why the Anti-Trump Republican Primary Has Yet to Emerge | False | By Trip Gabriel | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/business/retirement-entrepreneurs-social-security.html | How a Solo Gig Can Give You a Stronger Retirement | False | By Mark Miller | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/opinion/texas-renewable-energy.html | Will Texas Blow Up Its Energy Miracle to Bolster Fossil Fuels? | False | By Michael E. Webber | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/realestate/colin-king-coffee-table-tips.html | Colin King's Step-by-Step Guide to Arranging a Coffee Table | False | By Tim McKeough | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/opinion/women-ww2-redcross-clubmobile.html | My Mother Returned From World War II a Changed Woman | False | By Luis Alberto Urrea | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-21 | https://www.nytimes.com/2023/05/12/business/airbnb-short-term-rental-discrimination-housing.html | Once an Evangelist for Airbnbs, She Now Crusades for Affordable Housing | False | By Martha C. White | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/business/debt-ceiling-bonds-costs.html | The Debt Ceiling Dispute Raises the Risks for 'Risk-Free' U.S. Bonds | False | By Jeff Sommer | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/covid-emergency-end.html | Covid Cautions Continue for Some, Even as Federal Emergency Ends | False | By Campbell Robertson | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/opinion/covid-lab-safety.html | The Pandemic Threat That Hasn't Gone Away | False | By Zeynep Tufekci | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/business/media/last-hollywood-writers-strike.html | How the Last Writers' Strike Changed Things Onscreen | False | By Nicole Sperling | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/theater/brokeback-mountain-play.html | Onstage, 'Brokeback Mountain' Is Still a Tragedy | False | By Douglas Greenwood | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/nyregion/police-subway-jordan-neely-nyc.html | Chokehold Killing Fuels Scrutiny of Police's Growing Role in Subways | False | By Ana Ley and Chelsia Rose Marcius | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/europe/ukraine-weapons-tracking-corruption.html | Ukrainian Soldiers Risk Their Lives to Keep Weapons From the Black Market | False | By Lara Jakes | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/realestate/rosie-odonnell-penthouse-listing.html | Rosie O'Donnell Lists Her Manhattan Penthouse (as Malibu Beckons?) | False | By Vivian Marino | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-16 | https://www.nytimes.com/2023/05/12/movies/with-monica-trace-lysette-is-ready-for-more.html | With 'Monica,' Trace Lysette Is Ready for More | False | By Erik Piepenburg | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/leonard-leo-marble-freedom-trust.html | Group Tied to Influential Conservative Activist Spent $183 Million in a Year | False | By Rebecca Davis O'Brien | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/realestate/single-mother-households-co-living.html | 'Mommunes': Mothers Are Living Single Together | False | By Debra Kamin | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/books/yellowface-rf-kuang.html | She Wrote a Blistering Satire About Publishing. The Publishing Industry Loves It. | False | By Alexandra Alter | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/americas/migrants-deported-us-mexico.html | Migrants Deported to Mexico Face Criminals and Predatory Officials | False | By Maria Abi-Habib | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/arts/music/eurovision-2023-how-to-watch.html | A Guide to Eurovision 2023 | False | By Elisabeth Vincentelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/opinion/allen-texas-shooting.html | The Long and Violent History of Anti-Black Racism in the Latino Community | False | By Cecilia Má's Â°rquez | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/asia/thailand-election-monarchy.html | A Crucial Question in Thailand's Election: Can You Criticize the King? | False | By Sui-Lee Wee and Muktita Suhartono | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-17 | https://www.nytimes.com/2023/05/12/dining/chino-latino-food-nyc-tiktok.html | A New Hope for Manhattan's Chino Latino Restaurants: TikTok | False | By Christina Morales | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/books/review/newly-published-from-mortal-angst-to-domestic-reinvention.html | Newly Published, From Mortal Angst to Domestic Reinvention | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/science/demon-shark-new-species-australia.html | 'A Bit Spooky': The New Shark Species With Bright, White Eyes | False | By Lauren McCarthy | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/business/tesla-recall-china.html | China Orders Tesla to Recall 1.1 Million Vehicles Over Braking Risks | False | By Jenny Gross and Claire Fu | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/t-magazine/manolo-blahnik-ossie-sandal.html | Manolo Blahnik Turns Over an Old Leaf | False | By Lindsay Talbot | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/t-magazine/edgy-classic-fashion.html | This Spring, Classic Silhouettes Come With an Edge | False | By Keizo Kitajima and Suzanne Koller | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/asia/nepal-kathmandu-mayor-balen.html | From Rap Star to Engineer to Young Mayor Demolishing Swaths of Kathmandu | False | By Emily Schmall and Bhadra Sharma | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/nyregion/daniel-penny-arrest-jordan-neely.html | Daniel Penny Arraigned on Manslaughter Charge in Jordan Neely's Killing | False | By Jonah E. Bromwich, Hurubie Meko and Nate Schweber | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/your-money/medical-care-credit-cards.html | More Options to Pay for Medical Care, but Some May Be Costly | False | By Ann Carrns | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/theater/writers-strike-tony-awards.html | Striking Writers' Union Denies Waiver, Imperiling Tony Awards Telecast | False | By Michael Paulson and John Koblin | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/technology/yaccarino-twitter-ceo-musk.html | Elon Musk Appoints Linda Yaccarino Twitter's New Chief | False | By Tiffany Hsu, Sapna Maheshwari, Benjamin Mullin and Ryan Mac | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/europe/serbia-shooting-guns-amnesty.html | Serbia Offers Amnesty for Illegal Firearms, and Thousands Are Collected | False | By Cora Engelbrecht and Joe Orovic | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/theater/new-york-theater-workshop-season.html | New York Theater Workshop Announces New Artistic Director's First Season | False | By Julia Jacobs | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/movies/chris-messina-air.html | How Chris Messina Forced Matt Damon to Up His Game in â€šÃ„Â²Airâ€šÃ„Â´ | False | By Calum Marsh | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/wendy-sherman-diplomat-retire.html | Wendy Sherman, U.S. Diplomat Known for â€šÃ„Â²Hard Conversations in Hard Places,â€šÃ„Â´ to Retire | False | By Edward Wong | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/asia/china-xi-security-economy.html | In Xiâ€šÃ„Â´s China, Economic Needs May Take a Back Seat to Security | False | By David Pierson | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-17 | https://www.nytimes.com/article/how-to-cook-salmon-crispy-skin.html | Kenji Lâ€šÃ„Ã¶Ã¶Ã¹pez-Altâ€šÃ„Â´s Tips for Juicy, Crisp-Skinned Salmon? Add Salt and Wait. | False | By J. Kenji Lâ€šÃ„Ã¶Ã¶Ã¹pez-Alt | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/europe/iran-french-citizens-release.html | Iran Releases 2 French Citizens From Detention | False | By Aurelien Breeden | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/business/economy/fed-nominees-kugler-jefferson.html | White House Taps Two Economists for Top Fed Jobs | False | By Jeanna Smialek | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/arts/television/seinfeld-finale-anniversary.html | Whatâ€šÃ„Â´s the Deal With Adulthood? 25 Years Later, â€šÃ„Â²Seinfeldâ€šÃ„Â´ Feels Revelatory. | False | By Maya Salam | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/debt-ceiling-x-date.html | U.S. Faces â€šÃ„Â²Significant Riskâ€šÃ„Â´ of Running Out of Cash in June, Budget Office Warns | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/movies/james-gunn-guardians-of-the-galaxy-vol-3.html | James Gunn Always Knew How â€šÃ„Â²Guardians of the Galaxy Vol. 3â€šÃ„Â´ Would End | False | By Kyle Buchanan | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-18 | https://www.nytimes.com/2023/05/12/t-magazine/fly-by-jing-diaspora-co-dinner.html | In Los Angeles, an Indian Chinese Feast Celebrating Female Founders | False | By Jean Trinh | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/sports/soccer/premier-league-manchester-city.html | The Premier League Crucible Produces Something New: Ideas | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/sports/basketball/jayson-tatum-boston-celtics.html | Jayson Tatum Overcomes the Poor Play of Jayson Tatum, and the Celtics Survive | False | By Scott Cacciola | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/12/opinion/letters/bullying-suicide-lawrenceville.html | Bullying and Suicide, in High School | False |  | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/business/china-anti-espionage-law.html | In China, the Police Came for the Consultants. Now the C.E.O.s Are Alarmed. | False | By Daisuke Wakabayashi, Ana Swanson and Lauren Hirsch | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/ukraine-russia-war-talks.html | Ukraineâ€šÃ„Â´s Offensive Could Set Stage for Diplomacy With Russia, U.S. Officials Say | False | By Edward Wong and Michael Crowley | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-16 | https://www.nytimes.com/2023/05/12/science/saturn-moons-jupiter.html | With 62 Newly Discovered Moons, Saturn Knocks Jupiter Off Its Pedestal | False | By Jonathan Oâ€šÃ„Ã¶Â´Callaghan | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/there-are-no-universal-salves.html | There Are No Universal Salves | False | By Heather Havrilesky | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-16 | https://www.nytimes.com/2023/05/12/science/astronomy-black-hole.html | The Biggest Explosion in the Cosmos Just Keeps Going | False | By Dennis Overbye | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-21 | https://www.nytimes.com/2023/05/12/magazine/jordan-neely-video.html | The Most Disturbing Thing About Jordan Neelyâ€šÃ„Â´s Killing | False | By Ismail Muhammad | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/technology/tiktok-bytedance-lawsuit-china.html | Ex-ByteDance Executive Accuses Company of â€šÃ„Â²Lawlessnessâ€šÃ„Â´ | False | By Thomas Fuller and Sapna Maheshwari | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/arts/music/eurovision-liverpool-ukraine.html | How Liverpool Put on a Song Contest for Ukraine | False | By Alex Marshall | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/theater/jeremy-strong-broadway-enemy-people.html | Jeremy Strong to Star in Broadway Revival of â€šÃ„Â²An Enemy of the Peopleâ€šÃ„Â´ | False | By Michael Paulson | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/nyregion/new-york-city-congestion-pricing.html | New York City Congestion Pricing Plan Could Give Poor Drivers a Discount | False | By Ana Ley | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/hodding-carter-dead.html | Hodding Carter III, Crusading Editor and Jimmy Carter Aide, Dies at 88 | False | By Robert D. McFadden | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/business/media/mike-pride-dead.html | Mike Pride, Who Proved a Regional Newspaper Could Work, Dies at 76 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/movies/hypnotic-review.html | â€šÃ„Ã²Hypnoticâ€šÃ„Ã´ Review: A Twisty Thriller Sends Ben Affleck on the Run | False | By Glenn Kenny | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/arts/music/los-angeles-opera-placido-domingo.html | The Los Angeles Opera, Post-PlÃ¡âˆšÃ¢cido Domingo | False | By Adam Nagourney | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/immigration-politics-2024-election.html | Immigration Politics Return to the Forefront as the 2024 Race Picks Up Pace | False | By Trip Gabriel and Reid J. Epstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/us/politics/immigration-courts-delays-migrants-title-42.html | Backlogged Courts and Years of Delays Await Many Migrants | False | By Zolan Kanno-Youngs | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/middleeast/turkey-election-erdogan.html | Turkeyâ€šÃ„Ã´s President Amassed Power. He Could Still Lose This Election. | False | By Ben Hubbard | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/trump-case-pomerantz-deposition.html | In Deposition, Former Prosecutor Rebuffs G.O.P. Questions About Trump Case | False | By Luke Broadwater | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/science/bernadine-strik-dead.html | Bernadine Strik, Whose Insights Helped Blueberries Thrive, Dies at 60 | False | By Daniel E. Slotnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/el-chapo-sons-fentanyl-charges.html | Behind the New Indictments of El Chapoâ€šÃ„Ã´s Sons, Rivalry Seethed Between Agencies | False | By Alan Feuer | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/theater/the-beautiful-lady-review.html | â€šÃ„Ã²The Beautiful Ladyâ€šÃ„Ã´ Review: A Cabaret for the New Order | False | By Elisabeth Vincentelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/health/menopause-fda-hot-flashes.html | F.D.A. Approves New Drug to Treat Hot Flashes | False | By Christina Jewett | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/sports/baseball/shane-mcclanahan-rays.html | The Batters Have No Idea Whatâ€šÃ„Ã´s Coming Next | False | By Tyler Kepner | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/nyregion/robert-menendez-inquiry-subpoena.html | Inquiry Into Senator Menendez Broadens With New Subpoena | False | By Tracey Tully | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/solar-tax-credits.html | Some U.S. Solar Makers Criticize Bidenâ€šÃ„Ã´s Tax Credits as Too Lax on China | False | By Ana Swanson, Alan Rappeport and Ivan Penn | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/garret-graves-debt-limit.html | Garret Graves, Republicansâ€šÃ„Ã´ â€šÃ„Ã²Assistant Coachâ€šÃ„Ã´ Sees Hope in Debt Limit Talks | False | By Annie Karni | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/sports/football/washington-commanders-sale-josh-harris.html | Dan Snyder to Proceed With Sale of Washington Commanders to Josh Harris | False | By Ken Belson | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/europe/ukraine-bakhmut-russia.html | Ukraineâ€šÃ„Ã´s Advances Near Bakhmut Expose Rifts in Russian Forces | False | By Marc Santora and Andrew E. Kramer | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-16 | https://www.nytimes.com/2023/05/12/arts/music/thomas-stacy-dead.html | Thomas Stacy, Master of the English Horn, Dies at 84 | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/title-42-migrants.html | In Migrant Camps, Anxiety and Relief: â€šÃ„Ã²It Was Worth It. We Are in America.â€šÃ„Ã´ | False | By Soumya Karlamangla, Edgar Sandoval, Miriam Jordan and Simon Romero | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/12/opinion/elon-musk-twitter-tesla.html | Elon Musk Makes Sense. Yes, Really. | False | By David Nasaw | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/title-42-expires-border-migrants.html | Border Is Calm as Crowds Cross and Biden Administration Fights Court Ruling | False | By Eileen Sullivan and Michael D. Shear | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/nyregion/eric-adams-cuny-graduation.html | CUNY Law School Graduates Turn Their Backs to Mayor Adams | False | By Dana Rubinstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/clean-energy-unions.html | Flush With Federal Money, Strings Attached, a Deep South Factory Votes to Unionize | False | By Jonathan Weisman | 2023-07-03 | TX 9-299-029 |
| 2023-05-12 | 2023-05-23 | https://www.nytimes.com/2023/05/12/well/live/hot-flash-menopause-treatment.html | What to Know About the New Treatment for Hot Flashes | False | By Alisha Haridasani Gupta | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/12/nyregion/james-ray-murder-trial-montclair.html | Lawyer Who Fled to Cuba After Shooting Girlfriend Is Convicted of Murder | False | By Tracey Tully | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-16 | https://www.nytimes.com/2023/05/12/theater/the-cotillion-review.html | Review: Despite the Primping, â€šÃ„Â²The Cotillionâ€šÃ„Â´ Is Far From Flawless | False | By Maya Phillips | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-22 | https://www.nytimes.com/interactive/2023/nyregion/george-santos-lies-charges.html | George Santos Lost His Job. Here Are the Lies, Charges and Questions Left. | False | By Michael Gold and Grace Ashford | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/12/crosswords/daily-puzzle-2023-05-13.html | Place for Reactions and Solutions | False | By Caitlin Lovinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/12/sports/basketball/knicks-eliminated-playoffs-miami-heat.html | Knicks Knocked Out of Playoffs in Game 6 Loss to Miami Heat | False | By Kris Rhim | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/12/pageoneplus/corrections-may-13-2023.html | Corrections: May 13, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/sports/basketball/golden-state-warriors-los-angeles-lakers.html | Golden State Falls to Lakers, Ending Title Hopes and Starting Uncertain Future | False | By Sopan Deb | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/13/your-money/parents-student-loans-forgiveness.html | The Daughter Who Got the Government to Cancel Her Motherâ€šÃ„Â´s Debt | False | By Ron Lieber | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/13/sports/online-sports-gambling-regulations.html | First Came the Sports Betting Boom. Now Comes the Backlash. | False | By Eric Lipton and Kevin Draper | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/13/pageoneplus/quotation-of-the-day-gift-to-mom-eliminating-her-old-debt.html | Quotation of the Day: Gift to Mom: Eliminating Her Old Debt | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/europe/zelensky-pope-francis-ukraine-war.html | Zelensky Meets Pope and Meloni in Italy to Bolster Ukraineâ€šÃ„Â´s Support | False | By Jason Horowitz | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/sports/running-races-back-of-the-pack-slowest.html | Road Races Look Different From the Back of the Pack | False | By Jennie Coughlin | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/realestate/when-packages-go-missing-can-tenants-check-the-surveillance-tapes.html | When Packages Go Missing, Can Tenants Check the Surveillance Tapes? | False | By Ronda Kaysen | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-21 | https://www.nytimes.com/2023/05/13/arts/samantha-irby-quietly-hostile.html | Samantha Irby Knows How to Trick You Into Thinking Sheâ€šÃ„Â´s Cool | False | By Dina Gachman | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/politics/immigration-border-laws-congress.html | Asylum Debate Snarls Efforts to Forge an Immigration Deal in Congress | False | By Karoun Demirjian | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/politics/desantis-trump-2024.html | Why Ron DeSantis Is Limping to the Starting Line | False | By Shane Goldmacher, Maggie Haberman and Jonathan Swan | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-07-09 | https://www.nytimes.com/2023/05/13/books/review/undaunted-brooke-kroeger.html | From â€šÃ„Â²Front-Page Girlsâ€šÃ„Â´ to Newsroom Leaders | False | By Jane Kamensky | 2023-09-01 | TX 9-317-107 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/style/ruby-warrington-women-without-kids.html | She Never Wanted to Be a Mother. Now Sheâ€šÃ„Â´s Written a Book for Women Like Her. | False | By Mary Katharine Tramontana | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-21 | https://www.nytimes.com/2023/05/13/style/millennial-earnest-parenting.html | Welcome to the Era of Very Earnest Parenting | False | By Caitlin Moscatello | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/politics/democrats-immigration-title-42.html | Democrats Spar Over the â€˜Prickly, Prickly Subjectâ€™ of Immigration | False | By Katie Glueck and Zolan Kanno-Youngs | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/nyregion/sarah-lawrence-sex-cult-play-runts.html | New Play Looks for Dark Humor Beneath the Sarah Lawrence Sex Cult Ordeal | False | By Corey Kilgannon | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-18 | https://www.nytimes.com/2023/05/13/business/divorce-retirement-savings-planning.html | Divorce Can Wreck a Womanâ€™s Financial Future. Hereâ€™s How to Rebuild. | False | By Lela Nargi | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/europe/erdogan-turkey-russia.html | An Erdogan Loss in Turkey Would Stir Relief in the West and Anxiety in Moscow | False | By Steven Erlanger and Anatoly Kurmanaev | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/fashion/weddings/indian-weddings.html | Lavish Indian Weddings Are Back and Bigger Than Ever | False | By Praachi Raniwala | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/business/diversity-equity-inclusion-belonging.html | Why Some Companies Are Saying â€˜Diversity and Belongingâ€™ Instead of â€˜Diversity and Inclusionâ€™ | False | By Jennifer Miller | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-06-04 | https://www.nytimes.com/2023/05/13/books/review/bathysphere-book-brad-fox.html | Deep-Sea Creatures of Bittersweet Orange and Metallic Opaline Green | False | By W. M. Akers | 2023-08-01 | TX 9-304-143 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/europe/rome-fava-beans-favism.html | Itâ€™s May in Rome: A Time to Revere, and Fear, Fava Beans | False | By Jason Horowitz | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/nyregion/jordan-neely-top-50-mental-illness.html | Jordan Neely Was on New Yorkâ€™s â€˜Top 50â€™ List of Homeless People at Risk | False | By Andy Newman | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/asia/india-witch-hunting.html | India Struggles to EradicateÂ â€ an Old Scourge:Â â€ WitchÂ â€ Hunting | False | By Suhasini Raj | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/arts/music/gustavo-dudamel-recordings.html | What Gustavo Dudamelâ€™s Recordings Reveal About His Conducting | False | By David Allen | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/style/mother-internet-slang-lgbtq.html | Gone Are â€˜Daddyâ€™ Days. These Are â€˜Motherâ€™ Times. | False | By Ben Kesslen | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/politics/biden-howard-black-voters.html | Biden Is Talking to Howard University Students. But Does He Speak to Them? | False | By Zolan Kanno-Youngs and Kyna Uwaeme | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/business/media/formula-1-logn-sargeant.html | The Florida Man of Formula 1 | False | By Michael M. Grynbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/san-diego-homelessness.html | â€˜A Daily Game of Russian Rouletteâ€™: Homeless in San Diego | False | By Eli Saslow and Erin Schaff | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/nyregion/brooklyn-seltzer-boys.html | Inside the Last Old-School Seltzer Shop in New York | False | By Corey Kilgannon and Juan Arredondo | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/style/tom-bishop-chicago-international-miniatures-show.html | Inside the Big World of Small Objects | False | By Emma Orlow and Evan Jenkins | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/opinion/letters/sat-merit-college-admissions.html | SATs and Measuring Merit in College Admissions | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/opinion/trump-town-hall-cnn.html | No Playing Ostrich With Trump | False | By Maureen Dowd | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/opinion/trump-desantis-town-hall.html | Trumpâ€™s Lesson for the Media and Ron DeSantis | False | By Ross Douthat | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/opinion/water-shortage-west.html | When One Almond Gulps 3.2 Gallons of Water | False | By Nicholas Kristof | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/opinion/soft-hard-pants.html | Soft Pants: The Postpandemic Benefit Thatâ€™s Here to Stay | False | By David Mack | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/13/world/europe/ukraine-germany-zelensky-weapons.html | Germany Announces Its Biggest Military Aid Package Yet for Ukraine | False | By Erika Solomon and Christopher F. Schuetze | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/business/dealbook/passenger-rights-europe.html | Biden Wants Airlines to Pay Passengers for Delays. In Europe, they already do | False | By Bernhard Warner and Sarah Kessler | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/canada/canada-most-photographed-house-demolition.html | Canadaâ€šÃ„Ã´s â€šÃ„Ã²Most Photographed Houseâ€šÃ„Ã´ May Meet the Wrecking Ball | False | By Michael Levenson | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/asia/india-modi-elections.html | A Defeat for Modiâ€šÃ„Ã´s Party in South India Heartens His Rivals | False | By Mujib Mashal and Hari Kumar | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/middleeast/israel-islamic-jihad-violence.html | Israel and Islamic Jihad Agree to Cease-Fire After 5 Days of Violence | False | By Isabel Kershner | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/movies/pema-tseden-dead.html | Pema Tseden, Pioneering Tibetan Filmmaker, Is Dead at 53 | False | By Tiffany May | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/abortion-north-carolina-governor-veto.html | North Carolina Governor Vetoes Abortion Ban but Faces Override | False | By Kate Kelly | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/politics/biden-howard-commencement-black-voters.html | Biden Warns of â€šÃ„Ã²Sinister Forcesâ€šÃ„Ã´ Trying to Reverse Racial Progress | False | By Peter Baker and Zolan Kanno-Youngs | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/fashion/slava-zaitsev-dead.html | Slava Zaitsev, Enduring Soviet-Era Fashion Designer, Dies at 85 | False | By Penelope Green | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/13/crosswords/daily-puzzle-2023-05-14.html | Alternate Endings | False | By Caitlin Lovinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/13/arts/music/eurovision-2023-final-sweden.html | Sweden Wins a Eurovision Song Contest That Showed Solidarity With Ukraine | False | By Alex Marshall and Maria Varenikova | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/13/sports/olympics/tori-bowie-death-funeral.html | Tori Bowieâ€šÃ„Ã´s Hometown Celebrates Her Life Amid Mystery of Her Death | False | By Talya Minsberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/world/asia/thailands-election-issues.html | Thailandâ€šÃ„Ã´s Election: What to Watch and Whatâ€šÃ„Ã´s at Stake | False | By Sui-Lee Wee | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/pageoneplus/quotation-of-the-day-the-struggle-to-save-abdul.html | Quotation of the Day: The Struggle to Save Abdul | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/pageoneplus/corrections-may-14-2023.html | Corrections: May 14, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/insider/platform-agnostic-for-nearly-100-years.html | Platform Agnostic for Nearly 100 Years | False | By David W. Dunlap | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/insider/milton-esterow.html | A Lifetime of Stories, and Still More to Tell | False | By Emmett Lindner | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/nyregion/metropolitan-diary.html | â€šÃ„Ã²As I Entered the Gallery, I Saw a Well-Dressed, Middle-Aged Womanâ€šÃ„Ã´ | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/world/africa/kenya-christian-cult-deaths.html | He Told Followers to Starve to Meet Jesus. Why Did So Many Do It? | False | By Andrew Higgins | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/nyregion/jon-alpert.html | How the Head of a Filmmaking Center Spends His Sundays | False | By Alix Strauss | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/nyregion/sunset-park-street-vendors-protest.html | Politics, Police, Pozole: The Battle for Sunset Park | False | By John Leland and Lexi Parra | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/us/politics/fort-benning-renamed-fort-moore.html | How a Military Baseâ€šÃ„Ã´s New Name Honors a Military Spouse and Mother | False | By Arin Yoon | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/world/europe/ukraine-zelensky-berlin.html | Zelensky Visits Germany, Praising Weapons Pledge and Seeking Jets | False | By Erika Solomon | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/politics/trump-biden-election.html | Itâ€šÃ„Ã´s Been a Week. What Does It Tell Us About 2024? | False | By Jonathan Weisman | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/business/whats-the-point-of-your-20s-ask-the-patron-saint-of-striving-youth.html | Whatâ€šÃ„Ã´s the Point of Your 20s? Ask the Patron Saint of Striving Youth. | False | By Emma Goldberg | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/business/roxane-gay-work-advice-office-gifts.html | You Can Ignore the Bridezilla in the Breakroom | False | By Roxane Gay | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-16 | https://www.nytimes.com/interactive/2023/05/14/us/politics/scam-robocalls-donations-policing-veterans.html | How to Raise $89 Million in Small Donations, and Make It Disappear | False | By David A. Fahrenthold, Tiff Fehr and Charlie Smart | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-07-16 | https://www.nytimes.com/2023/05/14/books/orphan-bachelors-fae-myenne-ng-meet-me-tonight-in-atlantic-city-jane-wong.html | Two Memoirs of Chinese American Hunger, Three Decades Apart | False | By Qian Julie Wang | 2023-09-01 | TX 9-317-107 |
| 2023-05-14 | 2023-05-16 | https://www.nytimes.com/2023/05/14/us/politics/philadelphia-mayor-democratic-.html | Philadelphia Democrats Clash: 5 Things to Know About the Mayorâ€šÃ„Ã´s Race | False | By Katie Glueck | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/sports/soccer/shakhtar-donetsk-ukraine-soccer.html | When Your Champions League Dream Runs Through a War Zone | False | By Tariq Panja | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/politics/immigration-legislation-congress.html | Over Decades, Congress Failed Repeatedly to Address Immigration Dysfunction | False | By Karoun Demirjian | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/world/europe/bakhmut-ukraine-battle.html | As Ukraine Makes Inroads in Bakhmut, Devastation Still Reigns | False | By Marc Santora and Tyler Hicks | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-21 | https://www.nytimes.com/2023/05/14/realestate/american-express-centurion-lounge-nyc.html | An American Express Airport Lounge in the Sky? Not Quite. | False | By Victoria M. Walker | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/nyregion/eric-adams-conservative-migrants.html | Eric Adams Says Heâ€šÃ„Ã´s aÃ¢â‚¬ Progressive. Democrats Beg to Differ. | False | By Emma G. Fitzsimmons | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-21 | https://www.nytimes.com/2023/05/14/arts/design/matthew-barney-secondary-football.html | Matthew Barney, Back in the Game | False | By Siddhartha Mitter | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/business/economy/wealth-generations.html | The Greatest Wealth Transfer in History Is Here, With Familiar (Rich) Winners | False | By Talmon Joseph Smith and Karl Russell | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/style/spring-fashion-street-style.html | Spring Dressing Isnâ€šÃ„Ã´t Impossible | False | By Simbarashe Cha | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/opinion/debt-limit-constitution.html | The Case for Violating the Debt Limit Is Dangerous Nonsense | False | By Michael W. McConnell | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/opinion/jordan-neely-killing-subway.html | When the Rule of Law Fails Us | False | By David French | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-20 | https://www.nytimes.com/2023/05/14/opinion/mothers-day-stepmother.html | A New Mother, an Old Mother, a Love Story | False | By Rachel Louise Snyder | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/business/the-week-in-business-trump-cnn.html | The Week in Business: Trump on TV | False | By Marie Solis | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/politics/desantis-impresses-in-iowa-showing-up-an-absent-trump.html | DeSantis Impresses in Iowa, Showing Up an Absent Trump | False | By Nicholas Nehamas and Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-17 | https://www.nytimes.com/2023/05/14/us/snapping-turtle-chicago-chonkosaurus.html | Meet â€šÃ„Ã²Chonkosaurus,â€šÃ„Ã´ the Thick Snapping Turtle Stealing Hearts | False | By Eduardo Medina | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/opinion/letters/electrical-grid.html | Speeding Up the Update of Our Electrical Grid | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-16 | https://www.nytimes.com/2023/05/14/movies/michael-j-fox-interview.html | Making a Michael J. Fox Movie With Michael J. Foxâ€šÃ„Ã´s Movies | False | By Robert Ito | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/politics/military-proxy-niger-somalia-human-rights.html | Rules for Pentagon Use of Proxy Forces Shed Light on a Shadowy War Power | False | By Charlie Savage and Eric Schmitt | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-16 | https://www.nytimes.com/2023/05/14/business/bill-oesterle-dead.html | Bill Oesterle, Co-Founder of Angieâ€šÃ„Ã´s List, Dies at 57 | False | By Daniel E. Slotnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/sports/basketball/ja-morant-memphis-grizzlies-suspended-gun-video.html | Ja Morant Suspended Again for Possible New Gun Video | False | By Tania Ganguli | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/world/middleeast/israel-gaza-fighting-cease-fire.html | Brief Rocket Fire Disrupts Gaza Cease-Fire. How Long Can the Truce Last? | False | By Patrick Kingsley | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/politics/nikki-haley-republicans-federal-abortion-ban.html | Nikki Haley Says Pledging to a Federal Abortion Ban Wouldnâ€šÃ„Ã´t Be â€šÃ„Ã²Honestâ€šÃ„Ã´ | False | By Maggie Astor | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/world/asia/thailand-election-results.html | In Blow to Junta, Thai Voters Overwhelmingly Back Opposition Parties | False | By Sui-Lee Wee and Muktita Suhartono | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/crosswords/daily-puzzle-2023-05-15.html | Frame of Mind | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-16 | https://www.nytimes.com/2023/05/14/sports/baseball/don-denkinger-dead.html | Don Denkinger, 86, Top Umpire Remembered for Botched Call, Dies | False | By Richard Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/nyregion/daniel-penny-jordan-neely-conservative.html | On the Right, Support and Donations Pour In for Daniel Penny | False | By Maria Cramer | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/sports/basketball/jayson-tatum-boston-celtics-philadelphia-76ers.html | Jayson Tatum Scores 51 as Celtics Rout Sixers in Game 7 | False | By Scott Cacciola | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/opinion/sudan-medicine-doctors.html | Leaders Stay, Others Run | False | By Farah Stockman | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-17 | https://www.nytimes.com/2023/05/14/sports/tennis/owen-davidson-dead.html | Owen Davidson, Who Won 8 Grand Slams With Billie Jean King, Dies at 79 | False | By Alex Traub | 2023-07-03 | TX 9-299-029 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/world/europe/turkey-erdogan-presidential-election.html | Nail-Biter Turkish Election Heads for Round 2 as Majority Eludes Erdogan | False | By Ben Hubbard and Gulsin Harman | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/migrants-condition-title-42-ends.html | Title 42 Is Gone, but Not the Conditions Driving Migrants to the U.S. | False | By Miriam Jordan | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/14/pageoneplus/no-corrections-may-15-2023.html | No Corrections: May 15, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/14/pageoneplus/quotation-of-the-day-when-your-champions-league-dream-runs-through-a-war-zone.html | Quotation of the Day: When Your Champions League Dream Runs Through a War Zone | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/sports/basketball/victor-wembanyama-nba-draft-lottery.html | Everybody Wants Victor Wembanyama. He Wants to Rule the N.B.A. | False | By Tania Ganguli | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/nyregion/nyc-reading-curriculum.html | The Upheaval in Teaching Reading | False | By James Barron | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/opinion/france-macron-le-pen.html | Why Is France Acting Like Marine Le Pen Is the Adult in the Room? | False | By Mitchell Abidor and Miguel Lago | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/arts/television/whats-on-tv-this-week-ghosts-of-beirut-and-the-secrets-of-hillsong.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Ghosts of Beirutâ€šÃ„Ã´ and â€šÃ„Ã²The Secrets of Hillsongâ€šÃ„Ã´ | False | By Taylor Robinson and Kristen Bayrakdarian | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/business/media/vice-bankruptcy.html | Vice, Decayed Digital Colossus, Files for Bankruptcy | False | By Lauren Hirsch and Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/interactive/2023/05/15/upshot/migrations-college-super-cities.html | Coastal Cities Priced Out Low-Wage Workers. Now College Graduates Are Leaving, Too. | False | By Emily Badger, Robert Gebeloff and Josh Katz | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/business/energy-environment/trinidad-tobago-climate-change.html | Climate Change Brings Warmer, Wetter Weather to Trinidad | False | By Clifford Krauss | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/us/north-carolina-abortion-veto-roy-cooper.html | Abortion Showdown in North Carolina May Hinge on a Single Vote | False | By Kate Kelly | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/business/energy-environment/trinidad-tobago-gas-oil.html | Why Some Countries Find It Hard to Move Away From Fossil Fuels | False | By Clifford Krauss | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/world/asia/china-africa-miners-wagner.html | Mysterious Killing of Chinese Gold Miners Puts New Pressure on Beijing | False | By Nicole Hong and Elian Peltier | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-21 | https://www.nytimes.com/interactive/2023/05/15/magazine/jenny-odell-interview.html | What If Instead of Trying to Manage Your Time, You Set It Free? | False | By David Marchese | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/election-denial-republicans.html | How Much Did Election Denial Hurt Republicans in the Midterms? | False | By Nick Corasaniti | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-21 | https://www.nytimes.com/2023/05/15/realestate/home-prices-california-echo-park-mountain-view-monrovia.html | $1.9 Million Homes in California | False | By Angela Serratore | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-08-06 | https://www.nytimes.com/2023/05/15/books/close-to-home-michael-magee.html | One Punch Later and Belfast Pulls Him Back | False | By Eli Cranor | 2023-10-02 | TX 9-325-179 |
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/opinion/youth-achievement-happiness.html | What We Lose When We Push Our Kids to â€˜Â²Achieveâ€˜Â‚Â´ | False | By Adam Gopnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/books/henry-threadgill-easily-slip-into-another-world.html | Vietnam Changed the Way This Jazz Man Heard the World | False | By Dwight Garner | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-20 | https://www.nytimes.com/2023/05/15/opinion/letter-to-graduates-hope-despair.html | Graduates, My Generation Wrecked So Much Thatâ€˜Â‚Â´s Precious. How Can I Offer You Advice? | False | By Margaret Renkl | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/qualified-immunity-supreme-court.html | 16 Crucial Words That Went Missing FromÂ·â€ a Landmark Civil Rights Law | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/opinion/trump-cnn-biden-jordan-neely.html | Trump Cannot Be Unseen | False | By Gail Collins and Bret Stephens | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-06-11 | https://www.nytimes.com/2023/05/15/books/berlin-bea-setton.html | The Loneliness, and Danger, of Being a Young Woman in a New City | False | By Jenny Wu | 2023-08-01 | TX 9-304-143 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/television/succession-election.html | In â€˜Â²Succession,â€˜Â‚Â´ Democracy Goes Up in Smoke | False | By James Poniewozik | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-21 | https://www.nytimes.com/2023/05/15/opinion/title-42-border-immigration.html | Immigrants Keep Loving America, Even When America Doesnâ€˜Â‚Â´t Love Them Back | False | By Karla Cornejo Villavicencio | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/europe/ukrainian-rocket-messages.html | Ukrainians Send a Message With Their Bombs. On Them, Too. | False | By Maria Varenikova | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/arts/television/succession-alan-ruck.html | Alan Ruck Is Ready to Leave the Roy Family | False | By Finn Cohen | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/design/roe-wade-frieze-new-york.html | Fifty Years Post Roe v. Wade, the Art of â€˜Â‚Â²1973â€˜Â‚Â´ Frames a Turbulent Era | False | By Keridwen Cornelius | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-21 | https://www.nytimes.com/2023/05/15/realestate/coast-england-homes-eroding.html | If Your House Were Falling Off a Cliff, Would You Leave? | False | By Rachel Chaundler | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/movies/cannes-film-festival-what-to-see.html | Cannes 2023: The Films Weâ€˜Â‚Â´re Excited About Seeing | False | By Kyle Buchanan | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/design/frieze-new-york.html | Frieze New Yorkâ€˜Â‚Â´s Intimate Art Fair Pops Up at the Shed | False | By Ted Loos | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-06-25 | https://www.nytimes.com/2023/05/15/books/review/vaudine-england-fortunes-bazaar.html | The History of Hong Kong Is One of Bridged Divides | False | By Thomas Dyja | 2023-08-01 | TX 9-304-143 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/books/anne-berest-the-postcard.html | An Unsigned Postcard Named Four Family Members Who Died in the Holocaust. Why? | False | By Laura Cappelle | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/design/tracey-rose-queens-museum.html | Tracey Rose, Artist and Provocateur, Gets a Major U.S. Retrospective | False | By Pierre-Antoine Louis | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/business/economy/russia-airlines-sanctions-ukraine.html | U.S.-Made Technology Is Flowing to Russian Airlines, Despite Sanctions | False | By Ana Swanson and Niraj Chokshi | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/americas/paraguay-election-colorado-party.html | One Secret to a Latin American Partyâ€˜Â‚Â´s Dominance: Buying Votes | False | By Jack Nicas and MarÃâ€°a Magdalena ArrÃ¡â€°â€šllaga | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/nyregion/nyc-garage-collapse.html | A Crumbling New York Garage Collapsed. Dozens More Have Similar Problems. | False | By Patrick McGeehan and Asmaa Elkeurti | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/design/liao-wen-frieze-new-york.html | This Young Artistâ€šÃ„Â´s Works Capture the Agony and Ecstasy of Being Alive | False | By Andrew Russeth | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-14 | https://www.nytimes.com/live/2023/05/15/world/russia-ukraine-news/ukraine-diary-under-the-constant-threat-of-airstrikes-a-film-crew-in-kyiv-forged-ahead-to-tell-a-story | Ukraine Diary: Under the threat of airstrikes, a film crew in Kyiv forged ahead to â€šÃ„Â²tell a story.â€šÃ„Â´ | False | By Nicole Tung | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/asia/china-american-spy-prison.html | China Sentences a U.S. Citizen to Life in Prison for Espionage | False | By Chang Che and Olivia Wang | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/es/2023/05/15/espanol/netflix-cleopatra-africana.html | Â¬Ã„Reina de quiâ€šÃ„Â©n? Netflix y Egipto se enfrentan debido a una Cleopatra africana | False | By Vivian Yee | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/asia/thailand-election-results-coalition-government.html | New Coalition in Thailand Challenges Military Rule After Election | False | By Sui-Lee Wee and Muktita Suhartono | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/theater/antigone-in-the-amazon-review.html | â€šÃ„Â²Antigone in the Amazonâ€šÃ„Â´ Review: The Drama Is Brazilâ€šÃ„Â´s Land War | False | By Laura Cappelle | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/live/2023/05/15/world/russia-ukraine-news/ukraine-claims-further-advances-around-bakhmut | Ukraine claims further advances around Bakhmut. | False | By Marc Santora, Carlotta Gall and Oleksandr Chubko | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/dining/outdoor-griddle-flattop-grill.html | This Tool Pushes the Limits of Outdoor Cooking | False | By Steven Raichlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/crosswords/spellingbee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/friars-club-last-call.html | After Decades of Drinks and Laughs, Is It Last Call at the Friars Club? | False | By Julia Jacobs | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/biden-monica-bertagnolli-nih.html | A Cancer Surgeon and Patient Is Bidenâ€šÃ„Â´s Pick to Lead N.I.H. | False | By Sheryl Gay Stolberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/technology/eu-microsoft-activision-blizzard.html | E.U. Approves Microsoftâ€šÃ„Â´s $69 Billion Deal for Activision | False | By Adam Satariano | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/arts/music/morgan-wallen-one-thing-at-a-time-10-weeks-billboard.html | Morgan Wallen, a Chart Powerhouse, Hits 10 Weeks at No. 1 (Again) | False | By Ben Sisario | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/sports/basketball/nba-draft-lottery.html | What to Know About the N.B.A. Draft Lottery | False | By Victor Mather | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/health/alzheimers-mutation-gene.html | Mutation Protected Man From Alzheimerâ€šÃ„Â´s Disease, Hinting at Treatment | False | By Gina Kolata | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-23 | https://www.nytimes.com/2023/05/15/well/live/eyesight-vision-habits.html | The Best and Worst Habits for Eyesight | False | By Hannah Seo | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/science/environmental-dna-ethics-privacy.html | Your DNA Can Now Be Pulled From Thin Air. Privacy Experts Are Worried. | False | By Elizabeth Anne Brown | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/asia/japan-covid-smiling-lessons.html | Japan Is Unmasking, and Its Smile Coach Is Busy | False | By Hisako Ueno and Mike Ives | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/chicago-mayor-brandon-johnson-policing-migrants.html | What Chicagoâ€šÃ„Â´s New Mayor Says About the Cityâ€šÃ„Â´s Biggest Challenges | False | By Julie Bosman and Mitch Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/europe/netflix-diplomat-keri-russell-london.html | At the Real Embassy, Netflixâ€šÃ„Â´s â€šÃ„Â²Diplomatâ€šÃ„Â´ Draws a Diplomatic Response | False | By Mark Landler | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-08-06 | https://www.nytimes.com/2023/05/15/special-series/quilting-textiles-bisa-butler.html | Hip-Hopâ€šÃ„Â´s Next Takeover: Quilts | False | By Joshua Needelman and Sasha Arutyunova | 2023-10-02 | TX 9-325-179 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/opinion/letters/ralph-nader-third-parties.html | Ralph Nader and Others Clash Over the Value of Third Parties | False | | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/style/martha-stewart-sports-illustrated-cover.html | At 81, Martha Stewart Is the Sports Illustrated Swimsuit Issue Cover Star | False | By Ruth La Ferla | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/world/asia/johnny-kitagawa-abuse-apology.html | A Top Japanese Talent Agency Apologizes Amid Sexual Abuse Accusations | False | By Hisako Ueno and Yan Zhuang | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/sports/doyle-brunson-dead.html | Doyle Brunson, Poker Champion Known as â€šÃ„Â²Texas Dolly,â€šÃ„Â´ Dies at 89 | False | By Kathleen McElroy | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/asia/cyclone-mocha-bangladesh-myanmar.html | Cyclone Mocha Leaves Thousands Homeless in Bangladesh and Myanmar | False | By Saif Hasnat and Suhasini Raj | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/nyregion/adams-campaign-fines-violations.html | Eric Adamsâ€šÃ„Â´s Transition Team Is Fined $19,600 for Violations | False | By Dana Rubinstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/16/world/europe/belarus-president-lukashenko-photo.html | State news media release a photo of Belarusâ€šÃ„Â´s leader amid speculation about his health. | False | By Andrew Higgins | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/middleeast/turkey-election-polls-erdogan.html | Erdoganâ€šÃ„Â´s Grip on Power Is Loosened but Not Broken, Vote Shows | False | By Ben Hubbard | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/theater/romeo-and-juliet-review.html | Review: A â€šÃ„Â²Romeo and Julietâ€šÃ„Â´ That Clowns Around With Tragedy | False | By Alexis Soloski | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/irs-black-americans-tax-audit.html | I.R.S. Acknowledges Black Americans Face More Audit Scrutiny | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/business/economy/san-francisco-fed-silicon-valley-bank.html | San Francisco Fed Ties to S.V.B. Chief Attracts Scrutiny to Century-Old Setup | False | By Jeanna Smialek | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/supreme-court-south-carolina-voting-map.html | Supreme Court to Consider South Carolina Voting Map Ruled a Racial Gerrymander | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/music/boston-symphony-chad-smith-los-angeles-philharmonic.html | Boston Symphony Picks New Leader From Los Angeles Philharmonic | False | By Javier C. Hernã́sÂ°Ândez | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/music/stranger-love-los-angeles-philharmonic.html | A Six-Hour Opera Goes On for One Euphoric Night Only | False | By Zachary Woolfe | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/biden-debt-limit-talks.html | Biden Expresses Optimism on Debt Limit, but a Deal Remains Elusive | False | By Zolan Kanno-Youngs and Catie Edmondson | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/business/media/writers-strike-nbc-upfronts-week.html | Striking Hollywood Writers Disrupt TVâ€šÃ„Â´s Major Ad Event | False | By John Koblin | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/sports/baseball/mets-yankees.html | What We Learned Through a Quarter of the M.L.B. Season | False | By Benjamin Hoffman | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/dining/restaurant-service-charges.html | The Restaurant Service Charge Isnâ€šÃ„Â´t Going Anywhere | False | By Priya Krishna | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/middleeast/palestine-displacement-israel-un.html | In First, Palestinian Displacement Commemorated at United Nations | False | By Farnaz Fassihi and Hiba Yazbek | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/design/christies-jewelry-sale-202-million-record.html | Despite Nazi Shadow, Jewelry Sale Sets $202 Million Record | False | By Zachary Small | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/hertz-puerto-rico-american-passport.html | Hertz Apologizes After U.S. Citizen From Puerto Rico Is Denied Car Rental | False | By Christine Hauser | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/connolly-staffers-attacked.html | Staff Members Attacked With Bat at Congressmanâ€šÃ„Â´s Virginia Office | False | By Luke Broadwater, Remy Tumin and Stephanie Lai | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/well/eat/sweeteners-weight-loss-who.html | World Health Organization Warns Against Using Artificial Sweeteners | False | By April Rubin | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/americas/mexico-obrador-presidential-plane-tajikistan.html | Mexicoâ€šÃ„â´s Lavish Presidential Plane Arrives at Its New Home in Tajikistan | False | By Jesus Jimâ€šÃ©nez | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/supreme-court-trump-hotel-records.html | Supreme Court Takes Up Case on Trump Hotel Records | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/trump-russia-investigtion-durham.html | Durham Finds Fault With F.B.I. Over Russia Inquiry | False | By Charlie Savage, Glenn Thrush, Adam Goldman and Katie Benner | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/business/media/philadelphia-inquirer-cyberattack.html | Possible Cyberattack Disrupts The Philadelphia Inquirer | False | By Michael Levenson | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/dining/churros-ice-cream-athletic-brewing-radler.html | A Churro-Style Cone for Soft-Serve at Mercado Little Spain | False | By Florence Fabricant | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/style/chloe-sevigny-clothes-sale.html | Chloâ€šÃ´ Sevigny Sold Her Old Clothes, and People Came in Droves | False | By John Ortved | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/biden-working-class-voters.html | No Degree? No Problem. Biden Tries to Bridge the â€šÃ„Â²Diploma Divide.â€šÃ„Â´ | False | By Zolan Kanno-Youngs | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/sports/golf/pga-championship-justin-thomas.html | At the P.G.A. Championship, Justin Thomas Looks for Last Yearâ€šÃ„â´s Magic | False | By Bill Pennington | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/opinion/americans-negative-economy.html | Why Are Americans So Negative About the Economy? | False | By Paul Krugman | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/europe/ukraine-war-zelensky-foreign-aid.html | In European Tour, Zelensky Reaps Billions More in Promised Military Aid | False | By Mark Landler | 2023-07-03 | TX 9-299-029 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/insider/finding-order-in-a-thicket-of-nonprofit-data.html | Finding Order in a Thicket of Nonprofit Data | False | By Tiff Fehr | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-15 | https://www.nytimes.com/2023/05/15/health/preventive-health-services-aca-appeals-court.html | Appeals Court Pauses Ruling That Threatened Free Preventive Health Care | False | By Emily Baumgartner | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/15/opinion/christian-nationalism-election-2024.html | Whose Version of Christian Nationalism Will Win in 2024? | False | By Michelle Goldberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/15/crosswords/daily-puzzle-2023-05-16.html | Not Yet Discovered | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/15/theater/agreement-tony-awards-writers-strike.html | Tony Awards Broadcast Can Proceed After Striking Writersâ€šÃ„â´ Union Agrees | False | By Michael Paulson and John Koblin | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/us/politics/pence-2024-preparations.html | Pence Looks Toward 2024 Run, Using Reaganâ€šÃ„â´s Playbook, Not Trumpâ€šÃ„â´s | False | By Jonathan Swan, Maggie Haberman and Shane Goldmacher | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/arts/design/christies-contemporary-auction-art.html | At Christieâ€šÃ„â´s â€šÃ„Â²21st Centuryâ€šÃ„â´ Auction, the Sound of Records Breaking for Women | False | By Zachary Small | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/sports/golf/jack-nicklaus-pga-championship.html | Jack Nicklaus Would Like a Word | False | By Alan Blinder | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/pageoneplus/quotation-of-the-day-what-we-have-learned-after-a-quarter-of-the-season.html | Quotation of the Day: What We Have Learned After a Quarter of the Season | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/pageoneplus/corrections-may-16-2023.html | Corrections: May 16, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/europe/european-leaders-gather-in-iceland-to-discuss-human-rights-and-support-for-ukraine.html | European leaders gather in Iceland to discuss human rights and support for Ukraine. | False | By Daniel Victor | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/asia/cambodia-election-candlelight-party.html | Cambodia Disqualifies Main Opposition Party Ahead of Election | False | By Seth Mydans | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/us/politics/biden-border-restrictions-lifted.html | After Biden Predicted Chaos at the Border, a Quieter Than Expected Weekend | False | By Michael D. Shear | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/science/archaeology-ancient-egypt-hands.html | In Ancient Egypt, Severed Hands Were Spoils of War | False | By Franz Lidz | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/science/condors-zoos-breeding.html | How a High-Tech Egg Could Help the Endangered California Condor | False | By Emily Anthes | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/asia/korea-no-kids-zones.html | South Korea Wants More Babies, Just Not in These Places | False | By Jin Yu Young | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/wells-fargo-shareholder-class-action-settlement.html | Wells Fargo to Pay $1 Billion to Settle Lawsuit by Shareholders | False | By John Yoon | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-30 | https://www.nytimes.com/interactive/2023/05/16/business/china-ev-battery.html | Can the World Make an Electric Car Battery Without China? | False | By Agnes Chang and Keith Bradsher | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/opinion/firearms-guns-america-safety.html | Firearms Classes Taught Me,Â¬â€ and America,Â¬â€ a Very Dangerous Lesson | False | By Harel Shapira | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-07-02 | https://www.nytimes.com/2023/05/16/books/review/miquel-de-palol-garden-of-seven-twilights.html | An Epic of Global Conspiracy, Told in Stories Within Stories | False | By Dustin Illingworth | 2023-09-01 | TX 9-317-107 |
| 2023-05-16 | 2023-06-04 | https://www.nytimes.com/2023/05/16/books/review/anne-berest-the-postcard.html | An Autobiographical Novel Reclaims a Jewish History in Occupied France | False | By Julie Orringer | 2023-08-01 | TX 9-304-143 |
| 2023-05-16 | 2023-06-18 | https://www.nytimes.com/2023/05/16/books/review/thinning-blood-leah-myers.html | Blending Native History and Myth Into Heartfelt Memoir | False | By Maud Newton | 2023-08-01 | TX 9-304-143 |
| 2023-05-16 | 2023-05-23 | https://www.nytimes.com/2023/05/16/well/live/tongue-scraping-benefits.html | Are There Any Benefits to Tongue Scraping? | False | By Hannah Seo | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/magazine/couples-therapy-orna-guralnik.html | Iâ€šÃ„Ã´m a Couples Therapist. Something New Is Happening in Relationships. | False | By Orna Guralnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/biden-mccarthy-debt-ceiling.html | Biden and McCarthy Show Signs of Optimism, but Remain Far Apart on Debt Deal | False | By Zolan Kanno-Youngs and Catie Edmondson | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/opinion/sunday/abuse-jail-prison.html | Two Decades of Prison Did Not Prepare Me for the Horrors of County Jail | False | By Christopher Blackwell | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/tesla-shareholder-annual-meeting.html | Musk Warns Tesla Shareholders to Expect â€šÃ„Â´Challengingâ€šÃ„Â¹ Year | False | By Jack Ewing | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/magazine/hereditary-spherocytosis-diagnosis.html | Why Was This Patient Turning So Yellow? | False | By Lisa Sanders, M.D. | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/books/michael-lewis-ftx-bankman-fried-going-infinite.html | The Rise of FTX, and Sam Bankman-Fried, Was a Great Story. Its Implosion Is Even Better. | False | By Alexandra Alter | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-06-11 | https://www.nytimes.com/2023/05/16/books/review/yellowface-rf-kuang.html | Her Novel Became a Best Seller. The Trouble: She Didnâ€šÃ„Ã´t Write It. | False | By Amal El-Mohtar | 2023-08-01 | TX 9-304-143 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/opinion/breast-cancer-screening.html | Iâ€šÃ„Ã´m a Breast Cancer Surgeon. Hereâ€šÃ„Ã´s What I Think of the New Screening Guidelines. | False | By Mehra Golshan | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-20 | https://www.nytimes.com/2023/05/16/opinion/randall-dale-adams-judicial-system.html | Itâ€šÃ„Ã´s OK to Drop Charges if Youâ€šÃ„Ã´ve Got the Wrong Person. â€šÃ„Â¹Itâ€šÃ„Ã´s Called Doing Your Job.â€šÃ„Â´ | False | By Lisa Belkin | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/travel/mexico-chile-pepper-spice.html | Getting to the Heart of Mexico, One Chile at a Time | False | By Belkis Wille | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/nyregion/undocumented-immigrants-organ-transplants.html | Why Undocumented Immigrants Struggle to Receive Organ Transplants | False | By Joseph Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/arts/music/claire-chase-flute-density-carnegie-hall.html | Claire Chase Is Changing How People Think of the Flute | False | By Joshua Barone | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-06-18 | https://www.nytimes.com/2023/05/16/books/review/glassworks-olivia-wolfgang-smith.html | A Sweeping Family Saga of Breaking and Mending | False | By Eleanor Dunn | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/style/gwyneth-paltrow-celebrity-trial-merchandise.html | Concert Tees? Try Trial Merch. | False | By Andrew Zucker | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/transgender-care-detransitioners.html | How a Few Stories of Regret Fuel the Push to Restrict Gender Transition Care | False | By Maggie Astor | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/sports/francis-ngannou-pfl.html | Francis Ngannou Signs Deal With Professional Fighters League | False | By Emmanuel Morgan | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/arts/dance/bobs-dance-shop-flash-bobs.html | Meet Bobâ€šÃ„Â´s Dance Shop, â€šÃ„Â²World-Class Vibe Curatorsâ€šÃ„Â´ | False | By Margaret Fuhrer | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/dining/hbo-succession-food.html | On â€šÃ„Â²Succession,â€šÃ„Â´ if Youâ€šÃ„Â´re Eating, Youâ€šÃ„Â´re Losing | False | By Tejal Rao | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/technology/microsoft-ai-human-reasoning.html | Microsoft Says New A.I. Shows Signs of Human Reasoning | False | By Cade Metz | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-28 | https://www.nytimes.com/2023/05/16/realestate/puget-sound-washington-architecture-house.html | How Do You Get a High-Style House for $600,000? Build It Yourself. | False | By Tim McKeough | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/magazine/does-therapy-work.html | Does Therapy Really Work? Letâ€šÃ„Â´s Unpack That. | False | By Susan Dominus | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/magazine/bilingual-editions.html | You Donâ€šÃ„Â´t Need to Speak Another Language to Love a Bilingual Edition | False | By Hasan Altaf | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/movies/strange-way-life-pedro-pascal-ethan-hawke.html | Pedro Almodâ€šâ€°varâ€šÃ„Â´s Answer to â€šÃ„Â²Brokeback Mountainâ€šÃ„Â´ | False | By Kyle Buchanan | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/europe/ukraine-russia-bakhmut.html | Ukraineâ€šÃ„Â´s push around Bakhmut presents Russia with tough decisions about its resources. | False | By Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/arts/design/green-vault-jewel-heist.html | German Court Convicts Five Men for Green Vault Jewel Heist | False | By Christopher F. Schuetze | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/abortion-pill-fifth-circuit-appeals.html | Abortion Pill Fight to Be Heard by One of Nationâ€šÃ„Â´s Most Conservative Courts | False | By Abbie VanSickle | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/middleeast/turkey-election-opposition-erdogan.html | Turkeyâ€šÃ„Â´s Opposition Struggles to Chart Path as Runoff Nears | False | By Ben Hubbard, Safak Timur and Gulsin Harman | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-19 | https://www.nytimes.com/2023/05/16/movies/giving-birth-to-a-butterfly-review.html | â€šÃ„Â²Giving Birth to a Butterflyâ€šÃ„Â´ Review: Melancholy and Menace | False | By Beatrice Loayza | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-30 | https://www.nytimes.com/2023/05/16/science/death-cap-mushroom.html | In Search of an Antidote for Poisonous Mushrooms | False | By Alla Katsnelson | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/dining/watertok-tiktok-recipes.html | What Ever Happened to Just Drinking Water? | False | By Amelia Nierenberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/amgen-horizon-therapeutics-lawsuit.html | U.S. Sues to Block Amgenâ€šÃ„Â´s $27.8 Billion Takeover of Horizon Therapeutics | False | By Rebecca Robbins | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/business/energy-environment/electric-vehicle-delivery-vans.html | Electric Vans, Delayed by Production Problems, Find Eager Buyers | False | By Neal E. Boudette | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/opinion/letters/trump-town-hall-cnn.html | Was CNN Right to Air the Trump Town Hall? | False | | | TX 9-299-029 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/nyregion/indian-child-welfare-act-supreme-court.html | The Brutal Past and Uncertain Future of Native Adoptions | False | By Gabrielle Glaser | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/europe/austria-train-hitler.html | On an Austrian Train, Hitlerâ€šÃ„Â´s Voice Played Over the Loudspeakers | False | By Christopher F. Schuetze | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/sports/soccer/champions-league-score-inter-milan.html | Inter Milan, Finding a Way, Reaches Champions League Final | False | By Rory Smith and Andrew Das | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/world/middleeast/executions-2022-amnesty-international.html | Global Executions Highest in 5 Years, Amnesty International Says | False | By Cora Engelbrecht | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/dining/nyc-restaurant-news.html | Jaffa Cocktail + Raw Bar, From the Laser Wolf Team, Opens at the Hoxton in Williamsburg | False | By Florence Fabricant | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/san-francisco-reparations.html | Can Reparations Bring Black Residentsâ€™ Back to San Francisco? | False | By Tim Arango | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/biden-manchin-inflation-reduction-act.html | Manchin Clashes With Biden Administration Over Climate Law | False | By Luke Broadwater | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/arts/steven-wright-comedy-books.html | Steven Wright, Master of the One-Liner, Tries His Hand at a Novel | False | By Jason Zinoman | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/technology/openai-altman-artificial-intelligence-regulation.html | OpenAIâ€šÃ„Â´s Sam Altman Urges A.I. Regulation in Senate Hearing | False | By Cecilia Kang | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-19 | https://www.nytimes.com/2023/05/16/movies/anna-nicole-smith-you-dont-know-me-review.html | â€šÃ„Â²Anna Nicole Smith: You Donâ€šÃ„Â´t Know Meâ€šÃ„Â´ Review: Mistreated | False | By Calum Marsh | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/europe/russia-ukraine-peace-ramaphosa-africa.html | African leaders plan â€šÃ„Â²peace missionâ€šÃ„Â´ to Russia and Ukraine. | False | By Lynsey Chutel | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/style/polyamory-somerville.html | Interested in Polyamory? Check Out These Places | False | By Valeriya Safronova | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/strippers-union-labor.html | Strippers Unionize at California Club After Long Fight | False | By Noam Scheiber and Ava Sasani | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/climate/biden-mountain-valley-pipeline.html | Biden Administration Approves Key Permit for West Virginia Gas Pipeline | False | By Lisa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/sports/basketball/becky-hammon-las-vegas-aces-dearica-hamby-pregnancy.html | Aces Coach Becky Hammon Suspended 2 Games for Pregnancy Comments | False | By Shauntel Lowe and Talya Minsberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/silicon-valley-bank-becker-testimony.html | Silicon Valley Bankâ€šÃ„Â´s Ex-C.E.O. Is â€šÃ„Â²Truly Sorryâ€šÃ„Â´ but Deflects Blame | False | By Rob Copeland | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/europe/putin-russia-military-prigozhin.html | As Ukrainian Attack Looms, Putin Faces Setbacks and Disunity in Russian Forces | False | By Paul Sonne and Anton Troianovski | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/sanctions-tech-espionage-china-russia.html | U.S. Tech Espionage Team Unveils First Cases Involving China and Russia | False | By Ana Swanson | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/arts/music/hannah-jadagu-aperture.html | Hannah Jadagu Turns Small Moments Into Big Pop Songs | False | By Jon Pareles | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/tucker-carlson-far-right.html | Without Tucker Carlson, Far Right Loses a Foothold in the Mainstream | False | By Charles Homans | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 0001-01-01 | https://www.nytimes.com/2023/05/16/us/missouri-student-racial-slur.html | High School Student Suspended After Recording Teacher Using a Racial Slur | False | By Amanda Holpuch | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/books/amy-silverstein-dead.html | Amy Silverstein, Who Chronicled a Life of Three Hearts, Dies at 59 | False | By Alex Williams | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-23 | https://www.nytimes.com/2023/05/16/science/condors-bird-flu-vaccines.html | Bird Flu Vaccine Authorized for Emergency Use in California Condors | False | By Emily Anthes | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/style/writers-strike-romance.html | What Do We Want? Love! When Do We Want It? Now! | False | By Gina Cherelus | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/dining/tobala-oaxacan-food-bronx.html | Restaurant Review: A Trip That Began in Oaxaca Continues in the Bronx at Tobalâ´šÃ° | False | By Pete Wells | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/africa/chad-sudan-conflict.html | Fleeing Generals at War and Violent Militias, Many Say â€šÃ„Â²Weâ€šÃ„Â´re Not Coming Backâ€šÃ„Â´ | False | By Elian Peltier and Yagazie Emezi | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/americas/elperiodico-guatemala-newspaper.html | A Newspaperâ€šÃ„Â´s Closing Deals a Blow to a Nationâ€šÃ„Â´s Democracy | False | By Jody Garcíâ´šâ€°â and Elda Cantâ´šâ´« | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/politics/biden-solar-tariffs-veto.html | Biden Vetoes Legislation That Would Reinstate Tariffs on Some Solar Panels | False | By Zolan Kanno-Youngs | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/dining/where-vegetarians-are-always-welcome.html | Where Vegetarians Are Always Welcome | False | By Nikita Richardson | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/abortion-comstock-act.html | How a 150-Year-Old Law Against Lewdness Became a Key to the Abortion Fight | False | By Emily Bazelon | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-20 | https://www.nytimes.com/interactive/2023/05/16/headway/indonesia-nusantara-jakarta.html | Whatâ€šÃ„Â´s a President to Do When a Nationâ€šÃ„Â´s Capital Is Sinking? Move It. | False | By Hannah Beech | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/arts/priscilla-presley-riley-keough-elvis-estate.html | Priscilla Presley and Riley Keough to Settle Dispute Over Family Trust | False | By Lauren Herstik and Matt Stevens | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/george-santos-expel-congress.html | House Democrats Move to Force a Vote on Expelling Santos From Congress | False | By Annie Karni | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/durham-report-conservative-reaction.html | The Durham Report Offered Few Conclusions. The Right Drew Its Own. | False | By Jonathan Weisman | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/nyregion/richardson-jordan-harlem-council.html | A Democratic Socialist Bows Out in Harlem as Challengers Circle | False | By Jeffery C. Mays and Nicholas Fandos | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/arts/16pen-masha-gessen-ukraine.html | Journalist Resigns From Board After PEN America Cancels Russian Writers Panel | False | By Jennifer Schuessler | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/health/childbirth-fear-women.html | Many Women Have an Intense Fear of Childbirth, Survey Suggests | False | By Roni Caryn Rabin | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/arts/ralph-lee-dead.html | Ralph Lee, Father of Puppets and a New York Parade, Dies at 87 | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/sports/golf/rory-mcilroy-pga-championship.html | After Mishap-Laden Masters, McIlroy Seeks a Sharper Swing and a Clearer Mind | False | By Alan Blinder | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/media/disney-world-ron-desantis-lawsuit.html | Disney Argues New Florida Law Nullifies DeSantis-Backed Suit | False | By Brooks Barnes | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/opinion/biden-trump-border-policy.html | Itâ€šÃ„Â´s Time for Biden to Out-Trump Trump on Immigration | False | By Thomas L. Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/north-carolina-abortion-ban.html | North Carolina Legislature Reapproves Abortion Ban, Overriding Governorâ€šÃ„Â´s Veto | False | By Kate Kelly | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/oregon-legislators-boycott.html | Oregon Senators Face Re-election Ban After Prolonged Boycott | False | By Mike Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/jake-sullivan-intruder-home.html | Secret Service Investigates Intrusion at National Security Adviserâ€šÃ„Â´s Home | False | By Eileen Sullivan | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/nyregion/sheff-g-drill-rapper-charged.html | Rap Star Bankrolled Gangs That Killed on His Orders, Prosecutors Say | False | By Hurubie Meko | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/opinion/israel-75th-anniversary.html | At 75, Israel Has Plenty to Celebrate | False | By Bret Stephens | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/europe/ukraine-russia-hypersonic-kinzhal-patriot.html | Ukraine Says It Shot Down Hypersonic Russian Missiles Over Kyiv | False | By Victoria Kim and Eric Schmitt | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/rachael-rollins-massachusetts-resign.html | U.S. Attorney in Massachusetts to Resign Amid Ethics Inquiry | False | By Glenn Thrush | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/kentucky-governor-gop-primary-cameron.html | Ally of Mitch McConnell Wins G.O.P. Primary for Kentucky Governor | False | By Nick Corasaniti | 2023-07-03 | TX 9-299-029 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/arts/television/bill-saluga-dead.html | Bill Saluga, a Memorable Comedic Wiseguy, Is Dead at 85 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/republicans-hunter-biden-laptop.html | Officials Who Cast Doubt on Hunter Biden Laptop Face Questions | False | By Luke Broadwater | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/16/sports/basketball/nba-draft-lottery-victor-wembanyama.html | San Antonio Spurs Get the No. 1 Pick in the N.B.A. Draft Lottery | False | By Sopan Deb | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/16/theater/king-james-review.html | â€šÃ„Â'King Jamesâ€šÃ„Â' Review: Weâ€šÃ„Â'll Always Have LeBron | False | By Juan A. Ramíâ€šâ€°rez | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-16 | https://www.nytimes.com/2023/05/16/crosswords/daily-puzzle-2023-05-17.html | Sounds of Recognition | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/16/arts/design/sothebys-auctions-art.html | Fair Warning Lots of Passes, but Sothebyâ€šÃ„Â's Modern Sales Still Bring in $427 Million | False | By Zachary Small | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/16/us/politics/desantis-kelly-craft-kentucky-governor.html | DeSantis Goes 0-for-2 on Election Night | False | By Nicholas Nehamas and Shane Goldmacher | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/elections/philadelphia-democratic-party-primary-mayor-cherelle-parker.html | Cherelle Parker Wins Democratic Mayoral Primary in Philadelphia | False | By Campbell Robertson | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/pageoneplus/corrections-may-17-2023.html | Corrections: May 17, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/sports/basketball/ja-morant-memphis-grizzlies-gun-video.html | N.B.A. Commissioner â€šÃ„Â'Shockedâ€šÃ„Â' by New Morant Video With Apparent Gun | False | By Sopan Deb | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/opinion/tunisia-president-saied.html | My Country Was a Dictatorship Before. This Feels Worse. | False | By Nadia Marzouki | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/australia/biden-pacific-papua-new-guinea.html | Biden Abruptly Cuts Short an Asia-Pacific Visit, toÃ¬â€ Chinaâ€šÃ„Â's Benefit | False | By Damien Cave | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/sports/golf/pga-championship-steven-alker.html | Meet the Pro Athlete Who Is Thrilled to Be in His 50s | False | By Alan Blinder | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/us/politics/durham-report-trump-russia.html | After Years of Political Hype, the Durham Inquiry Failed to Deliver | False | By Charlie Savage | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/business/burning-man-geothermal-plant-nevada.html | Burning Man Becomes Latest Adversary in Geothermal Feud | False | By Arielle Paul | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/health/drug-shortages-cancer.html | Drug Shortages Near an All-Time High, Leading to Rationing | False | By Christina Jewett | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/world/africa/south-africa-johannesburg-mayor.html | Johannesburg, Where Mayors Last Just Months, or Even Only Weeks | False | By John Eligon and Lynsey Chutel | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/interactive/2023/05/17/magazine/therapists-confess.html | What Your Therapist Doesn't Tell You | False | By Amy X. Wang | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/pageoneplus/quotation-of-the-day-drug-shortages-spur-rationing-to-critically-ill.html | Quotation of the Day: Drug Shortages Spur Rationing to Critically Ill | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/asia/taiwan-china-kmt-election.html | As China Looms Over Taiwanâ€šÃ„Â's Presidential Race, the Opposition Picks a Moderate | False | By John Liu and Paul Mozur | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/live/2023/05/17/world/russia-ukraine-news/ukraine-diary-a-rebuilding-effort-brings-together-ukrainians-from-across-generations | Ukraine Diary: A rebuilding effort brings together Ukrainians from across generations. | False | By Nicole Tung | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-23 | https://www.nytimes.com/2023/05/17/well/move/tennis-elbow-treatment-prevention.html | Tennis Elbow Is a Real Pain. Hereâ€šÃ„Â's How to Treat It. | False | By Amanda Loudin | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/mccarthy-biden-debt-ceiling.html | The Speaker Gets His Chance to Go Toe-to-Toe With the President | False | By Carl Hulse | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/opinion/marijuana-legalization-disaster.html | Legalizing Marijuana Is a Big Mistake | False | By Ross Douthat | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/opinion/north-carolina-courts-democracy.html | The Courts Should Be More Political, Not Less | False | By Jedediah Britton-Purdy | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/saipov-sentencing-bike-path-killer.html | Bike-Path Killer Is Sentenced to Life as Victims Speak Out | False | By Benjamin Weiser and Lola Fadulu | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/magazine/cocktail-order.html | The Secret to Mastering Your Cocktail Order | False | By Eric Kim | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-07-09 | https://www.nytimes.com/2023/05/17/books/los-angeles-books.html | Read Your Way Through Los Angeles | False | By Héctor Tobar | 2023-09-01 | TX 9-317-107 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/curtis-strange-oak-hill.html | The Importance of Oak Hill to Curtis Strange | False | By Michael Arkush | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-27 | https://www.nytimes.com/2023/05/17/opinion/motherhood-lessons-children-parenting.html | The Lies Mothers Tell Themselves and Their Children | False | By Elise Loehnen | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/realestate/home-prices-georgia-maryland-arkansas.html | $325,000 Homes in Georgia, Maryland and Arkansas | False | By Angela Serratore | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/opinion/debt-ceiling-republicans-poor.html | How to Use the Debt Ceiling to Inflict Cruelty on the Poor | False | By David Firestone | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/pga-championship-oak-hill.html | Why Doesn't Oak Hill Produce Bigger Champions? | False | By Paul Sullivan | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-07-09 | https://www.nytimes.com/2023/05/17/books/review/lincolns-god-joshua-zeitz.html | How an Unconventional Approach to Religion Helped Shape a Divided Nation | False | By Ted Widmer | 2023-09-01 | TX 9-317-107 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/magazine/suicide-teens.html | How Do You Actually Help a Suicidal Teen? | False | By Maggie Jones | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-06-18 | https://www.nytimes.com/2023/05/17/books/review/the-shadow-docket-stephen-vladeck.html | Casting a Bright Light on the Supreme Court's "Shadow Docket" | False | By Jennifer Szalai | 2023-08-01 | TX 9-304-143 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/jordan-neely-daniel-penny-charges.html | Why Prosecutors Waited Before They Charged Daniel Penny | False | By Maria Cramer | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/basketball/wnba-liberty-joe-clara-wu-tsai.html | The Liberty Took a Few Jets and a Boat to Become a Superteam | False | By Kurt Streeter | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/movies/julia-louis-dreyfus-you-hurt-my-feelings-nicole-holofcener.html | Julia Louis-Dreyfus and Nicole Holofcener on the Absurdity of Everyday Life | False | By Nicole Sperling | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/theater/grey-house-broadway-laurie-metcalf.html | In Broadway's 'Grey House,' Something Nightmarish This Way Comes | False | By Elisabeth Vincentelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/business/tiktok-influencers-gen-z.html | For Gen Z, Playing an Influencer on TikTok Comes Naturally | False | By Sapna Maheshwari | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/jordan-neely-killing-bystanders-nyc.html | They Watched Jordan Neely Die. Did They Have a Duty to Intervene? | False | By Chelsia Rose Marcius | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/asia/japan-same-sex-marriage.html | The Religious Right's Hidden Sway as Japan Trails Allies on Gay Rights | False | By Motoko Rich and Hikari Hida | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-06-04 | https://www.nytimes.com/article/neil-gaiman-books.html | The Essential Neil Gaiman | False | By J. D. Biersdorfer | 2023-08-01 | TX 9-304-143 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/baseball/hinchliffe-stadium-new-jersey.html | Baseball Returns to the "Hallowed Grounds" of a Negro Leagues Stadium | False | By Gary Phillips | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/pga-championship-schedule-oak-hill.html | With the P.G.A. Championship's Move to Spring, a Club Scrambled to Get Ready | False | By Liz Robbins | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/ukraine-russia-bakhmut-counteroffensive.html | Gains Near Bakhmut Raise Ukraine's Hopes of a Turning Tide | False | By Marc Santora and Tyler Hicks | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/americas/ecuador-president-dissolves-congress.html | Ecuador's President Dissolves Congress Amid Impeachment Trial | False | By Julie Turkewitz and Genevieve Glatsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/asia/china-comedy-2-million-fine.html | No Joke: China Fines a Comedy Firm $2 Million for 'Insulting' the Military | False | By Chang Che and Olivia Wang | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/autoracing/f1-cancel-imola-flooding.html | Formula 1 Cancels Grand Prix Amid Deadly Floods in Italy | False | By Andrew Das | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/italy-flooding-emilia-romagna.html | â€šÃ„Ã²Catastrophicâ€šÃ„Ã´ Floods in Italy Leave 8 Dead and Thousands Homeless | False | By Elisabetta Povoledo | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-22 | https://www.nytimes.com/2023/05/17/arts/guggenheim-picasso-dog.html | Can You Spot the Dog Hidden in This Picasso Painting? | False | By Jesus Jimí'Â©nez | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/style/stepchildren-wills-estates.html | My Husbandâ€šÃ„Ã´s Children Stopped Talking to Him After They Saw His Will. Help! | False | By Philip Galanes | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/jacksonville-mayor-donna-deegan.html | In Florida Upset, Democrat Wins Jacksonville Mayorâ€šÃ„Ã´s Race | False | By Patricia Mazzei | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/marlene-bauer-hagge-dead.html | Marlene Bauer Hagge, Last of the L.P.G.A. â€šÃ„Ã´s Founders, Dies at 89 | False | By Richard Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/movies/queenmaker-the-making-of-an-it-girl-review.html | â€šÃ„Ã²Queenmakerâ€šÃ„Ã´ Review: Society Blogger to Self-Made Celebrity | False | By Glenn Kenny | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/arts/television/grief-stand-up-comedy.html | Thatâ€šÃ„Ã´s the Funny Thing About Grief | False | By Jason Zinoman | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/pga-championship-oak-hill-guide.html | How Oak Hill Was Returned to Its Roots | False | By Alan Blinder | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/business/media/cnn-kaitlan-collins.html | Kaitlan Collins, Moderator of Trump Forum, Is Named CNNâ€šÃ„Ã´s 9 P.M. Anchor | False | By Michael M. Grynbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/movies/johnny-depp-cannes.html | Johnny Depp at Cannes: â€šÃ„Ã²I Donâ€šÃ„Ã´t Have Much Further Need for Hollywoodâ€šÃ„Ã´ | False | By Kyle Buchanan | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/trump-lawyer-timothy-parlatore-resigns.html | Trump Lawyer Resigns From Defense Team in Special Counsel Inquiries | False | By Alan Feuer and Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/harry-meghan-car-chase.html | Prince Harry, Meghan, the Paparazzi and a Chaotic Night in Manhattan | False | By Chelsia Rose Marcius, Mark Landler, Hurubie Meko and Michael M. Grynbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/biden-japan-debt-limit.html | For Biden, Crisis at Home Complicates Diplomacy Abroad | False | By Peter Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/arts/design/powerhouse-art-factory-brooklyn.html | Brooklynâ€šÃ„Ã´s Batcave Reborn as Gothamâ€šÃ„Ã´s Art Factory | False | By Hilarie M. Sheets | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/books/ban-florida-school-lawsuit-pen.html | Florida School District Is Sued Over Book Restrictions | False | By Elizabeth A. Harris and Alexandra Alter | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-30 | https://www.nytimes.com/2023/05/17/science/human-origins-africa.html | Study Offers New Twist in How the First Humans Evolved | False | By Carl Zimmer | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/climate/epa-coal-ash-landfills.html | E.P.A. Announces Crackdown on Toxic Coal Ash From Landfills | False | By Lisa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-30 | https://www.nytimes.com/2023/05/17/science/first-animals-comb-jellies.html | Bizarre Sea Creatures Illuminate the Dawn of the Animal Kingdom | False | By Carl Zimmer | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-30 | https://www.nytimes.com/2023/05/17/science/jumping-spider-mimic-ant.html | This Spider Is Imperfect, and That May Be the Secret of Its Survival | False | By Sam Jones | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/supreme-court-gun-laws-illinois.html | Supreme Court Wonâ€šÃ„Ã´t Block Illinois Laws on High-Powered Rifles | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/house-democrats-petition-debt-limit-vote.html | House Democrats Move Forward With Petition to Force Debt Limit Vote | False | By Carl Hulse | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/opinion/letters/subway-killing-jordan-neely-daniel-penny.html | The Killing on the Subway: Outrage, Fear, Empathy | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/basketball/denver-nuggets-los-angeles-lakers.html | The Nuggets Want You to Forget What You Heard About the Nuggets | False | By Tania Ganguli | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/idaho-murder-kohberger-indictment.html | Idaho Murders Suspect Is Indicted by Grand Jury | False | By Mike Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/biden-debt-limit-default.html | Biden Says He Is Confident America Will Not Default on Its Debts | False | By Zolan Kanno-Youngs | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/biden-debt-ceiling-shalanda-young-steve-ricchetti.html | Biden Taps Two Negotiators to Reach Debt Ceiling Deal With Republicans | False | By Madeleine Ngo | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/desantis-bills-trans-rights.html | DeSantis Signs Tall Stack of Right-Wing Bills as 2024 Entrance Nears | False | By Nicholas Nehamas and Patricia Mazzei | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/climate/record-heat-forecast.html | Heat Will Likely Soar to Record Levels in Next 5 Years, New Analysis Says | False | By Brad Plumer | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/tories-england-blue-wall-elections.html | Trounced, Conservatives Feel Votersâ€šÃ„¸Ã´ Wrath in English Heartlands | False | By Stephen Castle | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/climate/canada-wildfires-fracking-oil-gas.html | Canadaâ€šÃ„¸Ã´s Wildfires Have Been Disrupting Lives. Now, Oil and Gas Take a Hit. | False | By Hiroko Tabuchi | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/marijuana-mother-child-removed-lawsuit.html | She Smoked Weed, Legally, Then Gave Birth. New York Took Her Baby. | False | By Andy Newman | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/middleeast/turkey-runoff-election-sinan-ogan.html | He Lost Turkeyâ€šÃ„¸Ã´s Presidential Election, but Could Swing the Runoff | False | By Ben Hubbard and Safak Timur | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-24 | https://www.nytimes.com/2023/05/17/dining/roasted-shrimp-cocktail-recipe.html | A Better Shrimp Cocktail Is Closer Than You Think | False | By Melissa Clark | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/arts/music/kassa-overall-animals.html | Kassa Overall Knows Artists Feel Pressure. His New Album Explores It. | False | By Marcus J. Moore | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-06-13 | https://www.nytimes.com/2023/05/17/science/ancient-architecture-desert-kites.html | Desert Monoliths Reveal Worldâ€šÃ„¸Ã´s Oldest Architectural Plans | False | By Priyanka Runwal | 2023-08-01 | TX 9-304-143 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/arts/music/carlos-simon-composer.html | The Composer Carlos Simon Is Busier, and More Honest, Than Ever | False | By David Allen | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-30 | https://www.nytimes.com/2023/05/17/arts/television/damon-lindelhof-soo-hugh-tv-series.html | Two Television Showrunners on â€šÃ„¸Ã²Creative Short Circuitsâ€šÃ„¸Ã´ | False | By Reggie Ugwu | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/nyregion/pale-male-hawk.html | Pale Male, the Famous Central Park Hawk, Is Dead at 32. Maybe. | False | By Dodai Stewart | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/baseball/mark-vientos-mets.html | The Mets Get a Shot of Offense by Calling Up a Top Prospect | False | By Benjamin Hoffman | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/arts/oldest-bible-sothebys.html | Oldest Nearly Complete Hebrew Bible Sells for $38.1 Million | False | By Jennifer Schuessler | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/ny-limo-accident-verdict.html | Operator of Limo Service Is Convicted in 2018 Accident That Killed 20 | False | By Jesse McKinley | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/business/economy/robert-e-lucas-jr-dead.html | Robert E. Lucas Jr., Nobel-Winning Conservative Economist, Dies at 85 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/books/review/new-this-week.html | Newly Published, From Young Adult Novels to Chinaâ€šÃ„¸Ã´s Cultural Revolution | False |  | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/abortion-pill-case-arguments.html | Appeals Court Seems Skeptical of F.D.A.â€šÃ„¸Ã²s Approval and Regulation of Abortion Pill | False | By Abbie VanSickle and Pam Belluck | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/liv-pga-antitrust-phil-mickelson.html | Mickelson Among Players Interviewed in Antitrust Inquiry Into Pro Golf | False | By Alan Blinder, Lauren Hirsch and Kevin Draper | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-17 | 2023-05-20 | https://www.nytimes.com/2023/05/17/arts/design/dynasty-handbag-titanic-depression.html | A Surrealist â€šÃ„Ã²Titanicâ€šÃ„Ã´ â€šÃ„Ã® Featuring an Octopus, a Wiggly Dance and Mark Zuckerberg | False | By Melena Ryzik | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/arts/kusama-zwirner-infinity-mirrored-room.html | Kusama Takes On the Infinite With a Sly Wink | False | By Will Heinrich | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/us/wizard-of-oz-ruby-slippers-terry-martin.html | Who Stole Dorothyâ€šÃ„Ã´s Ruby Slippers? A Minnesota Man Is Charged. | False | By Michael Levenson | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 0001-01-01 | https://www.nytimes.com/2023/05/17/us/elizabeth-gurley-flynn-marker-communist.html | New Hampshire Honored a â€šÃ„Ã²Rebel Girlâ€šÃ„Ã´ Then It Found Out She Was a Communist. | False | By Remy Tumin | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/opinion/wildfires-smoke-pollution-distance.html | Thereâ€šÃ„Ã´s No Escape From Wildfire Smoke | False | By David Wallace-Wells | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/us/keith-ellison-book-chauvin-trial.html | An Insiderâ€šÃ„Ã´s View of the George Floyd Murder Trial | False | By Julie Bosman | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/ukraine-russia-grain-black-sea.html | Ukraine and Russia Renew a Deal to Allow Ukraine to Ship Grain | False | By Matthew Mpoke Bigg and Gulsin Harman | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/soccer/manchester-city-real-madrid-uefa-champions-league-semifinal-second-leg.html | With Stakes at Their Highest, Manchester City Rises Higher Still | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/french-resistance-execution-german-pow.html | French Resistance Fighter Goes Public About Execution of German P.O.W.s | False | By Constant Mã¨ã©heut | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/ukraine-f-16-biden-netherlands-britain.html | The Latest Flash Point Among Ukraineâ€šÃ„Ã´s Allies Is Whether to Send F-16s | False | By Lara Jakes and Eric Schmitt | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-22 | https://www.nytimes.com/2023/05/17/sports/basketball/victor-wembanyama-san-antonio-spurs.html | How Victor Wembanyama Could Fit on the San Antonio Spurs | False | By Kris Rhim | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/george-santos-vote-expulsion.html | House Republicans Stall Effort to Kick George Santos Out of Congress | False | By Michael Gold | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/us/leon-botstein-bard-college-jeffrey-epstein.html | Bard President Received $150,000 From Foundation Created by Jeffrey Epstein | False | By Vimal Patel | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/cherelle-parker-philadelphia-mayor-primary.html | After Historic Primary in Philadelphia, a New Mayor Will Face Old Problems | False | By Campbell Robertson | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/business/montana-tiktok-ban.html | Montana Governor Signs Total Ban of TikTok in the State | False | By Sapna Maheshwari | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/science/titanic-shipwreck-3d-images.html | â€šÃ„Ã²Digital Twinâ€šÃ„Ã´ of the Titanic Shows the Shipwreck in Stunning Detail | False | By April Rubin | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/arts/rust-prosecutors-alec-baldwin.html | â€šÃ„Ã²Rustâ€šÃ„Ã´ Prosecutors Seek Further Tests on Gun Handled by Alec Baldwin | False | By Julia Jacobs | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/drug-overdose-deaths.html | U.S. Recorded Nearly 110,000 Overdose Deaths in 2022 | False | By Noah Weiland | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/opinion/trump-desantis-2024.html | Remember When Trump and DeSantis Loved Each Other? Neither Do They. | False | By Gail Collins | 2023-07-03 | TX 9-299-029 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/rachael-rollins-ethics-violations.html | Celtics Tickets, Political Revenge: U.S. Attorney Accused of Broad Misconduct | False | By Glenn Thrush | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/fbi-security-clearance-jan-6.html | F.B.I. Revokes Security Clearances of 3 Agents Over Jan. 6 Issues | False | By Alan Feuer | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/texas-transgender-care-ban-children.html | Texas Legislature Bans Transgender Medical Care for Children | False | By David Montgomery and J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-17 | https://www.nytimes.com/2023/05/17/crosswords/daily-puzzle-2023-05-18.html | I, for One | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/17/business/deutsche-bank-jeffrey-epstein.html | Deutsche Bank Will Pay $75 Million to Victims of Jeffrey Epstein | False | By Matthew Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/style/ariana-madix-tom-sandoval-vanderpump-rules.html | â€šÃ„Â¢What Can I Not Handle at This Pointâ€šÃ„Â': Ariana Madix on That Affair | False | By Krystie Lee Yandoli | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/business/stellantis-uk-auto-industry-cars.html | An Automaker Has a Stark Warning for the U.K. Car Industry | False | By Stanley Reed | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/sports/football/pittsburgh-sports-brain-bank.html | An N.F.L. Doctor Wants to Know Why Some Players Get C.T.E. and Others Donâ€šÃ„Â't | False | By Ken Belson | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/us/politics/airman-jack-teixeira-classified-secrets.html | Military Caught Airman Mishandling Secrets Before Arrest but Left Him in Job | False | By Glenn Thrush and Robin Stein | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/sports/golf/tiger-woods-erica-herman-lawsuit.html | Judge Rules for Tiger Woods in Secrecy Battle With Former Girlfriend | False | By Alan Blinder | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/opinion/japan-united-states-china-military.html | Japan Canâ€šÃ„Â't Pass the Buck Anymore | False | By Jennifer Lind | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/pageoneplus/corrections-may-18-2023.html | Corrections: May 18, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/insider/talmon-joseph-smith-interview.html | For a Reporter, Opportunity, or Its Absence, Is Everywhere | False | By Terence McGinley | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/style/cannes-film-style-fashion.html | Why the Catwalk Is Coming to Cannes | False | By Vanessa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/business/bed-bath-beyond-bankruptcy.html | The Scramble to Take Over What Bed Bath & Beyond Left Behind | False | By Jordyn Holman | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/style/aliyahcore-y2k-aliyah-bah.html | Meet the Woman Responsible for #AliyahCore | False | By Sandra E. Garcia | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/pageoneplus/quotation-of-the-day-a-scramble-to-fill-the-gaps-left-by-bed-bath-beyond.html | Quotation of the Day: A Scramble to Fill the Gaps Left by Bed Bath & Beyond | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/asia/china-central-asia-g7.html | As the U.S. Attends the G7, China Hosts a Summit of Its Own | False | By Nicole Hong | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-27 | https://www.nytimes.com/interactive/2023/05/18/travel/things-to-do-buenos-aires.html | 36 Hours in Buenos Aires | False | By Maria Cramer | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/magazine/quit-therapy.html | I Had to Quit Therapy to Finally Be Ready for It | False | By Carina del Valle Schorske | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/interactive/2023/05/18/realestate/18hunt-fingerlakes.html | Four Bedrooms for $275,000? An Upstate Couple Hoped to Find a Family Home to Grow In. | False | By Michele Lerner | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/magazine/judge-john-hodgman-coatrack.html | Judge John Hodgman on the Stuffed Coatrack | False | By John Hodgman | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/magazine/poem-wild-and-blue.html | Poem: wild and blue | False | By Julian Talamantez Brolaski and Anne Boyer | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/magazine/therapy-black-men.html | Black Men Donâ€šÃ„Â't Do Therapy. Or So I Thought. | False | By Ismail Muhammad | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/opinion/supreme-court-clarence-thomas-corruption.html | Why the Supreme Court Is Blind to Its Own Corruption | False | By Randall D. Eliason | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/sports/autoracing/f1-safety-rules.html | Formula 1 Rules Under Scrutiny After a Pileup in Australia | False | By Alex Kalinauckas | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/crosswords/daily-puzzle-2023-05-19.html | Result of Getting Side-Swiped | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/opinion/workplace-drug-tests.html | The Increasingly Absurd Illogic of Workplace Drug Tests | False | By Kevin F. Boehnke | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/soccer/world-cup-2026-final-site.html | North America Got the 2026 World Cup. Which City Will Get the Final? | False | By Victor Mather | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/nyregion/garbage-trash-restaurants-bodegas-nyc.html | To Fight Rats, N.Y.C. Restaurants Will Have to Put Trash in Containers | False | By Emma G. Fitzsimmons | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-18 | 2023-05-23 | https://www.nytimes.com/2023/05/18/travel/airlines-expanding-business-first-class.html | Itâ€šÃ„ôs Not Your Imagination: First Class Is Getting Bigger | False | By Julie Weed | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/books/review/herman-diaz-interview.html | Some of the Books That Herman Diaz Owns Surprise Even Him | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/economy/g7-biden-oil-price-cap-russia.html | An Untested Oil Price Cap Has Helped Choke Revenue to Russia | False | By Jim Tankersley | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-06-06 | https://www.nytimes.com/article/bird-watching-citizen-science.html | The Times Birding Project Has Concluded. Hereâ€šÃ„ôs How to Keep Birding. | False | By The New York Times | 2023-08-01 | TX 9-304-143 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/sports/autoracing/f1-red-bull-season.html | In Formula 1 Itâ€šÃ„ôs Been a Red Bull Season | False | By Phillip Horton | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/sports/autoracing/f1-fernando-alonso.html | A Stunning Comeback for Fernando Alonso in Formula 1 | False | By Ian Parkes | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/sports/baseball/mookie-betts-dodgers-shortstop.html | Why Is Mookie Betts Playing Shortstop? Because He Can. | False | By Scott Miller | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/opinion/columnists/cultural-revolution-china-censor.html | The Decade That Cannot Be Deleted | False | By Pamela Paul | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/technology/ai-chat-gpt-detection-tools.html | Another Side of the A.I. Boom: Detecting What A.I. Makes | False | By Tiffany Hsu and Steven Lee Myers | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/magazine/somatic-therapy.html | Want to Fix Your Mind? Let Your Body Talk. | False | By Daniel Bergner | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/arts/music/killer-mike-michael.html | Killer Mike, Atlantaâ€šÃ„ôs Rap Journeyman, Is at the Peak of His Powers | False | By Joe Coscarelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/books/review/new-memoirs.html | You Never Know, You Might Learn Something | False | By Kim Hubbard | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/technology/ai-meta-open-source.html | In Battle Over A.I., Meta Decides to Give Away Its Crown Jewels | False | By Cade Metz and Mike Isaac | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/jeriod-price-south-carolina-prison.html | How Could a Secret Early Release From Prison End in a Manhunt? | False | By Rick Rojas | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/poland-vikings-wolin-jomsborg.html | A Centuries-Old Mystery: Did This Elusive Viking City Exist? | False | By Andrew Higgins | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/ukraine-teenagers-war.html | Another Casualty in Ukraine: Teenage Years | False | By Andrew E. Kramer | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/arts/music/die-zauberflote-simon-mcburney-metropolitan-opera.html | This â€šÃ„²Magic Fluteâ€šÃ„´ Has Ringtones, Bird Tracks and a Foley Artist | False | By Elisabeth Vincentelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-22 | https://www.nytimes.com/2023/05/18/sports/olympics/olympics-wrestler-injury.html | After a â€šÃ„²Kill Shotâ€šÃ„´ to the Eye, a Wrestler Restarts His Life | False | By Jerᯠ´sÃ© Longman | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/asia/g7-ukraine-artificial-intelligence.html | Ukraine and China Will Dominate G7 Summit, but a New Threat Lurks: A.I. | False | By David E. Sanger | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/asia/singapore-marijuana-execution.html | Singapore Hangs Man in Second Drug-Related Execution in Three Weeks | False | By John Yoon | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/moon-garden-review-malice-in-wonderland.html | â€šÃ„²Moon Gardenâ€šÃ„´ Review: Malice in Wonderland | False | By Amy Nicholson | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/sanctuary-review.html | â€šÃ„²Sanctuaryâ€šÃ„´ Review: Whoâ€šÃ„ôs the Boss? | False | By Jeannette Catsoulis | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/the-cow-who-sang-a-song-into-the-future-review.html | â€šÃ„²The Cow Who Sang a Song Into the Futureâ€šÃ„´ Review: Mother Resurrected | False | By Brandon Yu | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/come-out-fighting-review.html | â€šÃ„²Come Out Fightingâ€šÃ„´ Review: The Battle of the Budget | False | By Calum Marsh | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/white-building-review.html | â€šÃ„²White Buildingâ€šÃ„´ Review: Coming of Age in Cambodia | False | By Austin Considine | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/asia/myanmar-cyclone-mocha.html | Cyclone Aid Stalled in Myanmar: â€šÃ„²I Just Hope We Get Help Before We Dieâ€šÃ„´ | False | By Richard C. Paddock | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/realestate/no-fee-rental-apartment.html | Where Can You Find a No-Fee Rental? | False | By Michael Kolomatsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/walmart-earnings-1q-2023.html | Walmart Raises Its Outlook as Shoppers Look for Bargains | False | By Jordyn Holman | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/fighter-jet-f16-ukraine.html | What Is the F-16 Fighter Jet and Why Does Ukraine Want It? | False | By Lara Jakes | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/politics/debt-ceiling-xdate.html | When Will the U.S. Run Out of Cash? The Answer Is Complicated. | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/white-men-cant-jump-review.html | â€˜White Men Canâ€™t Jumpâ€™ Review: Bouncing Off the Rim | False | By Glenn Kenny | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/arts/blog-era-podcast-drake.html | On â€˜The Blog Era,â€™ Resurrecting Rap Media History | False | By Reggie Ugwu | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | | https://www.nytimes.com/article/ivory-billed-woodpecker.html | A Vanished Bird Might Live On, or Not. The Video Is Grainy. | False | By Catrin Einhorn | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/health/unions-nurses-upmc-antitrust.html | Unions Accuse UPMC of Wielding Market Power Against Workers | False | By Reed Abelson | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/arts/design/touria-el-glaoui-1-54-african-art-fair.html | The 1-54 Art Fair Brings Africa and Its Diaspora Into the Global Mainstream | False | By Seph Rodney | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/africa/sudan-war-military-scenarios.html | Battered by War, Sudan Faces Many Possible Paths â€” None Good | False | By Declan Walsh | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/technology/video-games-extremism.html | Extremism Finds Fertile Ground in Chat Rooms for Gamers | False | By Steven Lee Myers and Kellen Browning | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/tennis/nadal-withdraws-french-open.html | Rafael Nadal Withdraws From the French Open, Wants to Play One More Year | False | By Matthew Futterman and Christopher Clarey | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/middleeast/israel-march-jerusalem-day.html | Israelis March Through Jerusalem, Raising Tensions in a Divided City | False | By Patrick Kingsley and Hiba Yazbek | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/supreme-court-warhol-copyright.html | Supreme Court Rules Against Andy Warhol in Copyright Case | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/the-night-of-the-12th-review.html | â€˜The Night of the 12thâ€™ Review: When a Case Doesnâ€™t Close | False | By Nicolas Rapold | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/politics/desantis-2024-presidential-bid.html | â€˜Biden and Meâ€™: DeSantis Privately Tells Donors Trump Canâ€™t Win | False | By Maggie Haberman, Jonathan Swan and Nicholas Nehamas | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/politics/supreme-court-google-twitter-230.html | Supreme Court Wonâ€™t Hold Tech Companies Liable for User Posts | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/opinion/letters/connie-chung-asian-women.html | A Generation of Women Named for Connie Chung | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/basketball/miami-heat-playoffs-undrafted-players.html | The Heatâ€™s Secret Weapon? Players Who Were Snubbed on Draft Night. | False | By Scott Cacciola | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/arts/music/paul-simon-seven-psalms-review.html | Paul Simon Confronts Death, Profoundly, on â€˜Seven Psalmsâ€™ | False | By Jon Pareles | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/arts/design/frieze-fair-shed-art.html | At Frieze New York 2023, One-Person Shows That Shine | False | By Holland Cotter | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/middleast/syria-assad-arab-league.html | The Long Isolation of Syriaâ€šÃ„Â´s al-Assad Is Over | False | By Vivian Nereim and Raja Abdulrahim | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/americas/colombia-plane-crash-amazon-children.html | A Plane Crashed in the Amazon. Did Four Children Survive? | False | By Genevieve Glatsky and Jack Nicas | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/nyregion/migrant-housing-shelters-nyc.html | As Crisis Grows, All of New Yorkâ€šÃ„Â´s Migrant Plans Are Met With Outrage | False | By Liam Stack and Jeffery C. Mays | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/uk-england-sewage.html | Englandâ€šÃ„Â´s Water Companies Vow to Clean Up Their Sewage Dumping Act | False | By Isabella Kwai | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/sam-zell-dead.html | Sam Zell, 81, Tycoon Whose Big Newspaper Venture Went Bust, Dies | False | By Robert D. McFadden | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/arts/television/shea-serrano-primo-freevee.html | With â€šÃ„Â²Primo,â€šÃ„Â´ Shea Serrano Points His Gleeful Pen Homeward | False | By Chris Vognar | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/technology/openai-chatgpt-iphone.html | OpenAI Introduces ChatGPT App for the iPhone | False | By Cade Metz | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/politics/feinstein-illness-shingles-senate.html | Feinstein Suffered More Complications From Illness Than Were Publicly Disclosed | False | By Annie Karni and Carl Hulse | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/museum-of-the-revolution-review.html | â€šÃ„Â²Museum of the Revolutionâ€šÃ„Â´ Review: Sheltering in an Abandoned Utopia | False | By Natalia Winkelman | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/cannes-maiwenn-johnny-depp-steve-mcqueen.html | A Vigilant Steve McQueen, a Misguided Maâ€šÃ„Â«wenn and Other Cannes Scenes | False | By Manohla Dargis | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/health/mpox-jynneos.html | Jynneos Vaccine Offers Protection Against Mpox, New Studies Confirm | False | By Emily Anthes | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/arts/dance/review-gibney-company-joyce-theater.html | Review: Gibney Mines a Too-Familiar Contemporary Dance Mode | False | By Gia Kourlas | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/butterfly-vision-review.html | â€šÃ„Â²Butterfly Visionâ€šÃ„Â´ Review: A Ukrainian Soldierâ€šÃ„Â´s Lonely Struggle | False | By Natalia Winkelman | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/politics/trump-fbi-thibault-election.html | Taking on the F.B.I., Trump Allies Single Out a Former Agent | False | By Adam Goldman | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/master-gardener-review-paul-schrader.html | â€šÃ„Â²Master Gardenerâ€šÃ„Â´ Review: Paul Schraderâ€šÃ„Â´s Solitary Man | False | By Manohla Dargis | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/stay-awake-review.html | â€šÃ„Â²Stay Awakeâ€šÃ„Â´ Review: Becoming Their Motherâ€šÃ„Â´s Caretakers | False | By Claire Shaffer | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/elizabeth-holmes-jail-restitution.html | Elizabeth Holmes Must Report to Prison on May 30 and Pay Restitution | False | By Lora Kelley | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/disney-ron-desantis-florida.html | Disney Pulls Plug on $1 Billion Development in Florida | False | By Brooks Barnes | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/politics/ukraine-spending-congress.html | Pentagon Says Accounting Mistake Frees Up $3 Billion More for Ukraine | False | By Karoun Demirjian, Edward Wong and Eric Schmitt | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/the-taking-review.html | â€šÃ„Â²The Takingâ€šÃ„Â´ Review: This Land Is Not Your Land | False | By Concepciâ€šâ€°Ã²n de Leâ€šâ€°Ã²n | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-24 | https://www.nytimes.com/2023/05/18/dining/make-ahead-salads.html | Kick Off Summer With These 5 Breezy Make-Ahead Salads | False | By Kay Chun | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/opinion/turkey-election-erdogan.html | The Earthquake Changed Turkey, but Change Is Complicated | False | By Naomi Cohen | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/default-debt-what-happens-next.html | What Would Happen if the U.S. Defaulted on Its Debt | False | By Joe Rennison | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-18 | 2023-05-24 | https://www.nytimes.com/2023/05/18/dining/drinks/weed-wine.html | Weed Wine Is an Underground Favorite. Can It Survive the Gummy Era? | False | By Eric Asimov | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/media/tiktok-ban-free-speech-montana.html | TikTok Users Sue Montana, Calling State Ban Unconstitutional | False | By Sapna Maheshwari and David McCabe | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/fast-x-review.html | â€˜Fast Xâ€™ Review: Drivers Wanted. Again. | False | By Wesley Morris | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/jeffrey-epstein-peter-thiel.html | Peter Thiel Is Latest Billionaire Said to Have Met With Jeffrey Epstein | False | By Matthew Goldstein and Ryan Mac | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/politics/congress-security-connolly.html | Lawmakers Consider More Security for Offices Following Connolly Staff Attack | False | By Stephanie Lai | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-22 | https://www.nytimes.com/2023/05/18/world/americas/gary-prado-salmon-dead.html | Gary Prado Salmã³n, Bolivian Captor of Che Guevara, Dies at 84 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/harry-meghan-paparazzi-media.html | A Royal Paradox: Harry and Meghan Seek Both Privacy and Publicity | False | By Mark Landler | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/ukraine-bribery-supreme-court.html | Ukraine Arrests a Top Judge as Crackdown on Corruption Expands | False | By Carlotta Gall | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/supreme-court-title-42-immigration-measure.html | Supreme Court Dismisses Case on Pandemic-Era Immigration Measure | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/larry-mahan-dead.html | Larry Mahan, the Elvis of Rodeo, Is Dead at 79 | False | By Alex Williams | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/silicon-valley-bank-becker-regulators.html | Regulators Rebut Claims by Silicon Valley Bankâ€šÃ„â´s Ex-C.E.O. | False | By Emily Flitter and Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/technology/twitter-microsoft-misusing-data.html | Twitter Accuses Microsoft of Improperly Using Its Data | False | By Kate Conger, Ryan Mac and Cade Metz | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/politics/antisemitism-jews-israel-deborah-lipstadt-biden.html | Preaching Tolerance Abroad, as Hatred Surges at Home | False | By Elizabeth Williamson | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/health/rsv-vaccine-infants-fda.html | F.D.A. Panel Recommends R.S.V. Vaccine to Protect Young Infants | False | By Christina Jewett | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/tennis/nadal-future-french-open.html | Even as Heâ€šÃ„â´s Out, Rafael Nadal Will Always Be a Part of the French Open | False | By Christopher Clarey | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/basketball/wnba-season-2023.html | What to Know About the 2023 W.N.B.A. Season | False | By Sara Ziegler | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/politics/mark-gietzen-dead.html | Mark Gietzen, 69, Dies; Zealous Lieutenant in Anti-Abortion Movement | False | By Alex Traub | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/politics/democrats-work-requirements-debt-limit.html | As Biden Weighs Paring Public Assistance in Debt Limit Talks, Liberals Balk | False | By Catie Edmondson | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/crimea-train-russia-missiles.html | As Russia Tries to Pummel Kyiv, a Blast in Crimea Hints at Ukraineâ€šÃ„â´s Reach | False | By Andrew E. Kramer and Matthew Mpoke Bigg | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/style/century-21-nyc-reopening.html | The Dawn of a New Century 21 | False | By Emma Grillo | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/sports/baseball/dodgers-pride-night.html | Dodgers Face Backlash After Rescinding Pride Night Invitation | False | By Scott Miller | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/golf/pga-championship-first-round.html | Ferocious Oak Hill Daunts P.G.A. Championship Field, With More to Come | False | By Alan Blinder | 2023-07-03 | TX 9-299-029 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/golf/pga-championship-bryson-dechambeau.html | Bryson DeChambeau Rediscovers His Groove at the P.G.A. Championship | False | By Bill Pennington | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/tiktok-ban-montana-reaction.html | In Montana, a TikTok Ban Could Be a â€šÃ„Â²Kick in the Faceâ€šÃ„Â´ | False | By Jacey Fortin, Eliza Fawcett and Jim Robbins | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/18/dining/los-angeles-restaurant-horses-marital-battle-liz-johnson-will-aghajanian.html | Married Couple Behind the L.A. Restaurant Horses Trade Allegations of Violence | False | By Julia Moskin | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/18/nyregion/outdoor-dining-law-nyc.html | Outdoor Dining in New York City Is Here to Stay. (Just Not in Winter.) | False | By Emma G. Fitzsimmons | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/18/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/18/arts/18salman-rushdie-pen-america.html | Salman Rushdie Makes Surprise Appearance at PEN America Gala | False | By Jennifer Schuessler | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/18/pageoneplus/corrections-may-19-2023.html | Corrections: May 19, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/18/pageoneplus/quotation-of-the-day-robbed-of-joy-ukraines-teens-laugh-to-keep-from-weeping.html | Quotation of the Day: Robbed of Joy, Ukraineâ€šÃ„Â´s Teens Laugh to Keep From Weeping | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/style/kaitlin-green-andrew-macrae-wedding.html | She Warmed Up to Him After Burning Man | False | By Rosalie R. Radomsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/style/modern-love-affair-therapy-spectacular-betrayal.html | My Spectacular Betrayal | False | By Samantha Silva | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/style/keith-jefferson-constance-ejismekwu-wedding.html | A Tinder Match Leads to Wanderlust and a Wed Wedding | False | By Mekita Rivas | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/style/donald-brown-jennifer-kizza-wedding.html | One Call, and Many Virtual Dates Later, They Found Love | False | By Nia Decaille | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/style/samiyyah-ali-krystal-ramseur-wedding.html | How 86 Episodes of â€šÃ„Â²The Officeâ€šÃ„Â´ Solidified Their Connection | False | By Valeriya Safronova | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/sports/basketball/brittney-griner-wnba-season.html | Brittney Griner Is Creating a New Normal, for Herself and the W.N.B.A. | False | By Jonathan Abrams | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/us/trump-georgia-fani-willis.html | Georgia Prosecutor Signals August Timetable for Charges in Trump Inquiry | False | By Richard Fausset and Danny Hakim | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/world/asia/tsunami-warnings-pacific-island-earthquake.html | Tsunami Warnings Issued for Pacific Island Nations After Quake | False | By Yan Zhuang | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/world/australia/australia-letter-readers.html | We Want to Hear From Australia Letter Readers | False | By Natasha Frost | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/insider/15-hours-on-the-job-with-a-bagel-roller.html | 15 Hours on the Job With a Bagel Roller | False | By Sarah Bahr | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/us/police-body-cameras-atlanta-cop-city.html | Body Cameras Can Be a Powerful Tool. But Not All Police Forces Wear Them. | False | By Sean Keenan | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-24 | https://www.nytimes.com/2023/05/19/world/europe/greece-migrants-abandoned.html | Greece Says It Doesnâ€šÃ„Â´t Ditch Migrants at Sea. It Was Caught in the Act. | False | By Matina Stevis-Gridneff, Sarah Kerr, Kassie Bracken and Nimet Kirac | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/biden-hiroshima-memorial.html | Biden Pays Silent Tribute to Victims of Hiroshima Bomb | False | By Peter Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/tim-scott-republican-president-2024.html | Flush With Campaign Cash, Tim Scott Is Set to Join â€šÃ„Â´24 Race | False | By Jonathan Swan and Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/biden-industrial-policy.html | To Counter China, G7 Countries Borrow Its Economic Playbook | False | By Jim Tankersley and Ana Swanson | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/ratings-rankings-culture.html | The Tyranny of â€šÃ„Â²the Bestâ€šÃ„Â´ | False | By Rachel Connolly | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-28 | https://www.nytimes.com/2023/05/19/books/review/julia-and-the-shark-kiran-millwood-hargrave-simon-sort-of-says-erin-bow.html | Lost (and Found) at Sea and in Space | False | By Erin Entrada Kelly | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/music-perfection-flaws.html | What We Can Learn From Bruce Springsteenâ€šÃ„Â´s Great Left Turn | False | By Warren Zanes | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/grief-childhood-cancer.html | My Daughterâ€šÃ„Â´s Future Was Taken From Her, and From Us | False | By Sarah Wildman | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/nyregion/weisselberg-trump-bragg-perjury.html | Trump Ally Could Face Perjury Charge if He Doesnâ€šÃ„Â´t Cooperate With D.A. | False | By William K. Rashbaum, Ben Protess and Jonah E. Bromwich | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-23 | https://www.nytimes.com/2023/05/19/science/behavior-music-sadness.html | The Reason People Listen to Sad Songs | False | By Oliver Whang | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/opinion/new-york-city-budget-cut-eric-adams.html | The Wrong Way to Cut New York Cityâ€šÃ„Â´s Budget | False | By Mara Gay | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-07-23 | https://www.nytimes.com/2023/05/19/books/review/for-the-love-of-mars-matthew-shindell.html | The Martian Chronicles | False | By Alec Nevala-Lee | 2023-09-01 | TX 9-317-107 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/anti-trans-bathroom-laws-florida.html | Ron DeSantis Knows That the Best Place to Humiliate People Is in the Bathroom | False | By Lydia Polgreen | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/nyregion/houghton-university-employees-pronouns.html | A University Fired 2 Employees for Including Their Pronouns in Emails | False | By Liam Stack | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/nyregion/ny-prison-guards-brutality-fired.html | Guards Brutally Beat Prisoners and Lied About It. They Werenâ€šÃ„Â´t Fired. | False | By Alysia Santo, Joseph Neff and Tom Meagher | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-06-04 | https://www.nytimes.com/2023/05/19/books/ivy-pochoda-sing-her-down.html | What Makes a Woman Commit Violence? | False | By Alexis Schaitkin | 2023-08-01 | TX 9-304-143 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/arts/naked-standup-comedy.html | Naked Stand-Up Comedy: Everything You Imagine, but Oh So Much More | False | By Jason Zinoman | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/realestate/weir-greenhouse-rebuild-brooklyn-nyc.html | From 1880s Brooklyn, the Weir Greenhouse Returns | False | By John Freeman Gill | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/us/politics/semiconductor-worker-shortage.html | Americaâ€šÃ„Â´s Semiconductor Boom Faces a Challenge: Not Enough Workers | False | By Madeleine Ngo | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/asia/thailand-pita-limjaroenrat-election.html | He Promised Change in Thailand. But Will He Be Allowed to Lead? | False | By Sui-Lee Wee | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/books/review/books-about-sleepaway-camp.html | Adventure and Independence Await. Bug Spray Sold Separately. | False | By Elisabeth Egan | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/asia/korea-poet-hwang-cats.html | A Poet of the Night Whose Muses Have 9 Lives | False | By Mike Ives | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/opinion/elon-musk-remote-work.html | Office Workers Donâ€šÃ„Â´t Hate the Office. They Hate the Commute. | False | By Farhad Manjoo | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/us/dianne-feinstein-california-voters.html | Feinstein Faces Growing Scrutiny, but Voters Are Still Divided on Her Fitness | False | By Thomas Fuller | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-24 | https://www.nytimes.com/2023/05/19/movies/fastx-furious-vin-diesel.html | The Fast, the Furious and All of the Feuds | False | By Calum Marsh | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-06-13 | https://www.nytimes.com/2023/05/19/science/joro-spiders.html | These Spiders Look Frightening, but They May Be Scaredy-Cats | False | By Kate Golembiewski | 2023-08-01 | TX 9-304-143 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/republican-legislatures-abortion-trangender-education.html | The Four Freedoms, According to Republicans | False | By Jamelle Bouie | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/dead-horses-kentucky-derby.html | Requiem for the 7 Dead Horses of Kentucky Derby Week | False | By Joe Drape | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-25 | https://www.nytimes.com/2023/05/19/t-magazine/mahjong-club-chinatown-tournament.html | Fierce Competition and Lychee Martinis at an Underground Mahjong Club | False | By Jason Chen | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/business/media/corner-office-john-fithian.html | â€šÃ„Â²Movie Theaters Are the Marketplace of Free Ideasâ€šÃ„Â´. | False | By Nicole Sperling | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-06-11 | https://www.nytimes.com/2023/05/19/style/sari-exhibit-design-museum-london.html | How to Wear a Sari? A New Exhibition Counts the Ways. | False | By Phyllida Jay | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/middleast/israel-jaffa-monk-seal.html | Rockets Sent Israelis Running From the Beach. A Rare Seal Brought Them Back. | False | By Patrick Kingsley | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/europe/zelensky-arab-league-saudi-arabia.html | Zelensky Urges Arab Leaders Not to â€šÃ„Â´Turn a Blind Eyeâ€šÃ„Â´ to Russian Aggression | False | By Vivian Nereim | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/asia/liz-truss-taiwan-tsai.html | Britainâ€šÃ„Â´s Briefest Prime Minister Gets a Warmer Welcome in Taiwan | False | By Chris Buckley | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/expert-picks-preakness.html | Expert Picks: Who Will Win the Preakness? | False | By Joe Drape and Melissa Hoppert | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/business/amazon-union-choke-points.html | Amazon Is Everywhere. Thatâ€šÃ„Â´s What Makes It So Vulnerable. | False | By Noam Scheiber | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/europe/italy-floods-emilia-romagna-rain.html | After Earthquakes and Drought, Floods Devastate Northern Italy | False | By Elisabetta Povoledo and Gaia Pianigiani | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-28 | https://www.nytimes.com/2023/05/19/realestate/one-bedroom-house-design.html | The Beauty of a One-Bedroom House? No Room for Guests. | False | By Tim McKeough | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/business/volkswagen-russia-factory.html | Volkswagen Sells Its Russia Operations, Including an Assembly Plant | False | By Melissa Eddy | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-07-16 | https://www.nytimes.com/2023/05/19/books/review/santi-elijah-holley-an-amerikan-family.html | When Black Liberation Is the Family Business | False | By Michael P. Jeffries | 2023-09-01 | TX 9-317-107 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/arts/music/andy-rourke-the-smiths-dead.html | Andy Rourke, Bassist for the Smiths, Dies at 59 | False | By Alex Marshall and Alex Williams | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/your-money/interest-rates-federal-student-loans.html | Expect Interest Rates on Federal Student Loans to Rise | False | By Ann Carrns | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-23 | https://www.nytimes.com/2023/05/19/movies/white-men-cant-jump-woody-harrelson-wesley-snipes.html | â€šÃ„Â´White Men Canâ€šÃ„Â´t Jumpâ€šÃ„Â´ Taught a Master Class in Talking Smack | False | By Calum Marsh | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/business/stock-markets-debt-ceiling-risks-default-bonds.html | What the Markets Are Saying About the Risk of a Debt Default | False | By Jeff Sommer | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/arts/design/greece-election-parthenon-marbles.html | How Will the Greek Election Affect the Parthenon Marbles? | False | By Alex Marshall | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/arts/television/secrets-of-hillsong-xo-kitty.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/hockey/panthers-hurricanes-nhl-overtime.html | 139 Minutes of Hockey, but No Record | False | By Victor Mather | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/abortion-transgender-bill-nebraska.html | Nebraska Votes to Restrict Abortion and Transgender Care for Minors | False | By Ernesto Londoâ€šÃ±o | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/nyregion/jordan-neely-funeral-al-sharpton.html | At Harlem Funeral for Jordan Neely, an Outpouring of Grief | False | By Maria Cramer and Hurubie Meko | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/business/china-youth-unemployment.html | 1 in 5 Young Chinese Is Jobless, and Millions More Are About to Graduate | False | By Claire Fu | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/ukraine-republican-skeptics.html | A Loud G.O.P. Minority Pledges to Make Troubleâ€”â€ on Ukraine Military Aid | False | By Robert Draper | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/movies/harrison-ford-indiana-jones-dial-of-destiny-cannes.html | At Cannes, Harrison Ford Bids a Teary Goodbye to Indiana Jones | False | By Kyle Buchanan | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-09-03 | https://www.nytimes.com/2023/05/19/special-series/blacksmith-craig-kaviar-louisville.html | Blacksmithing Is Alive and Well in Kentucky | False | By Joshua Needelman and Sasha Arutyunova | 2023-11-02 | TX 9-332-339 |
| 2023-05-19 | 2023-05-25 | https://www.nytimes.com/2023/05/19/style/bezos-yacht-koru.html | Jeff Bezosâ€šÃ„Â´ New Yacht Is Finally Ready to Set Sail | False | By Kevin Koenig | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023- | https://www.nytimes.com/2023/05/19/nyregion/jamaal-bowman-marjorie-taylor-greene.html | Jamaal Bowman Finds His Voice. Some Republicans Donâ€šÃ„Â´t Like the Sound. | False | By Nicholas Fandos | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-06-03 | https://www.nytimes.com/2023/05/19/theater/brokeback-mountain.html | Review: A â€šÃ„Â²Brokeback Mountainâ€šÃ„Â´ Lacking Some Intensity | False | By Matt Wolf | 2023-08-01 | TX 9-304-143 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/science/nasa-artemis-moon-bezos-blue-origin.html | NASA Picks Blue Originâ€šÃ„Â´s Blue Moon Lander for Artemis V Mission | False | By Kenneth Chang | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/technology/alibaba-baidu-tencent-q1-earnings.html | Chinaâ€šÃ„Â´s Tech Giants Signal the First Steps in a Bumpy Recovery | False | By Chang Che | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/movies/five-action-movies-to-stream-now.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/no-labels-president-manchin.html | â€šÃ„Â²No Labelsâ€šÃ„Â´ Eyes a Third-Party Run in 2024. Democrats Are Alarmed | False | By Jonathan Weisman | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/dc-police-shane-lamond-proud-boys.html | D.C. Police Lieutenant Charged With Leaking Information to Proud Boys Leader | False | By Alan Feuer and Zach Montague | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/opinion/letters/immigration.html | Rational Approaches to Immigration | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/africa/sudan-us-embassy-passports.html | Fleeing Sudan, U.S. Diplomats Shredded Passports and Stranded Locals | False | By Declan Walsh | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/europe/georgia-direct-flights-russia.html | Tensions Flare in Georgia as Direct Flights Resume With Russia | False | By Ivan Nechepurenko | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/technology/ai-generated-content-discovered-on-news-sites-content-farms-and-product-reviews.html | A.I.-Generated Content Discovered on News Sites, Content Farms and Product Reviews | False | By Stuart A. Thompson | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/business/james-gorman-morgan-stanley-ceo.html | James Gorman, Morgan Stanleyâ€šÃ„Â´s Long-Serving C.E.O., Will Step Down Within a Year | False | By Rob Copeland | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/well/robin-guenther-dead.html | Robin Guenther, Architect of Healthy Hospitals, Dies at 68 | False | By Penelope Green | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/business/jerome-powell-fed-inflation-interest-rates.html | Powell Says Inflation Remains Too High | False | By Alan Rappeport and Joe Rennison | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-28 | https://www.nytimes.com/2023/05/19/books/review/the-covenant-of-water-abraham-verghese.html | Abraham Vergheseâ€šÃ„Â´s 724-Page Novel Is a Family Affair | False | By Elisabeth Egan | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/fbi-violated-surveillance-program-rules.html | F.B.I. Violated Surveillance Program Rules After George Floyd Protests and Jan. 6 Attack | False | By Charlie Savage | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/debt-limit-gop-biden.html | Whiplash Day of Debt Limit Talks Ends Without a Breakthrough | False | By Catie Edmondson | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/sports/basketball/ja-morant-gilbert-arenas.html | Athletes With Gun Problems Urge Ja Morant: Learn From Me | False | By Sopan Deb | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/arts/design/warhol-prince-supreme-court-copyright.html | Ruling Against Warhol Shouldnâ€šÃ„Â´t Hurt Artists. But It Might. | False | By Blake Gopnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/arts/television/happy-valley-review.html | â€šÃ„Â²Happy Valleyâ€šÃ„Â´ Review: The End of the Heroâ€šÃ„Â´s Journey | False | By Mike Hale | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/nyregion/bill-perkins-dead.html | Bill Perkins, Defender of His Harlem Constituents, Dies at 74 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/theater/the-fears-review.html | â€šÃ„Â²The Fearsâ€šÃ„Â´ Review: Group Therapy Was Never More Triggering | False | By Maya Phillips | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-24 | https://www.nytimes.com/2023/05/19/opinion/artificial-intelligence-military-nuclear.html | To See One of A.I.â€šÃ„Â´s Greatest Dangers, Look to the Military | False | By Peter Coy | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/arts/design/sothebys-provenance-nazi-art.html | Sothebyâ€šÃ„Â´s Provenance Disputed in Claim by Heirs for Art Lost in Nazi Era | False | By Colin Moynihan | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/canada/canada-wildfire-alberta-british-columbia.html | A â€šÃ„Â²Canadian Armageddonâ€šÃ„Â´ Sets Parts of Western Canada on Fire | False | By Dan Bilefsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/nyregion/the-rev-tim-keller-dead.html | The Rev. Timothy Keller, Pioneering Manhattan Evangelist, Dies at 72 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/sports/tennis/ncaa-championships.html | The Not-So-Genteel Side of Tennis Is in the College Playoffs | False | By Matthew Futterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/george-santos-expulsion.html | Why Is George Santos Still in Office? | False | By The Editorial Board | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/ron-desantis-retail-campaign-new-hampshire.html | DeSantis Amps Up His Retail Campaign in New Hampshire | False | By Nicholas Nehamas | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/europe/ukraine-f-16s-biden-russia.html | In a Sharp Reversal, Biden Opens a Path for Ukraine to Get Fighter Jets | False | By David E. Sanger, Jim Tankersley, Michael Crowley and Eric Schmitt | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/football/jim-brown-dead.html | Jim Brown, Football Great and Civil Rights Champion, Dies at 87 | False | By Richard Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/us/politics/teixeira-detention-hearing.html | Airman in Leak Case to Remain Detained as He Awaits Trial | False | By Alicia Napierkowski and Glenn Thrush | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/arts/music/donna-summer-auction.html | Donna Summerâ€šÃ„Â´s Bedazzled Closet and Ephemera Will Go Up for Auction | False | By Julia Jacobs | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/business/jetblue-american-northeast-alliance-justice-department.html | JetBlue-American Partnership Struck Down by Federal Judge | False | By Joe Rennison and Niraj Chokshi | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/science/india-cheetah-deaths.html | Cheetah Deaths in India Mar Reintroduction Efforts | False | By Hari Kumar and Sameer Yasir | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/dianne-feinstein-older-lawmakers-senate.html | Why Dianne Feinstein, Like Many Before Her, Refuses to Let Go | False | By Annie Karni | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/debt-ceiling-economy.html | Finger-Pointing Wonâ€šÃ„Â´t Save Anyone if Default Leads to Economic Collapse | False | By Carl Hulse | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/nyregion/shermane-billingsley-dead.html | Shermane Billingsley, Guardian of the Stork Clubâ€šÃ„Â´s Legacy, Dies at 78 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/haney-lomachenko-fight.html | Haney and Lomachenko Give Lightweight Boxing a Stirring Matchup | False | By Morgan Campbell | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/8-year-old-migrant-died-border.html | 8-Year-Old Migrant Died After a Week in U.S. Detention | False | By Eileen Sullivan and Emiliano Rodríšâ€° guez Mejıa | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/business/disney-ron-desantis-florida.html | DeSantis Lawyers Ask Judge in Disney Case to Recuse Himself | False | By Brooks Barnes | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/football/jim-brown-cleveland-browns-retirement.html | Jim Brown Piled Up Yards, but Never Wavered an Inch | False | By Ken Belson and Jenny Vrentas | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/sports/superstar-billy-graham-dead.html | Superstar Billy Graham, Model of the Buff, Blond Wrestler, Dies at 79 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/feinstein-newsom-senate-california.html | With Feinstein Ailing, Newsomâ€šÃ„Â´s Vow Looms Over Senate Race | False | By Thomas Fuller and Shane Goldmacher | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/golf/pga-championship-second-round-leaders.html | Scheffler, Hovland and Conners Share the Lead at P.G.A. Championship | False | By Alan Blinder | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-19 | https://www.nytimes.com/2023/05/19/crosswords/daily-puzzle-2023-05-20.html | Creature of the Internet | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/2023/05/20/sports/golf/pga-championship-weather.html | An Eye on the Sky Fine-Tunes the Golf Tournament Below | False | By Alan Blinder and Doug Mills | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/live/2023/05/20/sports/preakness-stakes/preakness-stakes-watch | Mage, the Kentucky Derby winner, will attempt to keep his feel-good Triple Crown run alive. | False | By Melissa Hoppert | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/2023/05/20/pageoneplus/quotation-of-the-day-fleeing-envoys-trap-sudanese-in-a-war-zone.html | Quotation of the Day: Fleeing Envoys Trap Sudanese In a War Zone | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/2023/05/20/pageoneplus/corrections-may-20-2023.html | Corrections: May 20, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/2023/05/20/business/ai-financial-advice-chatgpt.html | Would You Take Financial Advice From A.I.? | False | By Paulette Perhach | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/2023/05/20/us/politics/desantis-private-jets-donors.html | Air DeSantis: The Private Jets and Secret Donors Flying Him Around | False | By Alexandra Berzon and Rebecca Davis O'Brien | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/live/2023/05/20/world/russia-ukraine-news/heres-why-biden-reversed-course-on-ukraines-f-16-request | Here's why Biden reversed course on Ukraine's F-16 request. | False | By David E. Sanger | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/us/politics/biden-debt-limit.html | Biden Voices Optimism on Debt Talks Despite Sharp Statements by Both Sides | False | By Peter Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/sports/soccer/manchester-city-premier-league.html | At Manchester City, Clinical Success Leaves Outsiders Cold | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/world/asia/g7-leaders-biden.html | This Year's G7 Summit Doubles as a Club for Unloved Leaders | False | By Peter Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/tenement-buildings-immigrants-gilded-age.html | The 'High-Handed Swindler,' Walter Matthau and Me | False | By Julie Besonen | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-06-04 | https://www.nytimes.com/2023/05/20/books/review/john-banville-the-lock-up.html | John Banville Puts Two of His Detectives on a Murder Case | False | By Dan Fesperman | 2023-08-01 | TX 9-304-143 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/migrants-veterans-ny.html | Ugly Tale of Migrants Displacing Veterans Makes Waves and Then Dissolves | False | By Corey Kilgannon | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/realestate/no-pet-policy-emotional-support-animal.html | Can I Get Around a No-Pet Policy With an Emotional Support Animal? | False | By Ronda Kaysen | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/sports/olympics/running-bibs.html | Why Do Runners Still Race With Paper Pinned to Their Shirts? | False | By Nell Gallogly | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/us/politics/eric-adams-biden-democrats.html | Democrats' Phalanx Around Biden Has an Eric Adams-Size Hole | False | By Reid J. Epstein, Dana Rubinstein and Zolan Kanno-Youngs | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-07-02 | https://www.nytimes.com/2023/05/20/books/review/javier-marias-tomas-nevinson.html | For Javier Marí's‰as, Spy Fiction Was a Means to Study Humanity | False | By Benjamin Markovits | 2023-09-01 | TX 9-317-107 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/arts/television/platonic-seth-rogen-rose-byrne.html | In 'Platonic,' the Sex Part Doesn't Get in the Way. No, Really. | False | By Chris Vognar | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/nyc-eric-adams-migrants.html | Mayor Adams Improvises His Way Through an Impossible Crisis | False | By Ginia Bellafante | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/marijuana-driving-nyc.html | Why It's So Hard to Crack Down on Stoned Drivers in New York | False | By Corey Kilgannon | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-06-25 | https://www.nytimes.com/2023/05/20/books/the-adult-bronwyn-fischer.html | A Closeted College Freshman Learns a Thing or Two About Adulthood | False | By Daisy Lafarge | 2023-08-01 | TX 9-304-143 |
| 2023-05-20 | 2023-05-28 | https://www.nytimes.com/2023/05/20/movies/ben-kingsley-daliland.html | Ben Kingsley Seeks Out the Performances That Transcend | False | By Kathryn Shattuck | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/business/economy/car-prices-inflation.html | Why Is Inflation So Stubborn? Cars Are Part of the Answer. | False | By Lydia DePillis and Jeanna Smialek | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/arts/design/venice-biennale-africa.html | In Venice, a Chorus of Voices From Africa | False | By Sam Lubell | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/new-york-new-jersey-connecticut-suburbs-traffic-deaths.html | Deadly Traffic in Suburbia Points to Deep-Seated Structural Problems | False | By Christine Negroni | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/arts/design/plastic-venice-biennale.html | In Venice, Americans Explore Peace With Plastic | False | By Ted Loos | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-23 | https://www.nytimes.com/2023/05/20/health/elderly-move-managers.html | Moving Is a Monumental Task for Many Older Americans. These Organizers Can Help. | False | By Paula Span | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/style/the-sanctuary-roosevelt-island.html | New Yorkâ€šÃ„Â's Newest Wedding Hot Spot Is â€šÃ„Â¶ Roosevelt Island? | False | By Alex Vadukul | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-28 | https://www.nytimes.com/2023/05/20/fashion/weddings/haircut-at-wedding-brides.html | Just Married. Now Pass the Scissors. | False | By Allison Duncan | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/the-good-even-saintly-ship-dorothy-day.html | The Good (Even Saintly) Ship Dorothy Day | False | By Dan Barry and Todd Heisler | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/world/europe/ukraine-bakhmut.html | InÂ¨â€ Bakhmut, the Tides of Battle Are Ever Shifting | False | By Marc Santora and Tyler Hicks | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/us/hawaii-las-vegas-migration.html | Thereâ€šÃ„Â's No Ocean in Sight. But Many Hawaiians Make Las Vegas Their Home. | False | By Eliza Fawcett and Hana Asano | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/business/lionel-harris-brownie-blendz-the-shop.html | Inside the Life of Influencer Barbers | False | By Kurtis Lee | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-24 | https://www.nytimes.com/2023/05/20/business/mykonos-greece-construction-tourism.html | Building Boom on Mykonos Reveals â€šÃ„Â²Wretchedâ€šÃ„Â´ Side of Greeceâ€šÃ„Â's Recovery | False | By Liz Alderman and Niki Kitsantonis | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/world/asia/climate-fossil-fuels-g7.html | Behind the Scenes, G7 Nations Wrangle Over Ambitious Climate Commitments | False | By Motoko Rich, Lisa Friedman and Jim Tankersley | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/opinion/writers-strike-hollywood.html | What the Writersâ€šÃ„Â´ Strike Means for the Future of Hollywood | False | By Ross Douthat | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/opinion/letters/loneliness.html | Seeking Cures for Loneliness | False | | 2023-07-03 | |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/opinion/sierra-leone-deworming.html | How to Change a Life for 50 Cents | False | By Nicholas Kristof | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/opinion/classical-music.html | Classical Crescendo | False | By Maureen Dowd | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/opinion/el-paso-border-expo.html | If Youâ€šÃ„Â're Hearing About the Border, Someone Is Trying to Scare You | False | By Megan K. Stack and Mike Osborne | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/es/2023/05/20/espanol/chiles-mexico.html | Câ€šâ€°‰mo llegar al corazâ€šÌ€šâ€°‰n de Mâ€¡Ì€šÃ©xico, un chile a la vez | False | By Belkis Wille | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-31 | https://www.nytimes.com/2023/05/20/opinion/the-case-for-obligation.html | For People to Really Know Us, We Need to Show Up | False | By Brad Stulberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/business/dealbook/the-optimists-guide-to-artificial-intelligence-and-work.html | The Optimistâ€šÃ„Â's Guide to Artificial Intelligence and Work | False | By Sarah Kessler and Ephrat Livni | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/technology/e-sports-revenue-video-gaming.html | The E-Sports World Is Starting to Teeter | False | By Kellen Browning | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/live/2023/05/20/world/russia-ukraine-news/the-wagner-founder-claims-bakhmut-has-been-captured-ukraine-denies-the-claim | The Wagner founder claims Bakhmut has been captured. Ukraine denies the claim. | False | By Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/sports/football/jim-brown-death-legacy.html | Jim Brown Should Be Seen Fully, Flaws and All | False | By Kurt Streeter | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/arts/music/review-gustavo-dudamel-new-york-philharmonic-classical-music.html | Review: Gustavo Dudamel Leads His New York Philharmonic | False | By Zachary Woolfe | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/us/politics/zelensky-g7-japan.html | After a Show-Stopping Entrance at the G7, Zelensky Pleads for More Aid | False | By David E. Sanger and Peter Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/world/europe/italy-floods-emilia-romagna.html | In Flood-Stricken Area of Italy, Residents Fear This Wonâ€šÃ„Â't Be the Last of It | False | By Gaia Pianigiani and Elisabetta Povoledo | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/books/martin-amis-dead.html | Martin Amis, Acclaimed Author of Bleakly Comic Novels, Dies at 73 | False | By Dwight Garner | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/business/disney-world-star-wars-galactic-starcruiser.html | Disney to Close â€šÃ„Â²Star Warsâ€šÃ„Â´-Themed Hotel Less Than Two Years After It Opened | False | By Lauren McCarthy | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-23 | https://www.nytimes.com/2023/05/20/theater/james-de-jongh-dead.html | James de Jongh, Who Put Stories of Slavery Onstage, Dies at 80 | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/business/the-messenger-news-startup.html | Tensions Flare Inside The Messenger, a Fledgling News Site | False | By Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/missing-boys-bodies-rivers-nyc.html | 2 Bodies Found in Manhattan Rivers Are Identified as Missing Boys | False | By Hurubie Meko and Asmaa Elkeurti | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/world/europe/ukraine-russia-bakhmut-war.html | Wagner Chief Says Bakhmut Is Taken; Ukraine Rejects Claim | False | By Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/us/politics/parlatore-trump-lawyer-conflict.html | Former Trump Lawyer Describes Conflict Inside Legal Team | False | By Alan Feuer and Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/crosswords/daily-puzzle-2023-05-21.html | Itâ€šÃ„Â´s Not That Simple | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/business/economy/debt-limit-default-economy.html | Even Flirting With U.S. Default Takes Economic Toll | False | By Lydia DePillis and Ben Casselman | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-26 | https://www.nytimes.com/article/typhoon-mawar.html | Tropical Storm Mawar Prompts Widespread Evacuation Orders in Japan | False | By The New York Times | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/20/sports/golf/pga-championship-brooks-koepka.html | Brooks Koepka Surges to the Lead at P.G.A. Championship | False | By Alan Blinder and Desiree Rios | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/20/sports/baffert-national-treasure-wins-preakness.html | A Baffert Horse Wins on the Same Day That Another Is Fatally Injured | False | By Joe Drape | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/20/world/decoupling-china-de-risking.html | How â€šÃ„Â²Decouplingâ€šÃ„Â´ From China Became â€šÃ„Â²De-riskingâ€šÃ„Â´ | False | By Damien Cave | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/golf/oak-hill-pga-championship.html | Putting the â€šÃ„Â²Oakâ€šÃ„Â´ â€šÃ„Â® More Than 40,000 of Them â€šÃ„Â® in Oak Hill | False | By Bill Pennington and Desiree Rios | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/world/americas/soccer-stadium-stampede-el-salvador.html | 12 Dead in Soccer Stadium Stampede in El Salvador | False | By Eduardo Medina | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/us/politics/desantis-abortion.html | DeSantis Skirts Abortion Ban Even When Speaking to His Base | False | By Nicholas Nehamas | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/live/2023/05/21/world/russia-ukraine-news/wagners-chief-says-bakhmut-was-captured-but-the-ukrainian-military-says-thats-not-so | Wagnerâ€šÃ„Â´s chief says Bakhmut was captured, but the Ukrainian military says thatâ€šÃ„Â´s not so. | False | By Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/pageoneplus/corrections-may-21-2023.html | Corrections: May 21, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/world/europe/russia-sanctions-trump.html | Russiaâ€šÃ„Â´s Latest Sanctions on U.S. Officials Turn to Trump Enemies | False | By Peter Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/pageoneplus/quotation-of-the-day-desert-provides-a-new-paradise-for-hawaiians.html | Quotation of the Day: Desert Provides a New Paradise for Hawaiians | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/world/asia/rahm-emanuel-japan-gay-rights.html | As Rahm Emanuel Pushes Japan on Gay Rights, Conservatives Bristle | False | By Motoko Rich | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/insider/a-history-of-record-in-the-newspaper-of-record.html | A History of â€šÃ„Â²Recordâ€šÃ„Â´ in the Newspaper of Record | False | By Sarah Diamond | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/insider/a-reporter-who-puts-herself-into-perspective.html | A ReporterÂ¬â€ Who Puts Herself Into Perspective | False | By Susan Dominus | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/nyregion/metropolitan-diary.html | â€šÃ„Â²The Crowd of People Waiting for Their Orders Was Packed to the Wallsâ€šÃ„Â´ | False | | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/nyregion/mariana-velasquez.html | How a Food Stylist and Housewares Designer Spends Her Sundays | False | By Julia Bozzone | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/world/europe/greece-elections-migrants-mitsotakis.html | As Greece Votes, Leader Says Blocking Migrants Built â€šÃ„Â´Good Willâ€šÃ„Â´ With Europe | False | By Jason Horowitz | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/style/flamingo-estate.html | Where the Bees Are Famous (and the Goats Wear Cashmere) | False | By Marisa Meltzer | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/world/americas/darien-gap-afghan-migration.html | The U.S. Left Them Behind. They Crossed a Jungle to Get Here Anyway. | False | By Julie Turkewitz and Federico Rios | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/us/politics/biden-debt-limit.html | Biden and McCarthy Set to Resume Negotiations on Debt Limit | False | By Jim Tankersley and Catie Edmondson | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-06-11 | https://www.nytimes.com/2023/05/21/books/review-the-late-americans-brandon-taylor.html | For â€šÃ„Â²The Late Americans,â€šÃ„Â´ Grad School Life Equals Envy, Sex and Ennui | False | By Alexandra Jacobs | 2023-08-01 | TX 9-304-143 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/us/politics/tim-scott-black-republicans.html | What Tim Scottâ€šÃ„Â´s 2024 Campaign Could Mean for Black Republicans | False | By Maya King | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-06-18 | https://www.nytimes.com/2023/05/21/books/review/dorothy-sayers-whose-body-at-100.html | A Classic of Golden Age Detective Fiction Turns 100 | False | By Sarah Weinman | 2023-08-01 | TX 9-304-143 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/arts/design/njideka-akunyili-crosby-zwirner.html | Njideka Akunyili Crosby Wants to Take it Slow, Despite Her Rapid Rise | False | By Robin Pogrebin | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-23 | https://www.nytimes.com/2023/05/21/science/math-puzzles-integer-sequences.html | What Number Comes Next? The Encyclopedia of Integer Sequences Knows. | False | By Siobhan Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/business/economy/minerals-electric-cars-batteries.html | The U.S. Needs Minerals for Electric Cars. Everyone Else Wants Them Too. | False | By Ana Swanson | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/us/michelle-wu-boston-mayor.html | As Bostonâ€šÃ„Â´s New Mayor Seeks Big Changes, Old Power Brokers Push Back | False | By Jenna Russell | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/asia/zibo-barbecue.html | Inside the Barbecue City That Is Chinaâ€šÃ„Â´s Hottest Tourist Destination | False | By Vivian Wang | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/europe/ukraine-f16-air-force.html | Ukraine May Be Finally Getting the F-16s It Asked For. Why Did It Want Them? | False | By Carlotta Gall | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/africa/sudan-ceasefire.html | Sudanâ€šÃ„Â´s Warring Groups Agree to 7-Day Cease-Fire | False | By Abdi Latif Dahir | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/opinion/21french-ukraine-f16-fighters.html | Why Ukraine Needs Those F-16s | False | By David French | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/opinion/guns-fbi-background-nics.html | Hereâ€šÃ„Â´s What We Can Do Now About Gun Violence | False | By Gordon Witkin | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-28 | https://www.nytimes.com/2023/05/21/opinion/wyoming-republicans-christian-nationalism.html | What Christian Nationalism Has Done to My State and My Faith Is a Sin | False | By Susan Stubson | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/business/the-week-in-business-ban-tiktok.html | The Week in Business: An Attempt to Ban TikTok | False | By Marie Solis | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-27 | https://www.nytimes.com/2023/05/21/opinion/the-next-pandemic-blame.html | Not Every Pandemic Needs Someone to Blame | False | By Daniela J. Lamas | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/opinion/letters/health-care-corporations.html | When Corporations Take Over Health Care | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-24 | https://www.nytimes.com/2023/05/21/movies/master-gardener-paul-schrader-joel-edgerton-oscar-isaac-ethan-hawke.html | Living With the Men of Paul Schraderâ€šÃ„Â´s â€šÃ„Â²Man in a Roomâ€šÃ„Â´ Trilogy | False | By Esther Zuckerman | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/haney-lomachenko-boxing.html | Haney and Lomachenko Give Lightweight Boxing Another Close Bout | False | By Morgan Campbell | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/obituaries/gloria-molina-dead.html | Gloria Molina, Pioneering Latina Politician, Dies at 74 | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/business/china-ban-microchips-micron.html | China Bans Some Sales of Chips From U.S. Company Micron | False | By Chang Che | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/live/2023/05/21/world/russia-ukraine-news/the-us-believes-ukraine-has-the-equipment-it-needs-for-a-counteroffensive | The U.S. believes Ukraine has the equipment it needs for a counteroffensive. | False | By Julian E. Barnes | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/theater/an-american-tail-jewishness-antisemitism.html | Onstage in â€šÃ‚²An American Tail,â€šÃ‚´ a Familyâ€šÃ‚´s Jewishness Comes to the Fore | False | By Marc Tracy | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/us/politics/start-ups-weapons-pentagon-procurement.html | Start-Ups Bring Silicon Valley Ethos to a Lumbering Military-Industrial Complex | False | By Eric Lipton | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/arts/music/magic-flute-mozart-metropolitan-opera.html | Review: Pulling Back the Curtain on â€šÃ‚´The Magic Fluteâ€šÃ‚´ at the Met | False | By Oussama Zahr | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/europe/greece-elections-new-democracy.html | With His Party Ahead in Elections, Greek Leader Claims â€šÃ‚²Political Earthquakeâ€šÃ‚´ | False | By Niki Kitsantonis | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/style/moma-ps1-gala-ali-wong-dwyane-wade.html | Ali Wong at a Fancy House Party, and a Stylish Gala at PS1 | False | By Emma Grillo and Max Berlinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/europe/biden-g7-ukraine-japan.html | Biden Announces More Aid for Ukraine as Group of 7 Powers Meet in Japan | False | By Peter Baker, Motoko Rich and David E. Sanger | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/europe/russia-bakhmut-battle-ukraine.html | As Russia Claims Victory in Bakhmut, Ukraine Sees Opportunity Amid Ruins | False | By Andrew E. Kramer | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/crosswords/daily-puzzle-2023-05-22.html | Language Family | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/business/uber-bo-young-lee-suspended.html | Uberâ€šÃ‚´s Diversity Chief Put on Leave After Complaints of Insensitivity | False | By Kellen Browning | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-23 | https://www.nytimes.com/2023/05/21/movies/helmut-berger-actor-known-for-his-work-with-visconti-dies-at-78.html | Helmut Berger, Actor Known for His Work With Visconti, Dies at 78 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/basketball/denver-nuggets-los-angeles-lakers.html | On the Denver Nuggets, the Role Players Get to Be Stars, Too | False | By Tania Ganguli | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/us/naacp-florida-travel-advisory-desantis.html | N.A.A.C.P. Issues Florida Travel Advisory, Joining Latino and L.G.B.T.Q. Groups | False | By Jesus Jimã¡nez | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/golf/pga-championship-brooks-koepka.html | Koepka Wins P.G.A. Championship, Vanquishing Demons and Boosting LIV | False | By Alan Blinder | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/technology/minnesota-uber-lyft-gig-work.html | Minnesota Passes Bill Seeking to Ensure Minimum Wage for Gig Workers | False | By Kellen Browning | 2023-07-03 | TX 9-299-029 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/golf/pga-championship-michael-block.html | Michael Blockâ€šÃ‚´s Incredible P.G.A. Championship Adventure | False | By Bill Pennington and Desiree Rios | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/2023/05/21/style/the-two-michael-rovners.html | The Two Michael Rovners | False | By Michael Rovner | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/21/obituaries/c-boyden-gray-dead.html | C. Boyden Gray, Lawyer for the Republican Establishment, Dies at 80 | False | By Alex Traub | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/wnba-superteams-draft-rookies-waived-cut.html | Welcome to the Era of W.N.B.A. Superteams. New Stars Need Not Apply. | False | By Talya Minsberg and Monique Jaques | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/brittney-griner-first-game-phoenix-release-russia.html | Brittney Griner Returns to the W.N.B.A. With a Weekend of Celebration | False | By Kris Rhim | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/22/pageoneplus/no-corrections-may-22-2023.html | No Corrections: May 22, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/22/pageoneplus/quotation-of-the-day-how-did-an-obscure-city-become-chinas-hottest-spot-barbecue.html | Quotation of the Day: How Did an Obscure City Become Chinaâ€šÃ‚´s Hottest Spot? Barbecue. | False | | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/22/sports/basketball/nikoa-jokic-denver-nuggets-game-4.html | Nikola Jokic Has Mastered the Art of Slowness | False | By Kurt Streeter | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/22/arts/television/whats-on-tv-this-week-succession-finale-and-starry-rom-coms.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã¹Successionâ€šÃ„Ã´ Finale and Starry Rom-Coms | False | By Shivani Gonzalez | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/asia/manila-fire-post-office-philippines.html | Fire Guts Manilaâ€šÃ„Ã´s Historic Post Office Building | False | By Jason Gutierrez | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/france-pension-protest-saucepans.html | The Sound of Franceâ€šÃ„Ã´s Pension Fury? The Saucepan. | False | By Constant Mã†â€šÃ‰cheat | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/business/meta-facebook-eu-privacy-fine.html | Meta Fined $1.3 Billion for Violating E.U. Data Privacy Rules | False | By Adam Satariano | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/interactive/2023/05/22/magazine/peter-attia-interview.html | Want to Live Longer and Healthier? Peter Attia Has a Plan. | False | By David Marchese | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/opinion/birth-control-over-the-counter-fda.html | The F.D.A.â€šÃ„Ã´s Birth Control Decision and Breaking the Medical Monopoly Over Health | False | By Eric Reinhart | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/2023/05/22/realestate/4-2-million-homes-in-california.html | $4.2 Million Homes in California | False | By Angela Serratore | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/technology/applied-materials-silicon-valley.html | Silicon Valley, Cradle of Computer Chips, Gains Big New Research Center | False | By Don Clark | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/2023/05/22/technology/ai-photo-labels-google-apple.html | Googleâ€šÃ„Ã´s Photo App Still Canâ€šÃ„Ã´t Find Gorillas. And Neither Can Appleâ€šÃ„Ã´s. | False | By Nico Grant and Kashmir Hill | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/2023/05/22/realestate/renters-seasonal-hamptons.html | Being Born in the Hamptons Is One Thing. Staying Is Quite Another. | False | By D.W. Gibson | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-30 | https://www.nytimes.com/2023/05/22/well/mind/art-mental-health.html | How the Arts Can Benefit Your Mental Health (No Talent Required) | False | By Christina Caron | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-27 | https://www.nytimes.com/2023/05/22/business/media/mike-cavanagh-nbcuniversal.html | NBCUniversalâ€šÃ„Ã´s New Leader, a Hollywood Outsider, Steps Into the Spotlight | False | By Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-25 | https://www.nytimes.com/2023/05/22/books/fires-in-the-dark-kay-redfield-jamison.html | After Writing About Mental Illness, Kay Redfield Jamison Turns to Healers | False | By Casey Schwartz | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-07-02 | https://www.nytimes.com/2023/05/22/books/review/machado-de-assis-dom-casmurro.html | Did She Cheat? A Century Later, a Novelâ€šÃ„Ã´s Mystery Still Stumps. | False | By Benjamin Moser | 2023-09-01 | TX 9-317-107 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/opinion/biden-scott-desantis-trump-haley.html | The Republican Presidential Plot Is Thickening | False | By Gail Collins and Bret Stephens | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/desantis-trump-older-voters-prescription-drugs.html | How DeSantis Is Trying to Lure Older Voters Away From Trump | False | By Alexandra Glorioso and Nicholas Nehamas | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/2023/05/22/nyregion/ny-state-prison-guards-abuse.html | How a â€šÃ„Ã¹Blue Wallâ€šÃ„Ã´ Inside N.Y. State Prisons Protects Abusive Guards | False | By Joseph Neff, Alysia Santo and Tom Meagher | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/nyregion/menopause-women-work.html | A Movement to Make Workplaces â€šÃ„Ã¹Menopause Friendlyâ€šÃ„Ã´ | False | By Sharon Otterman and Yana Paskova | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/americas/mexico-spying-pegasus-israel.html | He Was Investigating Mexicoâ€šÃ„Ã´s Military. Then the Spying Began. | False | By Natalie Kitroeff and Ronen Bergman | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/us/california-wildflower-hunt.html | Sheâ€šÃ„Ã´s Out to Save Rare Wildflowers, but First She Has to Find Them | False | By Jill Cowan and Daniel Dorsa | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/andrew-tate-arrest-romania.html | Andrew Tate Thought He Was Above the Law. Romania Proved Him Wrong. | False | By Andrew Higgins | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/dining/dallas-luxury-restaurants.html | For Diners With Deep Pockets, Dallas Is the New Dubai | False | By Priya Krishna | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/business/oil-refiner-manure-greener-future.html | An Oil Refiner Leans on Manure to Provide a Greener Future | False | By Stanley Reed | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/uvalde-shooting-anniversary-families-guns.html | A Year After aÂ¬â€ School Shooting, Divisions Run Through Uvalde | False | By Edgar Sandoval, J. David Goodman and Tamir Kalifa | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/nyregion/jay-salpeter-martin-tankleff-case.html | He Freed an Innocent Man From Prison. It Ruined His Life. | False | By Ed Shanahan | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/books/james-campbell-nb-by-jc.html | Columns That Scrutinized, and Skewered, the Literary World | False | By Dwight Garner | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/nyregion/resident-doctors-strike-elmhurst-hospital-nyc.html | Resident Doctors Go on Strike at Elmhurst Hospital in Queens | False | By Joseph Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/americas/guyana-school-fire.html | Deadly Fire at Guyana Dormitory Was Deliberately Set, Official Says | False | By Genevieve Glatsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-06-01 | https://www.nytimes.com/2023/05/22/style/troy-vincent-tommi-vincent.html | The Moment They Knew: Escalating From Phone Calls to a Football Card | False | By Gina Cherelus | 2023-08-01 | TX 9-304-143 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/sports/soccer/vinicius-junior-racism-tebas.html | VinÃâ€°cius JÃºâ€˜nior Says Racism Is â€šÃ‚Â¬Normalâ€šÃ‚Â´ in Spanish Soccer | False | By Tariq Panja | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/belarus-protasevich-activist-pardon.html | Belarus Pardons Opposition Activist Who Was Hauled Off a Ryanair Flight, State Media Says | False | By Matthew Mpoke Bigg and Ivan Nechepurenko | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/bakhmut-ukraine.html | Bakhmut Is Gone: An Aerial Look at the Warâ€šÃ‚Â´s Destruction | False | By Tyler Hicks and Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/business/micron-technology-china-ban.html | With Ban on Micron, China Escalates Microchip Clash With U.S. | False | By Paul Mozur and John Liu | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/bakhmut-ukraine-war.html | Why Bakhmut? Itâ€šÃ‚Â´s a Question as Old as War. | False | By Thomas Gibbons-Neff | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/climate/colorado-river-deal.html | A Breakthrough Deal to Keep the Colorado River From Going Dry, for Now | False | By Christopher Flavelle | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/2023/05/22/arts/television/happy-valley.html | In Its Final Season, â€šÃ‚Â¬Happy Valleyâ€šÃ‚Â´ Grapples With Healing | False | By Imogen West-Knights | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/greece-migrants-video-eu-investigation.html | E.U. Asks Greece to Investigate Video Showing Migrants Abandoned at Sea | False | By Matina Stevis-Gridneff | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-30 | https://www.nytimes.com/2023/05/22/science/saber-tooth-fossil-south-africa.html | A Saber-Toothed Predator From Long Before Evolution Came Up With Cats | False | By Jeanne Timmons | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/health/chronic-pain-brain-signals.html | Scientists Find Brain Signals of Chronic Pain | False | By Priyanka Runwal | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/tim-scott-2024-campaign-trump.html | Tim Scott Begins Presidential Campaign, Adding to List of Trump Challengers | False | By Jonathan Weisman and Maya King | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/mccarthy-biden-meeting-debt-limit-talks.html | Biden and McCarthy Describe â€šÃ‚Â¬Productiveâ€šÃ‚Â´ Meeting, but No Agreement Is Reached | False | By Catie Edmondson and Katie Rogers | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/arts/music/linda-lewis-dead.html | Linda Lewis, British Singer Whose Voice Knew Few Limits, Dies at 72 | False | By Alex Williams | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/fbi-clinton-foundation.html | Justice Dept. Investigated Clinton Foundation Until Trumpâ€šÃ‚Â´s Final Days | False | By Adam Goldman | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/business/more-americans-struggling-inflation.html | More Americans Are Struggling Financially, as Inflation Takes a Toll | False | By Ben Casselman | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-22 | 2023-05-25 | https://www.nytimes.com/2023/05/22/movies/scorsese-dicaprio-de-niro-killers-of-the-flower-moon.html | How Scorsese, DiCaprio and De Niro Made â€šÃ„Ã²Killers of the Flower Moonâ€šÃ„Ã´ | False | By Kyle Buchanan | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-26 | https://www.nytimes.com/2023/05/22/business/economy/unions-starbucks-apple-rei-trader-joes.html | Companies Are Taking a Harder Line on Union Organizers, Workers Say | False | By Noam Scheiber | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/interactive/2023/05/22/climate/colorado-river-water.html | The Colorado River Is Shrinking. See Whatâ€šÃ„Ã´s Using All the Water. | False | By Elena Shao | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/arts/music/morgan-wallen-11-weeks-billboard-chart.html | With 11 Weeks at No. 1, Morgan Wallen Joins an Elite Club | False | By Ben Sisario | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/belgorod-russia-ukraine-fighting.html | Attackers Hit Russian Border Towns; Anti-Putin Russians Say They Did It | False | By Valerie Hopkins and Riley Mellen | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/arts/design/venice-architecture-biennale-review.html | Radical Rethinking at Biennale: Africa and the Future Share Pride of Place | False | By Christopher Hawthorne | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/sports/basketball/jimmy-butler-miami-heat-boston-celtics.html | Jimmy Butler, the Smiling Villain, Has the Celtics on the Ropes | False | By Scott Cacciola | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/arts/television/tv-female-rage-beef.html | When TV Becomes a Window Into Womenâ€šÃ„Ã´s Rage | False | By Maya Phillips | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/arts/music/dave-matthews-band-walk-around-the-moon-review.html | Dave Matthews Bandâ€šÃ„Ã´s Grown-Up View of Love and Dread | False | By Jon Pareles | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/opinion/letters/eric-adams-migrants-new-york-city.html | Eric Adams and the Migrants in New York | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-27 | https://www.nytimes.com/2023/05/22/business/airlines-faa-summer-travel-meltdown.html | Airlines and F.A.A. Try to Head Off Summer Travel Meltdowns | False | By Niraj Chokshi | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-06-11 | https://www.nytimes.com/2023/05/22/books/review/martin-amis.html | Good Night, Sweet Prince | False | By A.O. Scott | 2023-08-01 | TX 9-304-143 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/bryan-kohberger-idaho-murders.html | Idaho Murder Suspect Declines to Enter Plea | False | By Mike Baker and Nicholas Bogel-Burroughs | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-25 | https://www.nytimes.com/2023/05/22/style/royalty-princesses-atlantic-college.html | The Castle Where Future Queens Drop the Royal Act | False | By Elizabeth Paton | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/arts/music/review-stranger-love-los-angeles-philharmonic.html | Review: â€šÃ„Ã²Stranger Loveâ€šÃ„Ã´ Reflects the L.A. Philharmonic at Its Finest | False | By Joshua Barone | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/middleeast/erdogan-endorsement-sinan-ogan.html | Erdogan Secures Endorsement of Former Rival for President | False | By Ben Hubbard and Gulsin Harman | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/carper-delaware-retirement.html | Carper Says He Will Retire, Vacating Seat in Solidly Democratic Delaware | False | By Luke Broadwater | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/biden-china-g7.html | Biden Sees Coming â€šÃ„Ã²Thawâ€šÃ„Ã´ With China, Even as He Rallies Allies Against Beijing | False | By Peter Baker and David E. Sanger | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/sports/basketball/carmelo-anthony-retires.html | Carmelo Anthony Announces Retirement After 19 N.B.A. Seasons | False | By Sopan Deb | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/dining/genesis-house-korean-tea-ceremony.html | Learn Korean Tea Ceremony Etiquette With a Tea Master | False | By Florence Fabricant | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/arts/blizzard-diffusion-ai-video-games.html | A.I. May Help Design Your Favorite Video Game Character | False | By Shannon Liao | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/business/biore-tiktok-cecilee-max-school-shooting.html | Biorâ€šÃ©Ã© and Influencer Apologize Over After School Shooting Ad | False | By Amanda Holpuch | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/arts/warhol-prince-decision-copyright.html | After the Warhol Decision, Another Major Copyright Case Looms | False | By Matt Stevens | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/dining/restaurant-qr-code-menu.html | The QR-Code Menu Is Being Shown the Door | False | By Amelia Nierenberg | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/debt-limit-spending-caps.html | Debt Limit Negotiators Debate Spending Caps to Break Standoff | False | By Alan Rappeport and Catie Edmondson | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/arts/design/art-auction-week-five-takeaways.html | 5 Takeaways From Auction Week | False | By Robin Pogrebin and Zachary Small | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/22/world/europe/northern-ireland-uk-sinn-fein-elections.html | Sinn Fein Surges in Local Elections, Highlighting Northern Irelandâ€šÃ„Â´s Divide | False | By Mark Landler | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/sports/rick-wolff-dead.html | Rick Wolff, Sports Radio Host and Much More, Is Dead at 71 | False | By Daniel E. Slotnik | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/technology/tiktok-montana-ban-lawsuit.html | TikTok Sues Montana, Calling State Ban Unconstitutional | False | By David McCabe and Sapna Maheshwari | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/22/nyregion/hotel-nyc-migrants.html | Despite Migrant Arrivals, Thereâ€šÃ„Â´s No Shortage of Hotel Rooms in New York | False | By Matthew Haag | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/bakhmut-russia-ukraine-retreat.html | Russia Claims Bakhmut, but Some See a â€šÃ„Â²Pyrrhic Victoryâ€šÃ„Â´ | False | By Michael Schwirtz and Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/yellen-debt-limit-default.html | Yellen Warns Again That the U.S. Could Default as Soon as June 1 | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/nyregion/carroll-trump-cnn-defamation.html | E. Jean Carroll Seeks New Damages From Trump for Comments on CNN | False | By Benjamin Weiser | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/trump-records-foreign-deals.html | Prosecutors Sought Records on Trumpâ€šÃ„Â´s Foreign Business Dealsâ€šÃ†Ì€ Since 2017 | False | By Alan Feuer, Maggie Haberman and Ben Protess | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/sports/sailing/buddy-melges-dead.html | Buddy Melges, American Sailing Champion, Dies at 93 | False | By Chris Museler | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/books/book-banning-education-civil-rights.html | Book Removals May Have Violated Studentsâ€šÃ„Â´ Rights, Education Department Says | False | By Elizabeth A. Harris and Alexandra Alter | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/theater/bees-and-honey-review.html | Review: In â€šÃ„Â²Bees & Honey,â€šÃ„Â´ Love Is Both Sweet and Sticky | False | By Naveen Kumar | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/opinion/tim-keller-death.html | Tim Keller Taught Me About Joy | False | By David Brooks | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/opinion/work-from-home-commuting-gdp.html | Working From Home and Realizing What Matters | False | By Paul Krugman | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/sports/rick-hoyt-dead.html | Rick Hoyt, Who Competed in Races While Pushed by His Father, Dies at 61 | False | By Talya Minsberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/opinion/abortion-law-texas-lawsuit.html | You Cannot Hear These 13 Womenâ€šÃ„Â´s Stories and Believe the Anti-Abortion Narrative | False | By Michelle Goldberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/middleeast/iran-ali-shamkhani-ousted.html | Iran Ousts Top Security Official Tainted by Spy Scandal | False | By Farnaz Fassihi | 2023-07-03 | TX 9-299-029 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/nashville-shooter-journals.html | Nashville Parents Ask: Must a Mass Shooterâ€šÃ„Â´s Writings Be Made Public? | False | By Emily Cochrane | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/22/sports/baseball/dodgers-pride-night.html | Groups Return to Pride Night After Dodgers Reverse Course | False | By Benjamin Hoffman | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/22/crosswords/daily-puzzle-2023-05-23.html | Relating to Living Things | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/22/sports/basketball/denver-nuggets-los-angeles-lakers-sweep.html | Nuggets Sweep Lakers to Head to First N.B.A. Finals | False | By Tania Ganguli | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/truck-crash-white-house.html | Driver Who Crashed Truck Near the White House Threatened to Kill Biden | False | By Eileen Sullivan | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/pageoneplus/quotation-of-the-day-after-a-year-of-agony-uvalde-is-fractured.html | Quotation of the Day: After a Year of Agony, Uvalde Is Fractured | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/pageoneplus/corrections-may-23-2023.html | Corrections: May 23, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/world/europe/ukraine-f16s-united-states.html | U.S. Shift to Support F-16s for Ukraine Began A Month Ago | False | By Helene Cooper | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/asia/sherpas-everest-competition.html | 4 Everest Ascents in 10 Days: Sherpas Battle for a Climbing Record | False | By Bhadra Sharma and Sameer Yasir | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/health/hpv-vaccine-tanzania.html | Money, Sex and Rumors: Tanzania Faces Challenges to Protect Girls From HPV | False | By Stephanie Nolen | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/science/huntingtons-disease-colombia.html | Sought Out by Science, and Then Forgotten | False | By Jennie Erin Smith and Charlie Cordero | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/magazine/vienna-social-housing.html | Lessons From a Rentersâ€šÃ„Â´ Utopia | False | By Francesca Mari and Luca Locatelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-06-04 | https://www.nytimes.com/2023/05/23/opinion/tim-scott-scorecard.html | â€šÃ„Â²A Tim Scott Nomination Would Be a Nightmare for Joe Bidenâ€šÃ„Â´: Our Columnists Weigh In on the G.O.P. Candidate | False | By New York Times Opinion | 2023-08-01 | TX 9-304-143 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/debt-limit-default-xdate-report.html | New Report Underscores Increasing Chances of U.S. Default in Early June | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-25 | https://www.nytimes.com/2023/05/23/style/african-american-english-oxford-dictionary.html | The First 10 Words of the African American English Dictionary Are In | False | By Sandra E. Garcia | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-06-04 | https://www.nytimes.com/2023/05/23/books/review/wild-things-laura-kay.html | Plot Twist: Your Big Secret Crush Is Also Your Housemate | False | By Casey McQuiston | 2023-08-01 | TX 9-304-143 |
| 2023-05-23 | 2023-06-18 | https://www.nytimes.com/2023/05/23/books/review/brave-the-wild-river-melissa-sevigny.html | They Overcame Hazards â€šÃ„Â® and Doubters â€šÃ„Â® to Make Botanical History | False | By Deborah Blum | 2023-08-01 | TX 9-304-143 |
| 2023-05-23 | 2023-06-18 | https://www.nytimes.com/2023/05/23/books/review/cleopatras-daughter-jane-draycott.html | Cleopatraâ€šÃ„Â´s Daughter Led a Life as Eventful as Her Motherâ€šÃ„Â´s | False | By Shadi Bartsch-Zimmer | 2023-08-01 | TX 9-304-143 |
| 2023-05-23 | 2023-07-16 | https://www.nytimes.com/2023/05/23/books/review/elliot-ackerman-halcyon.html | In This Novel, Death Is Obsolete. And Al Gore Is President. | False | By Stephen Markley | 2023-09-01 | TX 9-317-107 |
| 2023-05-23 | 2023-06-11 | https://www.nytimes.com/2023/05/23/books/review/built-from-the-fire-victor-luckerson.html | A Resilient Black Community â€šÃ„Â²Built From the Fireâ€šÃ„Â´ of a Massacre | False | By Marcia Chatelain | 2023-08-01 | TX 9-304-143 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/magazine/gerard-butler-movies.html | The Campy Masculine Pleasures of Gerard Butler | False | By Soraya Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/realestate/outdoor-lighting-yard-patio.html | How to Light an Outdoor Space Without Infuriating Your Neighbors | False | By Tim McKeough | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/nyregion/nyc-affordable-housing-lotteries-segregation.html | Do New Yorkâ€šÃ„Â´s Affordable Housing Lotteries Fuel Segregation? | False | By Mihir Zaveri | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/sports/baseball/mets-japan-managers.html | A Râ€šÃ©sumâ€šÃ© Must-Have for Japanese Managers: Mets Experience | False | By Brad Lefton | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/arts/design/entheon-chapel-sacred-mirrors.html | A Sanctuary for Psychedelic Art Opens in the Hudson Valley | False | By Noah Eckstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/opinion/supreme-court-criticism-reform.html | Supreme Court Justices Donâ€šÃ„Â´t Like Being Criticized in Public, Which Is a Good Reason to Keep Doing It | False | By Stephen I. Vladeck | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-06-01 | https://www.nytimes.com/2023/05/23/style/new-orleans-jazz-fest-bayouwear.html | The Little-Known Brand With Big Easy Style | False | By Shannon Sims | 2023-08-01 | TX 9-304-143 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/nyregion/montauk-liars-dive-bars.html | How a Dive Bar in a Glam Beach Town Got a Second Chance | False | By Alyson Krueger | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-23 | 2023-05-30 | https://www.nytimes.com/2023/05/23/well/eat/constipation-treatment-laxatives.html | Can You Cure Constipation Without Laxatives? | False | By Trisha Pasricha | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/magazine/uvalde-parents.html | How One Uvalde Family Learned to Grieve in Public | False | By Jaeah Lee | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/africa/sudan-war-pregnant-women.html | â€˜Â„Â²Death on the Floor or Death in the Streetsâ€˜Â„Â´: Childbirth Amid War in Sudan | False | By Cora Engelbrecht and Abdi Latif Dahir | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/realestate/montauk-ny-trailers-homes.html | Inside Montaukâ€˜Â„Â's Luxurious â€˜Â„Â²Trailer Parkâ€˜Â„Â´ | False | By Anna Kodâ€˜Â© | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/technology/ftx-evidence-sam-bankman-fried.html | Emails, Chat Logs, Code and a Notebook: The Mountain of FTX Evidence | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-06-03 | https://www.nytimes.com/2023/05/23/travel/guatemala-joyce-maynard-hotel.html | The Accidental Innkeeper: How an American Novelist Became a Hotelier in Guatemala | False | By Joyce Maynard | 2023-08-01 | TX 9-304-143 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/middleeast/turkey-election-economy-president.html | For the Winner in Turkey, One Prize Is an Economy at the Edge of Crisis | False | By Ben Hubbard | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/opinion/vivek-ramaswamy-election-2024-republican-nomination.html | Thereâ€˜Â„Â's Another Businessman Who Wants to Run America | False | By Katherine Miller | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-26 | https://www.nytimes.com/2023/05/23/business/australia-lithium-refining.html | Australia Tries to Break Its Dependence on China for Lithium Mining | False | By Natasha Frost and Matthew Abbott | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-27 | https://www.nytimes.com/2023/05/23/world/europe/bakhmut-photos-ukraine.html | The Battle for Bakhmut, in Photos | False | By The New York Times and Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/theater/monsoon-wedding-review.html | Review: In â€˜Â„Â²Monsoon Weddingâ€˜Â„Â´ an Arranged Marriage of Musical Styles | False | By Jesse Green | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/prince-harry-security-uk.html | Prince Harry Loses Bid to Pay for Police Protection in U.K. | False | By Mark Landler | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/desantis-supreme-court.html | DeSantis Floats â€˜Â„Â²7-2 Conservative Majorityâ€˜Â„Â´ on Supreme Court | False | By Nicholas Nehamas | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/asia/australia-stan-grant.html | Australia Reckons With TV Hostâ€˜Â„Â's Exit Over Racist Abuse | False | By Yan Zhuang | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/business/media/buzzfeed-botatouille-chatbot-food.html | BuzzFeed Tries to Ride the A.I. Wave.Ââ€˜ Whoâ€˜Â„Â's Hungry? | False | By Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/asia/china-g7-russia-us.html | China and Russia, Targets at G7 Summit, Draw Closer to Fend Off West | False | By David Pierson and Chris Buckley | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/belarus-roman-protasevich-pardon.html | Belarus Turns a Story of Love and Protest Into a Tale of Betrayal | False | By Andrew Higgins | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/nyregion/nyc-segregated-school-landmark.html | It Was an All-Black School in 1860. Today Itâ€˜Â„Â's a Manhattan Landmark. | False | By Lola Fadulu | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/business/jobs-protections-artificial-intelligence.html | A.I.â€˜Â„Â's Threat to Jobs Prompts Question of Who Protects Workers | False | By Emma Goldberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/evan-gershkovich-russia-hearing.html | Russian Court Orders American Journalist Jailed Through August | False | By Roger Cohen | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/dining/restaurant-yuu-omakase-brooklyn-restaurant-opening.html | Restaurant Yuu, an Omakase With a French Approach, Opens in Brooklyn | False | By Florence Fabricant | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/opinion/letters/covid-learning-losses.html | Can Kids Recover From Covid Learning Losses? | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/theater/arian-moayed-succession-a-dolls-house.html | Arian Moayed Plays Creepy Men for Thoughtful Reasons | False | By Laura Collins-Hughes | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/illinois-catholic-church-sex-abuse.html | Sex Abuse in Catholic Church: Over 1,900 Minors Abused in Illinois, State Says | False | By Ruth Graham | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/nyregion/trump-trial-date.html | Trump Criminal Trial Scheduled for March 2024 | False | By Jonah E. Bromwich | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/theater/tony-awards-wga-strike-playwrights.html | How Americaâ€šÃ„¢s Playwrights Saved the Tony Awards | False | By Michael Paulson | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/climate/blackout-heat-wave-danger.html | Heat Wave and Blackout Would Send Half of Phoenix to E.R., Study Says | False | By Michael Levenson | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-25 | https://www.nytimes.com/2023/05/23/movies/michelle-yeoh-cannes.html | Michelle Yeoh Has Some Advice for the Cannes Jury | False | By Kyle Buchanan | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/article/madeleine-mccann-search.html | The Madeleine McCann Case: Hereâ€šÃ„¢s What We Know | False | By Emma Bubola | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-30 | https://www.nytimes.com/2023/05/23/science/medieval-books-hidden-manuscripts.html | A Hospital Visit Reveals Medieval Secrets Hidden in Books | False | By Katherine Kornei | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/business/faa-airports-100-million.html | F.A.A. Spends $100 Million to Help Prevent Runway Accidents | False | By Niraj Chokshi | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/arts/music/memphis-gospel-elizabeth-king-elder-jack-ward.html | A Gospel Revival in Memphis Breathes Fresh Life Into Sacred Sounds | False | By Stephen Deusner | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-25 | https://www.nytimes.com/2023/05/23/world/europe/free-russia-legion-ukraine.html | Who Are the Soldiers Behind the Free Russia Legion? | False | By Michael Schwirtz | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/sports/soccer/vincent-kompany-burnley-premier-league.html | Man City to Burnley and Back? Vincent Kompany Says Not So Fast. | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/us-navy-iran-ship-seizures-strait-of-hormuz.html | U.S. Navy Steps Up Efforts to Curb Iranâ€šÃ„¢s Ship Seizures in Strait of Hormuz | False | By Eric Lipton | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/arts/music/orchestra-classical-music-attendance.html | Audiences Are Coming Back to Orchestras After â€šÃ„Â²Scaryâ€šÃ„Â´ Sales Last Fall | False | By Zachary Woolfe | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/desantis-elon-musk-twitter.html | DeSantis Set to Announce 2024 Run on Twitter With Elon Musk | False | By Shane Goldmacher, Maggie Haberman, Ryan Mac and Nicholas Nehamas | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/kari-lake-lawsuit-thrown-out.html | Arizona Judge Tosses Kari Lakeâ€šÃ„¢s 2022 Election Lawsuit | False | By Neil Vigdor | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/uk-immigration-student-dependent-visas.html | As Migration to U.K. Soars, Britain Targets Visas for Studentsâ€šÃ„Â´ Kin | False | By Stephen Castle | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/dining/house-brooklyn-restaurant-review-pete-wells.html | Restaurant Review: Fluid Japanese-French Cuisine at House Brooklyn | False | By Pete Wells | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/harlan-crow-clarence-thomas-judiciary-committee.html | Harlan Crow Declines to Provide Information Sought by Senate Democrats | False | By Carl Hulse | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/biden-debt-ceiling-covid.html | White House Pushes to Save Key Covid Programs in Debt Ceiling Talks | False | By Noah Weiland and Benjamin Mueller | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-25 | https://www.nytimes.com/2023/05/23/arts/television/american-born-chinese-review.html | â€šÃ„Â²American Born Chineseâ€šÃ„Â´ Review: Weâ€šÃ„¢re All Waltâ€šÃ„¢s Children | False | By Mike Hale | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/dining/dont-travel-on-memorial-day-weekend-try-new-restaurants-instead.html | Donâ€šÃ„¢t Travel on Memorial Day Weekend. Try New Restaurants Instead. | False | By Nikita Richardson | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/health/surgeon-general-social-media-mental-health.html | Surgeon General Warns That Social Media May Harm Children and Adolescents | False | By Matt Richtel, Catherine Pearson and Michael Levenson | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 0001-01-01 | https://www.nytimes.com/2023/05/23/nyregion/nyc-homeless-bills-adams.html | Mayor Adams Opposes Bills That Could Make It Easier to Leave Shelters | False | By Mihir Zaveri | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/ukraine-f16-training.html | Ukraine Got the Keys to the F-16. Now Come the Lessons. | False | By Lara Jakes | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/movies/leon-ichaso-dead.html | Leon Ichaso, Whose Films Explored Latino Identity, Dies at 74 | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/books/international-booker-prize-time-shelter.html | â€˜Time Shelterâ€™ Wins International Booker Prize | False | By Alex Marshall | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 0001-01-01 | https://www.nytimes.com/2023/05/23/health/surgeon-general-warnings-history.html | A Half-Century of Surgeon General Warnings | False | By Remy Tumin | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/world/americas/mexico-president-spying-pegasus.html | Mexican President Said He Told Ally Not to Worry About Being Spied On | False | By Natalie Kitroeff and Ronen Bergman | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-26 | https://www.nytimes.com/2023/05/23/movies/ray-stevenson-dead.html | Ray Stevenson, Actor in â€˜Thorâ€™ and â€˜Rome,â€™ Is Dead at 58 | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/thomas-jefferson-high-school-admissions.html | High School Did Not Discriminate Against Asian American Students, Court Rules | False | By Stephanie Saul | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-26 | https://www.nytimes.com/2023/05/23/movies/victim-suspect-review.html | â€˜Victim/Suspectâ€™ Review: When the Accuser Becomes the Accused | False | By Natalia Winkelman | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/nyregion/subway-attack-woman-pushed-manhattan.html | Man Is Charged With Shoving Womanâ€™s Head Against Moving Subway Train | False | By Ed Shanahan | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/south-carolina-abortion-ban.html | South Carolina Senate Passes 6-Week Abortion Ban | False | By Kate Zernike and Ava Sasani | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/mccarthy-democrats-republicans-debt-limit-deal.html | McCarthy, Bracing for Defections, Eyes a Fraught Path to a Debt Limit Deal | False | By Catie Edmondson and Luke Broadwater | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/russia-belgorod-ukraine-attacks.html | Anti-Kremlin Fighters Take War to Russian Territory for a Second Day | False | By Andrew E. Kramer, Valerie Hopkins and Michael Schwirtz | 2023-07-03 | TX 9-299-029 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/nyregion/right-to-shelter-nyc.html | New York City Asks for Relief From Its Right-to-Shelter Mandate | False | By Jeffery C. Mays | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/23/business/media/new-york-times-news-guild-contract.html | The Times Reaches a Contract Deal With Its Newsroom Union | False | By Katie Robertson | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-23 | https://www.nytimes.com/2023/05/23/crosswords/daily-puzzle-2023-05-24.html | Funky Bit of Noodling | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/23/us/politics/trump-lawyers-meeting-garland-special-counsel.html | Trump Lawyers Seek Meeting With Garland Over Special Counsel Inquiries | False | By Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-23 | https://www.nytimes.com/interactive/2023/05/23/us/uvalde-families-cemetery.html | After Uvalde, a Cemetery Anchors Families of Victims | False | Photographs and Text by Tamir Kalifa | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/24/us/chief-justice-roberts-supreme-court-ethics.html | Chief Justice Says Supreme Court Is Working to Address Ethics Questions | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | | https://www.nytimes.com/2023/05/24/pageoneplus/quotation-of-the-day-shes-out-to-save-rare-wildflowers-but-first-she-has-to-find-them.html | Quotation of the Day: Sheâ€™s Out to Save Rare Wildflowers, but First She Has to Find Them | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-31 | https://www.nytimes.com/2023/05/24/nyregion/brooklyn-bridge-140-years.html | Itâ€™s the 140th Birthday of the Brooklyn Bridge | False | By James Barron | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/24/pageoneplus/corrections-may-24-2023.html | Corrections: May 24, 2023 | False | | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/texas-ten-commandments-legislature.html | Bill to Force Texas Public Schools to Display Ten Commandments Fails | False | By J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/business/uk-inflation-april.html | Britainâ€šÃ„Â´s Inflation Slowed in April but Remains Stubbornly High | False | By Eshe Nelson | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/style/padma-lakshmi-taste-the-nation.html | In â€šÃ„Â²Taste the Nationâ€šÃ„Â´, Padma Lakshmiâ€šÃ„Â´s Focus Is on the Food | False | By Thessaly La Force | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/24/insider/wine-critic-eric-asimov-nyt.html | For a Wine Critic, Experience and Experimentation Age Well | False | By Josh Ocampo | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/24/us/politics/ron-desantis-2024-super-pac.html | DeSantis Alliesâ€šÃ„Â´ $200 Million Plan for Beating Trump | False | By Shane Goldmacher, Jonathan Swan and Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/24/nyregion/social-media-teenagers-health-nyc.html | Teenagers Resent Social Media. They Also Resent Efforts to Take It Away. | False | By Troy Closson, Olivia Bensimon, Wesley Parnell and Michael D. Regan | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/typhoon-mawar-guam.html | Mawar Gains Strength After Thrashing Guam, Becoming a Super Typhoon | False | By Josie Moyer, Mar-Vic Cagurangan, Mike Ives and Derrick Bryson Taylor | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/books/review/new-this-week.html | Newly Published, From Fluid Friendship to Fatherhood in Verse | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/interactive/2023/05/24/upshot/up-baseball-metrics.html | How New Rules Turned Back the Clock on Baseball | False | By Ben Blatt and Francesca Paris | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-06-04 | https://www.nytimes.com/2023/05/24/books/review/genealogy-of-a-murder-lisa-belkin.html | A Cop, a Doctor, a Criminal and the 1960 Murder That Connected Them | False | By Robert Kolker | 2023-08-01 | TX 9-304-143 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/realestate/yachts-north-fork-long-island.html | A Fight Over Yachts Is a Battle for the Soul of the North Fork | False | By Debra Kamin | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/debt-ceiling-deadline-talks.html | This Is What â€šÃ„Â²Productiveâ€šÃ„Â´ Looks Like in Washington as Default Deadline Looms | False | By Katie Rogers | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/magazine/filipino-milk-candy-recipe.html | The Shortcut to Homemade Milk Candy | False | By Ligaya Mishan | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-29 | https://www.nytimes.com/2023/05/24/travel/summer-travel-etiquette.html | â€šÃ„Â²Never a Reason to Take Off Your Socksâ€šÃ„Â´: A Flight Attendantâ€šÃ„Â´s 12 Etiquette Rules | False | By Kristie Koerbel | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/books/old-books-out-of-print-open-road.html | Decades Old? No Problem: Publisher Makes a Bet on Aging Books | False | By Elizabeth A. Harris | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/sports/baseball/mlb-new-rules-pitch-clock.html | M.L.B.â€šÃ„Â´s New Rules Have Baseball in Overdrive | False | By Tyler Kepner | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-06-11 | https://www.nytimes.com/2023/05/24/books/review/women-we-buried-women-we-burned-rachel-louise-snyder.html | An Unsparing Memoir of Hardship Transmuted Into Possibility | False | By Jennifer Szalai | 2023-08-01 | TX 9-304-143 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/opinion/ron-desantis-republican-primary.html | The DeSantis Delusion | False | By Frank Bruni | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/business/debt-default-credit-ratings.html | Default on U.S. Debt Risks â€šÃ„Â´Permanentlyâ€šÃ„Â´ Denting Nationâ€šÃ„Â´s Credit Rating | False | By Joe Rennison | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/climate/bahamas-climate-change.html | In the Bahamas, a Constant Race to Adapt to Climate Change | False | By David Gelles | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/movies/most-anticipated-genre-summer-movies.html | The Most Anticipated Genre Movies of the Summer | False | By Erik Piepenburg, Devika Girish, Elisabeth Vincentelli, Robert Daniels and Dina Gachman | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-30 | https://www.nytimes.com/2023/05/24/magazine/american-born-chinese-disney.html | The High-Risk Feat of Bringing â€šÃ„Â´American Born Chineseâ€šÃ„Â´ to TV | False | By Jamie Fisher | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/upshot/social-media-lgbtq-benefits.html | For One Group of Teenagers,Â¬â€ Social Media Seems a Clear Net Benefit | False | By Claire Cain Miller | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/technology/personaltech/what-to-know-about-limiting-your-childs-screen-time.html | What to Know About Limiting Your Childâ€šÃ„Â´s Screen Time | False | By Brian X. Chen | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-06-18 | https://www.nytimes.com/2023/05/24/books/review/john-wray-gone-to-the-wolves.html | Metalheads Take on the World in John Wrayâ€šÃ„Â´s New Novel | False | By Sarah Gerard | 2023-08-01 | TX 9-304-143 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/movies/halle-bailey-little-mermaid.html | Halle Bailey: â€šÃ„Â´The Little Mermaidâ€šÃ„Â´ Star Connects With Her Inner Ariel | False | By Kalia Richardson | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/climate/seagrass-climate-change.html | A Powerful Climate Solution Just Below the Oceanâ€šÃ„Â´s Surface | False | By Tatiana Schlossberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/europe/russia-bakhmut-war-what-next.html | Whatâ€šÃ„Â´s Next for Russia After Spilling So Much Blood for Bakhmut? | False | By Thomas Gibbons-Neff | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/realestate/million-dollar-homes.html | $2.7 Million Homes in New York, Florida and Michigan | False | By Angela Serratore | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-30 | https://www.nytimes.com/2023/05/24/well/move/hiking-guide-beginners.html | Hiking Has All the Benefits of Walking and More. Hereâ€šÃ„Â´s How to Get Started. | False | By Danielle Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/movies/cillian-murphy-oppenheimer-christopher-nolan.html | The Eyes of Cillian Murphy | False | By Roslyn Sulcas | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/uvalde-shooting-fallout.html | A Year After the Uvalde Massacre: Did Anything Change? | False | By Edgar Sandoval | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/realestate/garden-plants-piet-oudolf.html | What Makes a Garden a Work of Art? Piet Oudolf Explains. | False | By Margaret Roach | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/climate/spanish-village-climate-change.html | Finding Climate Solutions in a Spanish Village | False | By Rachel Chaundler | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/americas/peru-protests-killings.html | As Protesters Die, a Nationâ€šÃ„Â´s Security Forces Face Little Scrutiny | False | By Mitra Taj and Marco Garro | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/nyregion/dalio-soho-apartment-feud.html | Itâ€šÃ„Â´s Millionaire vs. Billionaire in the Battle of the SoHo Pergola | False | By Katherine Rosman | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/movies/summer-movies-2023.html | Summer Movies 2023: Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s Coming to Theaters and Streaming | False | By Ben Kenigsberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/opinion/anti-drag-laws-anti-trans-law-suits.html | All Americans Have the Right to Dress Exactly How They Want | False | By Kate Redburn | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/business/adani-stock-price.html | After Nearly Collapsing, Indian Billionaireâ€šÃ„Â´s Stock Is Back on the Rise | False | By Alex Travelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/asia/new-zealand-kiwi-miami-zoo.html | They Cuddled a Kiwi. New Zealand Said, â€šÃ„Â²Stop That.â€šÃ„Â´ | False | By Natasha Frost | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/realestate/pleasantville-ny-homes-schools-art.html | Pleasantville, N.Y.: A Walkable Village That Checks â€šÃ„Â²All the Boxesâ€šÃ„Â´ | False | By Anne Mancuso | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/middleeast/israel-netanyahu-budget.html | Netanyahu Budget Shores Up Coalition, but May Risk His Economic Legacy | False | By Patrick Kingsley | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/europe/orcas-sink-boats-spain.html | Orcas Sank 3 Boats in Southern Europe in the Last Year, Scientists Say | False | By Isabella Kwai | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/style/racial-slur-joke.html | I Used a Slur for Accuracy When Repeating a Joke. Why Is Everyone Upset? | False | By Philip Galanes | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/australia/clare-nowland-police-stun-gun.html | 95-Year-Old in Australia Dies Days After Police Officer Used Stun Gun on Her | False | By Natasha Frost | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/business/artificial-intelligence-regulation-openai.html | A.I. Needs an International Watchdog, ChatGPT Creators Say | False | By Gregory Schmidt | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/music/bill-lee-dead.html | Bill Lee, Bassist and Composer of Son Spike Lee's Films, Dies at 94 | False | By Robert D. McFadden | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/opinion/social-media-smartphones.html | Tweens Shouldn't Be on Social Media. Can Smartwatches Help Keep Them Off? | False | By Jessica Grose | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/asia/china-comedy-music-crackdown.html | Cultural Crackdown in China Shuts Comedy and Music Shows | False | By Vivian Wang | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/business/media/semafor-funding-bankman-fried.html | Semafor Raises $19 Million, Replacing Money From Sam Bankman-Fried | False | By Benjamin Mullin | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/texas-ken-paxton-speaker-drunk.html | Texas G.O.P. Leaders Clash Over Accusations of Corruption and Drunkenness | False | By J. David Goodman and David Montgomery | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/technology/inside-how-tiktok-shares-user-data-lark.html | Driver's Licenses, Addresses, Photos: Inside How TikTok Shares User Data | False | By Sapna Maheshwari and Ryan Mac | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-30 | https://www.nytimes.com/2023/05/24/science/spiny-mouse-armor-tail.html | Quite a Tail: A Mouse Has Been Hiding Its Armor All This Time | False | By Asher Elbein | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-30 | https://www.nytimes.com/2023/05/24/science/paralysis-brain-implants-ai.html | Brain Implants Allow Paralyzed Man to Walk Using His Thoughts | False | By Oliver Whang | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/music/grimes-ai-songs.html | Grimes Invited Anyone to Make A.I. Grimes Songs. Here Are Her Reviews. | False | By Joe Coscarelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/yellen-debt-limit.html | Yellen Warns of Missed Payments if Debt Limit Is Not Lifted | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | | https://www.nytimes.com/2023/05/24/opinion/letters/legalizing-marijuana.html | Legalizing Weed: Was It a Harmful Mistake? | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/movies/kenneth-anger-dead.html | Kenneth Anger, 96, Dies; Experimental Filmmaker Left a Pop Culture Legacy | False | By Dennis Lim | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/nyregion/eric-adams-homeless-jessica-katz-resigns.html | Another Housing Setback for New York: Its Housing Chief Is Resigning | False | By Mihir Zaveri and Jeffery C. Mays | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/nyregion/fetty-wap-sentenced.html | Fetty Wap Is Sentenced to 6 Years in Prison for Running Drugs | False | By Karen Zraick | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/arts/design/avedon-photography-gagosian-review.html | Avedon at 100: Photos of Seduction | False | By Arthur Lubow | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | | https://www.nytimes.com/2023/05/24/sports/olympics/2026-olympics-milan-cortina-andrea-varnier.html | The 2026 Winter Olympics Are Looking Beyond the Horizon | False | By Andrew Das | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/debt-ceiling-deal-federal-spending.html | Potential Debt Ceiling Deal Would Barely Change Federal Spending Path | False | By Jim Tankersley | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/music/gabriella-smith-composer.html | Gabriella Smith's Music Marvels at Nature With Grooving Joy | False | By Joshua Barone | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/ron-desantis-florida-governor-power.html | How Ron DeSantis Maximized the Power of the Florida Governor's Office | False | By Patricia Mazzei | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-31 | https://www.nytimes.com/2023/05/24/dining/strawberry-dessert-recipes.html | 3 Smart Techniques for Better (and Beautiful) Strawberry Desserts | False | By Melissa Clark | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/debt-limit-mccarthy-biden.html | McCarthy Renews Call for Spending Cuts as Debt Talks Grind On | False | By Carl Hulse and Catie Edmondson | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/theater/demons-review-keelay-gipson.html | â€šÃ„Ã²Demonsâ€šÃ„Ã´ Review: Grief Is the Thing With Red Fur | False | By Maya Phillips | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/nyregion/nicholas-gray-dead.html | Nicholas Gray, Whose Grayâ€šÃ„Ã´s Papaya Became a Hot Dog Mecca, Dies at 86 | False | By Alex Traub | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/nyregion/doctors-strike-elmhurst-hospital.html | Resident Doctors End Strike at Elmhurst Hospital | False | By Joseph Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/world/europe/rolf-harris-dead.html | Rolf Harris, Disgraced British Entertainer, Dies at 93 | False | By Euan Ward | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/arts/television/the-idol-lily-rose-depp-the-weeknd-sam-levinson.html | Is â€šÃ„Ã²The Idolâ€šÃ„Ã´ as Sleazy as HBO Says? | False | By Kyle Buchanan | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/ron-desantis-2024-presidential-election.html | In Shaky Start, Ron DeSantis Joins 2024 Race, Hoping to Topple Trump | False | By Nicholas Nehamas and Shane Goldmacher | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/europe/france-short-haul-flights-emissions.html | Vaunted French Ban on Short Domestic Flights Is a Pale Shade of Green | False | By Aurelien Breeden | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/music/tina-turner-dead.html | Tina Turner, Magnetic Singer of Explosive Power, Is Dead at 83 | False | By William Grimes | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/china-guam-malware-cyber-microsoft.html | Chinese Malware Hits Systems on Guam. Is Taiwan the Real Target? | False | By David E. Sanger | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/dance/review-dada-masilo-the-sacrifice.html | Review: These Rites of Spring Push Back at Ruthlessness | False | By Siobhan Burke | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/24/us/politics/ukraine-kremlin-drone-attack.html | Ukrainians Were Likely Behind Kremlin Drone Attack, U.S. Officials Say | False | By Julian E. Barnes, Adam Entous, Eric Schmitt and Anton Troianovski | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/style/casey-desantis-fashion.html | The Strategic Fashioning of Casey DeSantis | False | By Vanessa Friedman | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/casey-desantis-strategy.html | Floridaâ€šÃ„Ã´s First Lady, and Second in Command | False | By Katie Glueck | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/federal-reserve-minutes.html | Fed Officials Were Split Over June Rate Pause, Minutes Show | False | By Madeleine Ngo | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/movies/little-mermaid-review-halle-bailey.html | â€šÃ„Ã²The Little Mermaidâ€šÃ„Ã´ Review: The Renovations Are Only Skin Deep | False | By Wesley Morris | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/24/business/researchers-study-misinformation.html | With Climate Panel as a Beacon, Global Group Takes On Misinformation | False | By Steven Lee Myers | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/music/tina-turner-death-reactions.html | Tina Turner Is Remembered as a Resilient Trailblazer | False | By Michael Levenson and April Rubin | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/style/tina-turner-photos.html | Tina Turner: A Life in Photos | False | By Jacob Bernstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/movies/force-of-circumstance-moma.html | â€šÃ„Ã²Force of Circumstanceâ€šÃ„Ã´: Casablanca in the East Village | False | By J. Hoberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/style/bama-rush-documentary.html | â€šÃ„Ã²It Wasnâ€šÃ„Ã´t a Documentary About Bama Rush Whatsoeverâ€šÃ„Ã´ | False | By Madison Malone Kircher | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/jan-6-barnett-sentence.html | Jan. 6 Rioter Who Reclined in Pelosiâ€šÃ„Ã´s Office Given Sentence of More Than 4 Years | False | By Alan Feuer and Zach Montague | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/live/2023/05/25/world/russia-ukraine-news/a-us-aircraft-carrier-visits-oslo-in-a-show-of-strength-aimed-at-russia | A U.S. aircraft carrier visits Oslo, in a show of strength aimed at Russia. | False | By Henrik Pryser Libell | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/nyregion/nypd-police-commissioner-sewell-maddrey.html | Police Commissioner Proposes Discipline for Top N.Y.P.D. Chief | False | By Maria Cramer and Chelsia Rose Marcius | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/gun-control-laws-uvalde.html | In Capitols and Courthouses, No End to National Divide Over Gun Policy | False | By Shaila Dewan | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/us/robert-zimmer-dead.html | Robert J. Zimmer, Who Promoted Free Speech on Campus, Dies at 75 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/charles-q-brown-nominated-joint-chiefs.html | Biden to Nominate Air Force Chief to Succeed Milley on Thursday | False | By Helene Cooper | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/arts/music/tina-turner-songs.html | Tina Turner's 11 Essential Songs | False | By Ben Sisario | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/biden-uvalde-anniversary-gun-control.html | Biden Marks Uvalde Anniversary With Renewed Call to 'Do Something' | False | By Peter Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/movies/wes-anderson-asteroid-city.html | Wes Anderson's 'Asteroid City': How Wessy Is It? | False | By Kyle Buchanan | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/opinion/feinstein-senate-judiciary-resignation-age.html | No Time Like the Present, Senator Feinstein | False | By Gail Collins | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/technology/elon-musk-desantis-twitter.html | Elon Musk's Event With Ron DeSantis Exposes Twitter's Weaknesses | False | By Ryan Mac | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/opinion/education-revolution-sierra-leone.html | On the Front Line of an Education Revolution | False | By Nicholas Kristof | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/theater/work-hard-have-fun-make-history-review.html | 'Work Hard Have Fun Make History' Review: Labor, Meet Greed | False | By Laura Collins-Hughes | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/opinion/desantis-republicans.html | Unprepared Republicans Are Flooding Into the Presidential Race | False | By Charles M. Blow | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/us/politics/ron-desantis-campaign-announcement-twitter.html | Awkward Silence: Ron DeSantis's Bold Twitter Gambit That Flopped | False | By Matt Flegenheimer | 2023-07-03 | TX 9-299-029 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/navy-destroyer-abele-world-war-ii-okinawa.html | Navy Destroyer Sunk in World War II Is Discovered Off Okinawa | False | By John Ismay | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/24/business/australian-journalists-police-george-floyd-protest.html | Police Used Excessive Force on 2 Australian Journalists, U.S. Finds | False | By Emily Steel | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/europe/russia-border-attack-ukraine.html | Fresh From Attack on Russian Soil, Raiders Taunt the Kremlin | False | By Andrew E. Kramer and Valerie Hopkins | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/ron-desantis-fact-check.html | Assessing DeSantis's Opening Bid for the White House | False | By Linda Qiu | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-24 | https://www.nytimes.com/2023/05/24/crosswords/daily-puzzle-2023-05-25.html | Animal Crossing | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/nashville-covenant-school-shooter-writings.html | Nashville Parents Can Have Say in Case Over Shooter's Writings, Judge Rules | False | By Emily Cochrane | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/sports/baseball/fernando-tatis-padres.html | Fernando Tatis Jr. Finds His Way Back | False | By Scott Miller | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/style/cannes-party-david-zaslav.html | A Party in Cannes Announces a New Hollywood Power Player | False | By Michael M. Grynbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/takeaways-desantis-2024-twitter.html | Five Takeaways From a Rocky 2024 Debut | False | By Jonathan Swan, Shane Goldmacher and Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/pageoneplus/quotation-of-the-day-after-suspension-padres-superstar-seeks-redemption.html | Quotation of the Day: After Suspension, Padres Superstar Seeks Redemption | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/pageoneplus/corrections-may-25-2023.html | Corrections: May 25, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/opinion/ron-desantis-scorecard.html | 'Ron DeSantis Has a Jekyll and Hyde Persona': Our Columnists and Writers Weigh In on His Candidacy | False | By New York Times Opinion | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/insider/third-wheel.html | This Reporter Wants to Know How You Got to Know Each Other | False | By Emma Grillo | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/style/mary-tyler-moore-documentary-review.html | A Complicated Nostalgia for Mary Tyler Moore | False | By Rhonda Garelick | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/style/elena-velez-fashion.html | Should Making It in Fashion Be This Hard? | False | By Jessica Testa | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/us/politics/biden-removing-highways.html | Highways Have Sliced Through City After City. Can the U.S. Undo the Damage? | False | By Mark Walker | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-06-03 | https://www.nytimes.com/interactive/2023/05/25/travel/things-to-do-vancouver.html | 36 Hours in Vancouver | False | By Remy Scalza | 2023-08-01 | TX 9-304-143 |
| 2023-05-25 | 2023-05-30 | https://www.nytimes.com/interactive/2023/05/25/well/mind/black-mental-health-police-violence.html | The Toll of Police Violence on Black Peopleâ€šÃ„Ã´s Mental Health | False | By Patia Braithwaite and Tiffanie Graham | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/realestate/sag-harbor-hamptons-home.html | A â€šÃ„Ã²New Lease on Lifeâ€šÃ„Ã´ Leads to a New House in the Hamptons | False | By Debra Kamin | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/books/review/brandon-taylor-interview.html | Brandon Taylor Loves to Read Romances and European History | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-06-24 | https://www.nytimes.com/2023/05/25/books/review/a-day-with-no-words-tiffany-hammond.html | Tiffany Hammond Believes Stories Are the Best Teachers | False | By Elisabeth Egan | 2023-08-01 | TX 9-304-143 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/magazine/poem-ladies-of-the-sarasota-sewer.html | Poem: Ladies of the Sarasota Sewer | False | By Jackie Wang and Anne Boyer | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/realestate/hamptons-affordable-housing.html | Workers Continue to Get Priced Out of the Hamptons | False | By Heather Senison | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/magazine/judge-john-hodgman-on-eating-mayonnaise.html | Judge John Hodgman on Eating Mayonnaise | False | By John Hodgman | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-08-13 | https://www.nytimes.com/2023/05/25/books/review/megan-abbott-beware-the-woman.html | A Cabin in the Woods, Intermittent Wi-Fi and a Dead Landline | False | By Leah Greenblatt | 2023-10-02 | TX 9-325-179 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/opinion/college-students-monks-mental-health-smart-phones.html | Why Universities Should Be More Like Monasteries | False | By Molly Worthen | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-06-11 | https://www.nytimes.com/2023/05/25/books/review/luis-alberto-urrea-good-night-irene.html | The â€šÃ„Ã²Doughnut Dolliesâ€šÃ„Ã´ of World War II | False | By Nell Freudenberger | 2023-08-01 | TX 9-304-143 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/sports/autoracing/f1-advertising-racecars.html | Formula 1 Finds a New Way to Advertise on Its Cars | False | By Ian Parkes | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/opinion/columnists/affirmative-action-stephen-carter.html | This 1991 Book Was Stunningly Prescient About Affirmative Action | False | By Pamela Paul | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/television/succession-soundtrack-classical-music.html | The â€šÃ„Ã²Successionâ€šÃ„Ã´ Soundtrack Is Fit for a Concert Hall | False | By Joshua Barone | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-31 | https://www.nytimes.com/2023/05/25/business/china-housing-crisis-nanchang.html | Once a Symbol of Chinaâ€šÃ„Ã´s Growth, Now a Sign of a Housing Crisis | False | By Daisuke Wakabayashi and Claire Fu | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/opinion/river-plastic-ocean.html | Reducing Plastic Pollution in Our Oceans Is Simpler Than You Think | False | By Boyan Slat | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/magazine/vermeer-beauty-brutality.html | Seeing Beyond the Beauty of a Vermeer | False | By Teju Cole | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/sports/autoracing/f1-ferrari-frederic-vasseur.html | Frã¨Ã©dã©ric Vasseur Is Working on Changing Ferrari | False | By Ian Parkes | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/travel/summer-airports.html | Airports: Plan Ahead and Check Your Timing | False | By Shannon Sims | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/travel/summer-airfares.html | Airfares: As Costs Rise, Flexibility Is Key | False | By Elaine Glusac | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-30 | https://www.nytimes.com/2023/05/25/technology/ai-hiring-law-new-york.html | A Hiring Law Blazes a Path for A.I. Regulation | False | By Steve Lohr | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/travel/summer-delays-and-cancellations.html | Delays and Cancellations: Know Your Rights | False | By Christine Chung | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/travel/summer-security-lines.html | Security Lines: How to Speed Through | False | By Shannon Sims | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/travel/summer-strikes-europe.html | Strikes in Europe: How to Plan Around Them | False | By Ceylan Yeginsu | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-30 | https://www.nytimes.com/2023/05/25/business/geena-davis-hollywood-sexism-gender.html | How Sexist Is Hollywood? Check Out Geena Davisâ€šÃ„Ã´s Spreadsheet | False | By Chris Colin | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/russia-ukraine-soviet-bombs.html | Russiaâ€šÃ„Ã´s Old Bombs Elude Ukraineâ€šÃ„Ã´s Modern Defenses | False | By Jeffrey Gettleman and Eric Schmitt | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-29 | https://www.nytimes.com/2023/05/25/technology/reid-hoffman-artificial-intelligence.html | Reid Hoffman Is on a Mission: To Show A.I. Can Improve Humanity | False | By Erin Griffith | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | | https://www.nytimes.com/2023/05/25/sports/autoracing/charles-leclerc-arthur-leclerc-monaco-grand-prix.html | The Leclerc Brothers Return Together to Race at Monaco | False | By Phillip Horton | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/nyregion/nyc-public-schools-reading.html | The Surprising Obstacle to Overhauling How Children Learn to Read | False | By Troy Closson | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | | https://www.nytimes.com/2023/05/25/us/politics/trump-desantis-policy-clash.html | The Policy Fights Where DeSantis Sees His Chance to Hit Trump | False | By Jonathan Swan, Maggie Haberman and Nicholas Nehamas | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/bakhmut-ukraine-russia-war.html | What Does Russiaâ€šÃ„Ã´s Success in Bakhmut Mean for the War in Ukraine? | False | By Cora Engelbrecht | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/uk-migration.html | Brexit Promised Control of U.K. Migration. Now Numbers Have Surged. | False | By Stephen Castle | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/sports/bou-samnang-cambodian-runner-rain.html | This Runner Finished Last, but Her Perseverance Won Over a Nation | False | By Sun Narin and Mike Ives | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-29 | https://www.nytimes.com/2023/05/25/technology/ai-chatbot-chatgpt-prompts.html | Get the Best From ChatGPT With These Golden Prompts | False | By Brian X. Chen | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/briefing/ron-desantis.html | Ron DeSantis and the â€šÃ„Ã²Scuffleâ€šÃ„Ã´ Vote | False | By David Leonhardt | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | | https://www.nytimes.com/2023/05/25/movies/influencer-review.html | â€šÃ„Ã²Influencerâ€šÃ„Ã´ Review: Reading Between the Likes | False | By Brandon Yu | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/the-attachment-diaries-review.html | â€šÃ„Ã²The Attachment Diariesâ€šÃ„Ã´ Review: Love, Sick | False | By Jeannette Catsoulis | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/about-my-father-review.html | â€šÃ„Ã²About My Fatherâ€šÃ„Ã´ Review: De Niro in Dad Mode Again | False | By Glenn Kenny | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/being-mary-tyler-moore-review.html | â€šÃ„Ã²Being Mary Tyler Mooreâ€šÃ„Ã´ Review: A Tip of the Hat to the Tossed Hat | False | By Amy Nicholson | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | | https://www.nytimes.com/2023/05/25/movies/kandahar-review.html | â€šÃ„Ã²Kandaharâ€šÃ„Ã´ Review: Marooned in a Dull Movie | False | By Elisabeth Vincentelli | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/the-wrath-of-becky-review-teenage-riot.html | â€šÃ„Ã²The Wrath of Beckyâ€šÃ„Ã´ Review: Teenage Riot | False | By Jeannette Catsoulis | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/realestate/where-are-the-most-profitable-beach-houses.html | Where Are the Most Profitable Beach Houses? | False | By Michael Kolomatsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | | https://www.nytimes.com/2023/05/25/arts/turkey-election-erdogan-culture.html | How Erdogan Reoriented Turkish Culture to Maintain His Power | False | By Jason Farago | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/australia/australia-tina-turner-nutbush.html | Australia Remembered Tina Turner With a Dance | False | By Yan Zhuang | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/desantis-2024-campaign-twitter.html | DeSantis Plows Ahead With Whirlwind of Friendly Interviews and a Tour | False | By Nicholas Nehamas, Maggie Astor and Alan Blinder | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/music/james-acaster.html | James Acaster Finds His Way Back to Music | False | By Desiree Ibekwe | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/technology/microsoft-ai-rules-regulation.html | Microsoft Calls for A.I. Rules to Minimize the Technologyâ€šÃ„Ã´s Risks | False | By David McCabe | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/realestate/homes-for-sale-in-connecticut-and-new-york.html | Homes for Sale in Connecticut and New York | False | By Alicia Napierkowski and Anne Mancuso | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/business/german-economy-q1-gdp.html | Weakening German Economy Slips Into a Recession | False | By Melissa Eddy | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/sept-11-hearings.html | Hearings in Sept. 11 Case Could Resume Despite Unresolved Issues | False | By Carol Rosenberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/business/dealbook/nvidia-outlook-artificial-intelligence.html | A.I. Demand Lifts Nvidia Toward Trillion-Dollar Valuation | False | By Bernhard Warner | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/arts/music/gustavo-dudamel-to-resign-from-paris-opera.html | Gustavo Dudamel, Star Maestro, to Resign From Paris Opera | False | By Javier C. Hemâ€šÃ„Â°ndez | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/world/asia/japan-shooting-stabbing-nakano.html | Four Dead in Japan After Attack by Man Who â€šÃ„Â²Wanted to Killâ€šÃ„Â´ | False | By Isabella Kwai and Hisako Ueno | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/us/supreme-court-epa-water-pollution.html | Supreme Court Limits E.P.A.â€šÃ„Ã´s Power to Address Water Pollution | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/nyregion/steve-bannon-trial-date.html | Steve Bannonâ€šÃ„Ã´s Criminal Trial Is Scheduled for Next May | False | By Jonah E. Bromwich | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/fentanyl-bill-house.html | House Passes Bill to Make Penalties Permanent for Fentanyl-Related Drugs | False | By Karoun Demirjian | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/design/richard-mayhew-painter-gallery-review.html | At 99, the Painter Richard Mayhew Is Still Upending Expectations | False | By Jonathan Griffin | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/white-balls-on-walls-review.html | â€šÃ„Â²White Balls on Wallsâ€šÃ„Â´ Review: Time With the Gatekeepers | False | By Lisa Kennedy | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/business/sherry-lehmann.html | An Iconic Wine Store and the Mystery of the Missing Bottles | False | By James B. Stewart | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/arts/music/tina-turner.html | Tornado. Treasure. There Was Nobody Like Tina Turner. | False | By Wesley Morris | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/tina-turner-switzerland-kusnacht.html | In This Swiss Town, Tina Turner Was a Neighbor, Not a Star | False | By Christopher F. Schuetze | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-06-13 | https://www.nytimes.com/2023/05/25/science/ultrasound-brain-hibernation-mice.html | Ultrasound Pulses to Brain Send Mice Into a Hibernation-Like State | False | By Veronique Greenwood | 2023-08-01 | TX 9-304-143 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/movies/unclenching-the-fists-review.html | â€šÃ„Â²Unclenching the Fistsâ€šÃ„Â´ Review: The Cost of Freedom | False | By Beatrice Loayza | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/republicans-debt-limit-talks-biden.html | White House and G.O.P. Close In on Deal to Raise Debt Limit and Cut Spending | False | By Jim Tankersley and Catie Edmondson | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/nyregion/subway-attack-woman-shoved-manhattan.html | The Precarious, Terrifying Hours After a Woman Was Shoved Into a Train | False | By Hurubie Meko | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/design/langston-hughes-elmer-brown-exhibition-cleveland.html | Langston Hughes and Elmer W. Brown: A Childrenâ€šÃ„Ã´s Book Deferred | False | By Erik Piepenburg | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/nyregion/daniel-penny-jordan-neely-grand-jury.html | Daniel Penny Plans to Testify Before Grand Jury in Subway Chokehold Case | False | By Jonah E. Bromwich and Michael Wilson | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/downing-street-car-crash.html | Car Crashes Into Downing Street Gates in London | False | By Megan Specia | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/business/target-pride-lgbtq-companies-backlash.html | Brands Embracing Pride Month Confront a Volatile Political Climate | False | By Jordyn Holman and Julie Creswell | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/opinion/letters/book-bans.html | Fighting the Book Bans: What We Can Do | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/biden-antisemitism-plan-hate-crimes.html | Biden Unveils a National Plan to Fight an Ancient Hatred | False | By Elizabeth Williamson | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/business/media/wall-street-journal-editors.html | 2 Top Editors to Depart Wall Street Journal | False | By Katie Robertson | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/music/pavel-kolesnikov-piano.html | A Pianistâ€šÃ„Â´s Rare Visit to New York Reveals His Personality | False | By Joshua Barone | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/oath-keepers-stewart-rhodes-sentenced.html | Oath Keepers Leader Is Sentenced to 18 Years in Jan. 6 Sedition Case | False | By Alan Feuer | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/nyregion/new-jersey-police-officer-manslaughter.html | A Man Called 9-1-1. The Police Shot Him While He Was Still on the Phone. | False | By Tracey Tully | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-06-04 | https://www.nytimes.com/2023/05/25/style/solo-bachelorette-trip.html | The Joys of a Solo Bachelorette Trip | False | By Stephanie Cain | 2023-08-01 | TX 9-304-143 |
| 2023-05-25 | 2023-05-29 | https://www.nytimes.com/2023/05/25/sports/horse-racing/horse-racing-breakdown-euthanasia.html | Why Do They Euthanize Racehorses Who Break Their Legs? | False | By Victor Mather | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/debt-limit-military-spending.html | Military Spending Emerges as Big Dispute in Debt-Limit Talks | False | By Jim Tankersley | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/africa/rwanda-genocide-fugitive-kayishema.html | On the Run for Decades, a Fugitive of Rwandaâ€šÃ„Â´s Genocide Is Finally Caught | False | By Lynsey Chutel | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-06-01 | https://www.nytimes.com/2023/05/25/t-magazine/busayo-dinner-party.html | Nigerian Food and Fashion Came Together at This Dinner Party in Brooklyn | False | By Camille Okhio | 2023-08-01 | TX 9-304-143 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/climate/arctic-squirrels-climate-change.html | Just Between Us Squirrels, There Might Be Trouble in the Arctic Dating Scene | False | By Mã˜šÃ©lissa Godin | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/will-o-the-wisp-review.html | â€šÃ„Â²Will-oâ€šÃ„Â´-the-Wispâ€šÃ„Â´ Review: A Prince Throws Off His Privilege | False | By Amy Nicholson | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/supreme-court-condo-taxes.html | States Are Not Entitled to Windfalls in Tax Disputes, Supreme Court Rules | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/we-might-as-well-be-dead-review.html | â€šÃ„Â²We Might as Well Be Deadâ€šÃ„Â´ Review: Housing by Neighborhood Watch | False | By Teo Bugbee | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/the-wind-and-the-reckoning-review.html | â€šÃ„Â²The Wind & the Reckoningâ€šÃ„Â´ Review: A Hawaiian Story of Resistance | False | By Concepciã˜šâ€°Ñ de Leã˜šâ€°Ñ | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/cannes-film-festival-highlights.html | At a Particularly Strong Cannes Film Festival, Womenâ€šÃ„Â´s Desires Pull Focus | False | By Manohla Dargis | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/dance/danceafrica-brooklyn-academy-of-music-golden-ghana.html | Living the Golden Life: DanceAfrica Welcomes Ghana to Brooklyn | False | By Gia Kourlas and Nate Palmer | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/you-hurt-my-feelings-review.html | â€šÃ„Â²You Hurt My Feelingsâ€šÃ„Â´ Review: She Canâ€šÃ„Â´t Handle the Truth | False | By Wesley Morris | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/opinion/supreme-court-ethics-act.html | Who Can Rein In the Supreme Court? | False | By The Editorial Board | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/portugal-madeleine-mccann-missing-child.html | Madeleine McCann Search Is Over, Portuguese Police Say | False | By Megan Specia | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/music/salvatore-sciarrino-opera.html | An Opera Composer of Intimate Spareness Returns to Myth | False | By Jeffrey Arlo Brown | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-31 | https://www.nytimes.com/article/how-to-grill-chicken.html | How to Make the Juiciest, Most Succulent Grilled Chicken | False | By Genevieve Ko | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/world/europe/uk-record-immigration.html | Why Are So Many People Moving to the U.K.? | False | By Megan Specia | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/theater/sorry-for-your-loss-grief-audible.html | He Made a Show About Grief. She Saw Herself in It. | False | By Laura Collins-Hughes | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/arts/music/pete-brown-dead.html | Pete Brown, Who Put Words to â€šÃ„Ã²Sunshine of Your Love,â€šÃ„Ã´ Dies at 82 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/biden-joint-chiefs-nominee-charles-q-brown.html | Biden Praises His Joint Chiefs Nominee as a â€šÃ„Ã²Top-Notch Strategistâ€šÃ„Ã´ | False | By Peter Baker and John Ismay | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/navy-report-seal-course-kyle-mullen.html | Leaders Let Problems Mount at Brutal SEAL Course, Navy Finds | False | By Dave Philipps | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/business/jpmorgan-jeffrey-epstein.html | JPMorgan Faces Reckoning for Long Ties With Jeffrey Epstein | False | By Matthew Goldstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-06-13 | https://www.nytimes.com/2023/05/25/science/octopus-nightmare-dream.html | Is This Octopus Having a Nightmare? | False | By Carolyn Wilke | 2023-08-01 | TX 9-304-143 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/texas-paxton-impeachment.html | Texas Panel Files Articles of Impeachment Against State Attorney General | False | By J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/us/politics/hakeem-jeffries-debt-limit-crisis-democrats.html | Debt Limit Crisis Poses First Big Test for New Democratic Leader | False | By Carl Hulse | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/ukraine-war-wagner-russia.html | Wagner Says It Is Leaving Bakhmut, Posing Challenge for Russia | False | By Ivan Nechepurenko and Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/technology/ron-desantis-twitter-spaces-live-stream.html | DeSantisâ€šÃ„Ã´s Twitter Event Falls Short of the Reach of Past Livestreams | False | By Ryan Mac and Tiffany Hsu | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/technology/minnesota-veto-gig-workers.html | Minnesota Governor Vetoes Gig Worker Pay Bill | False | By Kellen Browning | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/sports/golf/donald-trump-liv-golf.html | LIV Golf Wants to Talk About Sports. Donald Trump Still Looms. | False | By Alan Blinder and Doug Mills | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/opinion/debt-us-biden.html | Debt: The Bad, the Weak and the Ugly | False | By Paul Krugman | 2023-07-03 | TX 9-299-029 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/mar-a-lago-trump-classified-documents.html | Mar-a-Lago Worker Provided Prosecutors New Details in Trump Documents Case | False | By Alan Feuer and Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-26 | https://www.nytimes.com/2023/05/26/us/what-is-seditious-conspiracy-insurrection-treason.html | How the Crime of Seditious Conspiracy Is Different From Insurrection and Treason | False | By Charlie Savage | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/27/theater/primary-trust-review.html | â€šÃ„Ã²Primary Trustâ€šÃ„Ã´ Review: Sipping Mai Tais, Until Bitter Reality Knocks | False | By Naveen Kumar | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-25 | https://www.nytimes.com/2023/05/25/crosswords/daily-puzzle-2023-05-26.html | Extending an Olive Branch | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/25/crosswords/variety-vowel-less-crossword.html | Variety: Vowel-less Crossword | False | By Caitlin Lovinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/nyregion/senator-menendez-investigation-luxury-gifts.html | Menendez Investigation Is Said to Involve Questions About Luxury Gifts | False | By Tracey Tully and William K. Rashbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/style/shaina-shealy-benjamin-glickstein-wedding.html | Among an Abundance of Bens, He Was the Best Bet | False | By Alix Wall | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/style/natalie-warther-ryan-dols-wedding.html | Breaking the Six-Feet Rule With Each Other | False | By Jenny Block | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/style/vicmar-flores-cullen-heater-wedding.html | Traveling by Bus, Truck and Foot to Be Together | False | By John Otis | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/style/tristan-thompson-tyla-wade-wedding.html | A Union That Felt Like â€šÃ„Ã²a Love Letter to Black Cultureâ€šÃ„Ã´ | False | By Sadiba Hasan | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/style/modern-love-thats-why-i-picked-a-younger-man.html | â€šÃ„Ã²Thatâ€šÃ„Ã´s Why I Picked a Younger Manâ€šÃ„Ã´ | False | By Conrad Gregory | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | | https://www.nytimes.com/2023/05/26/pageoneplus/quotation-of-the-day-reorienting-turkeys-culture-for-his-own-ends.html | Quotation of the Day: Reorienting Turkey's Culture for His Own Ends | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-26 | https://www.nytimes.com/2023/05/26/pageoneplus/corrections-may-26-2023.html | Corrections: May 26, 2023 | False | | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/business/hyundai-lg-georgia-battery-plant.html | Hyundai and LG Plan $4.3 Billion Battery Plant in Georgia | False | By Ivan Penn | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/indiana-doctor-abortion-reprimand.html | Indiana Reprimands Doctor Who Provided Abortion to 10-Year-Old Rape Victim | False | By Ava Sasani | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-26 | https://www.nytimes.com/2023/05/26/insider/new-york-times-datelines.html | A â€šÃ„Â˜Plain-Spokenâ€šÃ„Â´ Way to Share Our Location | False | By Mathew Brownstein | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-06-06 | https://www.nytimes.com/2023/05/26/well/move/exercise-workout-motivation-brain.html | For a Better Workout, Trick Your Brain | False | By Connie Chang | 2023-08-01 | TX 9-304-143 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/opinion/birds-freedom.html | Three Years After a Fateful Day in Central Park, Birding Continues to Change My Life | False | By Christian Cooper | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/crown-jewels-history-london.html | The Crown Jewels, With More Backstory | False | By Susanne Fowler | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/opinion/us-asylum-lottery-border.html | The U.S. Keeps Telling People to Come the â€šÃ„Â˜Right Way.â€šÃ„Â´ Theyâ€šÃ„Âre Listening. | False | By Dara Lind | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/nyregion/nyc-homeless-camp-bill-of-rights.html | Is It Legal to Sleep Outside in New York? Yes and No. | False | By Andy Newman | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-daniel-hourde-paris.html | A Sculptorâ€šÃ„Âs Take on Jewelry | False | By Kathleen Beckett | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/medicaid-coverage-pandemic-loss.html | Hundreds of Thousands Have Lost Medicaid Coverage Since Pandemic Protections Expired | False | By Noah Weiland | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/realestate/hamptons-summer-housing-costs.html | Are the Hamptons Still Hip? | False | By Anna Kodâ€šÃ„Â© | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-art-nouveau-exhibition-paris.html | Paris Exhibition to Focus on Art Nouveau and Beyond | False | By Rachel Felder | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/opinion/freedom-states-rights.html | The Real Threat to Freedom Is Coming From the States | False | By Jamelle Bouie | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-31 | https://www.nytimes.com/2023/05/26/business/burgerim-ftc-franchise.html | Entry to Middle Class or False Promise? Franchises Face Scrutiny. | False | By Michael Corkery | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/opinion/student-debt-relief.html | The Case Against Student Debt Relief Barely Even Pretends to Make Sense | False | By Eleni Schirmer and Louise Seamster | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/style/succession-executive-personal-assistants.html | Do You Have What It Takes to Be Kendall Royâ€šÃ„Âs Assistant? | False | By Callie Holtermann | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-technology-sales.html | Digital Interactions Are Just Part of a Jewelry Sale Now | False | By Sarah Royce-Greensill | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-maria-callas.html | An Opera Diva and Her Gems Return to the Spotlight | False | By David Belcher | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/business/energy-environment/oil-gasoline-prices-summer.html | Gasoline Prices, a Source of Pain Last Year, Have Come Way Down | False | By Clifford Krauss | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-26 | https://www.nytimes.com/2023/05/26/world/europe/turkey-erdogan-election.html | On Erdogan Campaign Trail, Invoking God, Reciting Poetry, Bashing Foes | False | By Ben Hubbard and Gulsin Harman | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/arts/dance/sor-juana-ballet-hispanico-michelle-manzanales.html | Exploring the Majesty and Mystery of Sor Juana in Dance | False | By Marina Harss | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-mourning.html | Mourning Jewelry Leaves the Victorian Era Behind | False | By Abigail R. Esman | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-shells.html | They Sell Seashells (With Gems) From the Seashore | False | By Jill Newman | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-romilly-saumarez-smith-london.html | â€šÃ„Â˜Translatorsâ€šÃ„Â´ Help a Jewelry Designer to Keep Creating | False | By Rachel Garrahan | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-mikimoto-cultured-pearls-japan.html | A Japanese Pearl Farm Shows Natureâ€šÃ„Âs Artistic Process | False | By Vivian Morelli and Andrew Faulk | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-color-black.html | Fine Jewelry Moves to the Darker Side | False | By Kathleen Beckett | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/realestate/little-ram-oyster-long-island.html | They Knew Little About Oysters. Now They Have a Farm With 2 Million. | False | By Heather Senison and Tony Cenicola | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/business/media/writers-strike-picket-lines.html | Predawn Picket Lines Help Writers Disrupt Studio Productions | False | By Nicole Sperling and John Koblin | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/opinion/ethiopian-jews-israel.html | Israelâ€šÃ„Â´s Unfinished Exodus Story | False | By Bret Stephens and Ofir Berman | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/books/burhan-sonmez-turkey-erdogan.html | A Kurdish Turkish Writer on the Tensions Between Politics and Art | False | By Jason Farago | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/movies/the-little-mermaid-differences-live-action.html | â€šÃ„Â²The Little Mermaidâ€šÃ„Â´: 13 Differences Between the Original and Remake | False | By Sarah Bahr | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/employee-retention-credit-tax-fraud.html | This Little-Known Pandemic-Era Tax Credit Has Become a Magnet for Fraud | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/college-admissions-race-common-app.html | Colleges Will Be Able to Hide a Studentâ€šÃ„Â´s Race on Admissions Applications | False | By Anemona Hartocollis | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/nyregion/equinox-settlement-discrimination.html | She Said Equinox Fired Her for Being a Black Woman. A Jury Agreed. | False | By Ginia Bellafante | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/design/darren-bader-artist-sells-practice.html | Want to Be an Artist? Youâ€šÃ„Â´re in Luck. This One Is Selling His Practice. | False | By Brian Boucher | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-07-02 | https://www.nytimes.com/2023/05/26/books/review/mild-vertigo-mieko-kanai.html | The Contagious, â€šÃ„Â²Mild Vertigoâ€šÃ„Â´ of a Middle-Class Housewife | False | By Claire Oshetsky | 2023-09-01 | TX 9-317-107 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/world/asia/vietnam-noodle-vendor-jailed-salt-bae.html | A Video Mocking a Vietnamese Officialâ€šÃ„Â´s Lavish Meal Has Landed Its Maker in Prison | False | By Mike Ives and Chau Doan | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/ukraine-nato-germany.html | If a Divided Germany Could Enter NATO, Why Not Ukraine? | False | By Steven Erlanger | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/americas/colombia-peace-leyner-palacios.html | Colombiaâ€šÃ„Â´s Peace-Whisperer Makes Plenty of Enemies | False | By Silvana Paternostro | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/erdogan-career-turkey.html | Erdogan Amassed Power Over 20 Years, Leveraging Crisis After Crisis | False | By Alan Yuhas | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/world/asia/plane-door-open-asiana.html | Jet Door Opens in Flight, but Plane Lands Safely | False | By John Yoon | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/soccer/dortmund-bayern-bundesliga.html | Dortmund, Bayern and the Chance of a Lifetime | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/business/dealbook/lazard-ceo-orszag.html | Lazard Names Peter Orszag to Succeed Ken Jacobs as C.E.O. | False | By Lauren Hirsch | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/inflation-april-federal-reserve.html | Inflation Inched Higher in April, Reflecting Challenge for the Fed | False | By Madeleine Ngo and Ben Casselman | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-26 | https://www.nytimes.com/2023/05/26/arts/television/somebody-somewhere-finale-prehistoric-planet.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/nyregion/nyc-marijuana-kids-schools.html | More and More Teenagers Are Coming to School High, N.Y.C. Teachers Say | False | By Ashley Southall | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/business/markets-debt-ceiling.html | Itâ€šÃ„Â´s Not Just the Debt Ceiling | False | By Jeff Sommer | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/your-money/college-savings-plans-inflation.html | Contributions to College Savings Plans Pick Up as Inflation Eases | False | By Ann Carrns | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/canada-alberta-election-conservative-party.html | Alberta Election Tests Conservativesâ€šÃ„Â´ Hard-Right Turn | False | By Ian Austen and Amber Bracken | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/nyregion/weight-discrimination-law-nyc.html | Ban on Weight Discrimination Becomes Law in New York | False | By Emma G. Fitzsimmons | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/iran-belgium-prisoner-swap.html | Belgian Aid Worker and Iranian Diplomat Freed in Prisoner Swap | False | By Cora Engelbrecht | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/baseball/oakland-athletics-las-vegas.html | Stop Us if You'Ã¢Â€Â„Âve Heard This Before: The A'Ã¢Â€Â„Â's Have a Stadium Deal | False | By Benjamin Hoffman | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/queen-fbi-assassination-plot-us.html | F.B.I. Documents Detail 1983 Assassination Threat Against Queen Elizabeth II | False | By Derrick Bryson Taylor | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-bernard-delettrez.html | A Designer'Ã¢Â€Â„Â's Long Journey to Jewelry | False | By Jessica Bumpus | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-facial-piercings.html | Jewelry That Adds Face Value | False | By Alexandra Cheney | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-technology-vicenza-italy.html | How Italy'Ã¢Â€Â„Â's Heart of Gold is Melding with More Modern Jewelry Machinery | False | By Victoria Gomelsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-insect-motifs.html | You Shouldn'Ã¢Â€Â„Ât Squish These Bugs | False | By Victoria Gomelsky | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/tennis/coaching-tennis-matches.html | Coaching Is Now Allowed During Tennis Matches, but How Useful Is It? | False | By Stuart Miller | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/tennis/french-open-alexander-zverev-injury.html | The Difficulty of Coming Back From Serious Tennis Injuries | False | By Cindy Shmerler | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/tennis/alexander-zverev-interview.html | The On- and Off-Court Drama of Alexander Zverev | False | By Cindy Shmerler | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/arts/television/succession-finale.html | In 'Ã¢Â€Â²Succession,'Ã¢Â€Â´ the Very Rich Are Very, Very Different | False | By James Poniewozik | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/books/gabrielle-zevin-tomorrow-and-tomorrow-and-tomorrow.html | How a Novel About Video Games Became a Surprise Best Seller | False | By Alexandra Alter | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/television/succession-finale-questions.html | 'Ã¢Â€Â²Succession'Ã¢Â€Â´: 5 Questions We Have Heading Into the Finale | False | By Jennifer Vineyard | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/russia-public-opinion-ukraine-war.html | Russian Public Appears to Be Souring on War Casualties, Analysis Shows | False | By Julian E. Barnes | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/music/celine-dion-cancels-tour.html | Celine Dion Cancels the Remainder of Her World Tour | False | By Maya Salam | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-06-06 | https://www.nytimes.com/2023/05/26/well/live/feet-health-summer.html | Summer Is Coming. It'Ã¢Â€Â„Â's Time to Check Your Feet. | False | By Jancee Dunn | 2023-08-01 | TX 9-304-143 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/new-horror-books.html | Gothic Whodunits and Exploding Heads: Summer'Ã¢Â€Â„Â's New Horror Books | False | By Danielle Trussoni | 2023-08-01 | TX 9-304-143 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/beach-reads.html | To Be Enjoyed in a State of Repose, Preferably Near Water | False | By Mary Pols | 2023-08-01 | TX 9-304-143 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/new-audiobooks.html | From Subatomic Particles to the Cosmos, and Every Bird in Between | False | By Sebastian Modak | 2023-08-01 | TX 9-304-143 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/new-science-fiction-fantasy-books.html | The Magic (and Malaise) of Families | False | By Amal El-Mohtar | 2023-08-01 | TX 9-304-143 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/new-romance-novels.html | When 'Ã¢Â€Â²Happily Ever After'Ã¢Â€Â´ Is Just the Beginning | False | By Olivia Waite | 2023-08-01 | TX 9-304-143 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/new-historical-fiction-novels.html | During the Dog Days, Escape to the Old Days | False | By Alida Becker | 2023-08-01 | TX 9-304-143 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/new-thrillers.html | This $50,000 Watch Kills Its Wearers by Slicing Their Wrists | False | By Sarah Lyall | 2023-08-01 | TX 9-304-143 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/new-crime-books.html | Murder, They Wrote | False | By Sarah Weinman | 2023-08-01 | TX 9-304-143 |
| 2023-05-26 | 2023-05-31 | https://www.nytimes.com/2023/05/26/dining/chile-con-queso-new-mexico.html | For a Chile Con Queso Like No Other, Head to Southern New Mexico | False | By Maggie Hennessy | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/basketball/boston-celtics-miami-heat-marcus-smart.html | The Celtics Finally Look Like They Want to Win | False | By Scott Cacciola | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/the-leader-of-a-russian-group-involved-in-a-border-incursion-is-described-by-watchdogs-as-a-neo-nazi.html | For Ukraine Military, Far-Right Russian Volunteers Make for Worrisome Allies | False | By Valerie Hopkins | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/music/claire-chase-density-kitchen-carnegie-hall.html | Two Premieres Reflect the Ups and Downs of a Major Flute Project | False | By Seth Colter Walls | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/sports/soccer/premier-league-relegation-everton.html | As Pressure Mounts on Everton, Premier League Applies Some of Its Own | False | By Tariq Panja | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/opinion/letters/ron-desantis-republican-race.html | Ron DeSantisâ€™s Entry Into the Republican Race | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/music/review-new-york-philharmonic-chick-corea-trombone-concerto.html | Review: Thanks to Chick Corea, the Trombone Is a Philharmonic Star | False | By Anastasia Tsioulcas | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-30 | https://www.nytimes.com/2023/05/26/arts/music/classical-music-albums-may.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/science/moon-crash-japan-ispace.html | Japanese Moon Lander Crashed Because It Was Still Three Miles Up, Not on the Ground | False | By Kenneth Chang | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/tom-sawyer-dead.html | Tom Sawyer, Congressman Who Challenged Census Undercount, Dies at 77 | False | By Sam Roberts | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/business/economy/debt-limit-default.html | Debt Ceiling Crisis: How a Default Could Unfold | False | By Joe Rennison and Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/belgium-students-hazing-sentencing.html | Students in Belgium Hazing Death Are Sentenced to Fines and Service | False | By Matina Stevis-Gridneff and Koba Ryckewaert | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-06-06 | https://www.nytimes.com/2023/05/26/well/mind/ketamine-ect-treatment-depression.html | Ketamine Shows Promise for Hard-to-Treat Depression in New Study | False | By Christina Caron | 2023-08-01 | TX 9-304-143 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/cash-us-treasury-billionaires.html | $38.8 Billion in U.S. Treasury? For These Billionaires, Thatâ€™s Nothing. | False | By Linda Qiu | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/roger-waters-berlin-nazi.html | Berlin Police Investigate Roger Waters After He Wore Nazi-Style Costumes at Concerts | False | By Christopher F. Schuetze | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/basketball/los-angeles-lakers-lebron-james-retire.html | The Lakers Have Options. But LeBron James May Not Like Them All. | False | By Tania Ganguli | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/theater/bernardas-daughters-review.html | â€˜Bernardaâ€™s Daughtersâ€™ Review: Grieving a Father, and a Home | False | By Brittani Samuel | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/arts/television/stand-up-specials-memorial-day-weekend.html | Five Stand-Up Specials for the Long Holiday Weekend | False | By Jason Zinoman | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/texas-ken-paxton-background.html | Texas House Votes to Impeach Attorney General Ken Paxton: What to Know | False | By Jacey Fortin and J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/us/winnie-the-pooh-school-shooting-book.html | Winnie the Pooh â€˜Run, Hide, Fightâ€™ Book Draws Parentsâ€™ Ire | False | By Jesus Jimâ€©nez | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/television/ed-ames-dead.html | Ed Ames, Singing Star Who Became a Familiar Face on TV, Dies at 95 | False | By Dennis Hevesi | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/business/yellen-treasury-x-date-us-debt.html | Treasury Expects to Run Out of Cash by June 5 | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/sedition-oath-keepers-stewart-rhodes.html | Sedition Sentence for Oath Keepers Leader Marks Moment of Accountability | False | By Alan Feuer | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/south-carolina-abortion-ban.html | Judge Puts South Carolina Abortion Ban on Hold | False | By Ava Sasani | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/arts/music/mary-turner-pattiz-dead.html | Mary Turner Pattiz, Rock D.J. During FMâ€™s Heyday, Dies at 76 | False | By Penelope Green | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/debt-limit-default-mccarthy-mcconnell-biden-congress.html | Despite High-Level Guarantees, Time Is Running Out to Avoid a Default | False | By Carl Hulse | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/russia-ukraine-hospital-missile.html | As Both Sides Step Up Long-Range Strikes, Russians Hit a Ukrainian Hospital | False | By Marc Santora | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-30 | https://www.nytimes.com/2023/05/26/movies/the-machine-review-bert-kreischer.html | â€šÃ„Â²The Machineâ€šÃ„Â´ Review: A Hard-Partying Comedian Pays for His Sins | False | By Glenn Kenny | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/debt-ceiling-negotiations.html | Behind the Scenes: Midnight Calls and Marathon Meetings, Night After Night | False | By Katie Rogers and Luke Broadwater | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/opinion/contributors/succession-finale-ending.html | Why TV Finales Matter (And Why They Are So Hard to Get Right) | False | By Theresa Rebeck | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/desantis-florida-donations.html | DeSantisâ€šÃ„Â´s Administration Solicits Endorsements and Money for His Campaign | False | By Nicholas Nehamas, Alexandra Berzon and Jonathan Swan | 2023-07-03 | TX 9-299-029 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/ken-paxton-texas.html | How Fighting for Conservative Causes Has Helped Ken Paxton Survive Legal Woes | False | By J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-27 | https://www.nytimes.com/2023/05/26/crosswords/daily-puzzle-2023-05-27.html | Itâ€šÃ„Â´s a Treat | False | By Caitlin Lovinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-27 | https://www.nytimes.com/2023/05/27/pageoneplus/quotation-of-the-day-more-and-more-teenagers-are-coming-to-school-high-teachers-say.html | Quotation of the Day: More and More Teenagers Are Coming to School High, Teachers Say | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-27 | https://www.nytimes.com/2023/05/27/pageoneplus/corrections-may-27-2023.html | Corrections: May 27, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/europe/ukraine-tanks-counteroffensive.html | â€šÃ„Â²Itâ€šÃ„Â´s Timeâ€šÃ„Â': Ukraineâ€šÃ„Â´s Top Commanderâ€šÃ¢€ Says Counteroffensive Is Imminent | False | By Marc Santora and Eric Schmitt | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-06-04 | https://www.nytimes.com/2023/05/27/arts/television/lexi-underwood-cruel-summer.html | Lexi Underwood Can Relate to â€šÃ„Â²BoJack Horsemanâ€šÃ„Â´ | False | By Kathryn Shattuck | 2023-08-01 | TX 9-304-143 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/business/gig-work-uber-lyft-writers-strike.html | Has â€šÃ„Â²Gig Workâ€šÃ„Â´ Become a Dirty Word? | False | By Kellen Browning | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-07-02 | https://www.nytimes.com/2023/05/27/books/review/domenico-starnone-house-on-via-gemito.html | My Father the Frustrated Artist | False | By Christopher Sorrentino | 2023-09-01 | TX 9-317-107 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/style/summer-house-search.html | Is That a Summer House I See? Iâ€šÃ„Â´ve Missed You, We Should Catch Up. | False | By Alyson Krueger | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/realestate/tenant-rights-pest-infestation.html | My Apartment Is Infested With Bugs. How Do I Make My Landlord Fix It? | False | By Ronda Kaysen | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/business/media/fox-news-dominion-voting.html | Missteps and Miscalculations: Inside Foxâ€šÃ„Â´s Legal and Business Debacle | False | By Jim Rutenberg, Michael S. Schmidt and Jeremy W. Peters | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/us/politics/reparations-democrats-black-americans.html | Reparations Are a Financial Quandary. For Democrats, Theyâ€šÃ„Â´re a Political One, Too. | False | By Trip Gabriel, Maya King, Kurtis Lee and Shawn Hubler | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/us/politics/yellen-debt-limit.html | Yellenâ€šÃ„Â´s Debt Limit Warnings Went Unheeded, Leaving Her to Face Fallout | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/business/401k-hardship-withdrawals-retirement.html | Itâ€šÃ„Â´s â€šÃ„Â²More Expensive to Live,â€šÃ„Â´ and Workers Are Tapping 401(k)s for Help | False | By Martha C. White | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-27 | 2023-06-04 | https://www.nytimes.com/2023/05/27/arts/design/04judith-joy-ross-arts-leisure.html | â€šÃ‚Â²The Pictures Are Miraclesâ€šÃ‚Â´: How Judith Joy Ross Finds Pain and Nobility in Portraits | False | By Arthur Lubow | 2023-08-01 | TX 9-304-143 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/europe/german-citizenship-changes.html | German Plan Would Ease Path toÃ¢â‚¬â€ Citizenship, but Not Without a Fight | False | By Christopher F. Schuetze | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-06-11 | https://www.nytimes.com/2023/05/27/books/review/the-male-gazed-manuel-betancourt.html | Whatâ€šÃ‚Â´s the Deal With Men? | False | By John Paul Brammer | 2023-08-01 | TX 9-304-143 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/asia/micronesia-veterans-health-care.html | For These Veterans, â€šÃ‚Â²Freeâ€šÃ‚Â´ Health Care Is a 5-Hour Flight Away | False | By Pete McKenzie | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-30 | https://www.nytimes.com/2023/05/27/nyregion/nyc-lifeguard-shortage-unions.html | Why New York Cityâ€šÃ‚Â´s Lifeguard Shortage Is Even Worse This Year | False | By Corey Kilgannon, Dana Rubinstein and Calla Kessler | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/world/europe/russia-putin-ukraine-war.html | Barely Noting War in Public, Putin Acts Like Time Is on His Side | False | By Anton Troianovski and Paul Sonne | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/arts/music/conductor-thomas-guggeis-profile.html | After a Surprise Debut, the Conductor Thomas Guggeis Is Rising Fast | False | By Joshua Barone | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/sports/basketball/nba-playoffs-sneakers.html | The Humble â€šÃ‚Â²Sticky Padâ€šÃ‚Â´ Keeping N.B.A. Sneakers on the Court | False | By Kris Rhim | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/asia/china-covid-lockdowns-economy.html | Covid Is Coming Back in China; Lockdowns Are Not | False | By Chris Buckley | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/asia/indian-official-drains-dam-lost-phone.html | Indian Official Who Drained a Reservoir to Retrieve His Phone Is Suspended | False | By Sameer Yasir and Mike Ives | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/opinion/english-humanities-ai.html | Donâ€šÃ‚Â´t Kill â€šÃ‚Â²Frankensteinâ€šÃ‚Â´ With Real Frankensteins at Large | False | By Maureen Dowd | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-06-01 | https://www.nytimes.com/2023/05/27/us/america-police-violence.html | How Police Violence Weighs on Black Americans | False | By Tiffanie Graham | 2023-08-01 | TX 9-304-143 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/opinion/prizes-culture-art.html | I Won a Prize. So What? | False | By Roger Rosenblatt | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/opinion/desantis-musk-twitter.html | How Twitter Shrank Elon Musk and Ron DeSantis | False | By Ross Douthat | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/opinion/letters/science-diversity-equity-inclusion.html | Applying D.E.I. to Science | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/opinion/ai-screenplays-scripts.html | What Would Happen if a Robot Tried to Write â€šÃ‚Â²Law & Orderâ€šÃ‚Â´? | False | By Paul Rudnick | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-06-01 | https://www.nytimes.com/2023/05/27/opinion/africa-homosexuality-illegal.html | When Your Sexuality Is Against the Law | False | By Nicholas Kristof | 2023-08-01 | TX 9-304-143 |
| 2023-05-27 | 2023-06-05 | https://www.nytimes.com/2023/05/27/opinion/american-spanish-language.html | The Newest Immigrants Will Change American Spanish. Thatâ€šÃ‚Â´s a Good Thing | False | By Ilan Stavans | 2023-08-01 | TX 9-304-143 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/americas/indigenous-canada-hudson-bay.html | For the Indigenous, Was This Building a Gesture of Reconciliation? Or an Empty Gift? | False | By Norimitsu Onishi and Nasuna Stuart-Ulin | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/europe/italy-floods-emilia-romagna.html | Flood-Battered Italian Region May See More Violent and Frequent Storms | False | By Elisabetta Povoledo | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/obituaries/sultan-khan-overlooked.html | Overlooked No More: Sultan Khan, Untrained Chess Player Who Became a Champion | False | By Dylan Loeb McClain | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/nyregion/avianca-airline-lawsuit-chatgpt.html | Hereâ€šÃ‚Â´s What Happens When Your Lawyer Uses ChatGPT | False | By Benjamin Weiser | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/arts/music/taylor-swift-eras-tour-new-jersey.html | Taylor Swiftâ€šÃ‚Â´s Eras Tour Touches Down in New Jersey | False | By Matt Stevens | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-27 | 2023-05-30 | https://www.nytimes.com/2023/05/27/sports/basketball/carmelo-anthony-nyc.html | What Carmelo Anthony Meant to New York City | False | By Kris Rhim | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/us/politics/ken-paxton-texas-attorney-general-impeached.html | Ken Paxton Is Temporarily Suspended After Texas House Vote | False | By J. David Goodman, James Dobbins and Nicholas Bogel-Burroughs | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/arts/music/ingrid-haebler-dead.html | Ingrid Haebler, Pianist Known for Her Mastery of Mozart, Is Dead | False | By Neil Genzlinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/business/economy/biden-indo-pacific-trade-deal.html | Biden Administration Announces Indo-Pacific Deal, Clashing With Industry Groups | False | By Ana Swanson | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/business/media/netflix-streaming-password.html | Netflix Starts to Crack Down on Password Sharing | False | By Nicole Sperling | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/us/politics/kamala-harris-west-point-commencement.html | At West Point Commencement, Kamala Harris Says Militaryâ€šÃ„Â´s Strength Lies in Diversity | False | By Peter Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/us/stanley-engerman-dead.html | Stanley Engerman, Revisionist Scholar of Slavery, Dies at 87 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/movies/cannes-palme-dor-winner-anatomy-of-a-fall.html | â€šÃ„Â²Anatomy of a Fallâ€šÃ„Â´ Wins the Palme dâ€šÃ„Â'Or | False | By Manohla Dargis | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/us/colorado-student-mexican-flag-sash-graduation.html | Student Cannot Wear Sash of Mexican and U.S. Flags at Graduation, Judge Rules | False | By Lauren McCarthy | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/us/mississippi-11-year-old-boy-police-shooting.html | An 11-Year-Old Boy Called 911. Police Then Shot Him. | False | By McKenna Oxenden and Jessica Jaglois | 2023-07-03 | TX 9-299-029 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/crosswords/daily-puzzle-2023-05-28.html | U-Haul | False | By Caitlin Lovinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/27/us/politics/debt-ceiling-deal.html | White House and G.O.P. Strike Debt Limit Deal to Avert Default | False | By Jim Tankersley, Catie Edmondson and Luke Broadwater | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/27/world/europe/russia-drone-attack-kyiv.html | Kyiv Repels Its Largest Ever Drone Attack Launched by Russian Forces | False | By Marc Santora and AndrˆšÃ©s R. Martˆšâ€°nez | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/pageoneplus/editors-note-may-28-2023.html | Editorsâ€šÃ„Â´ Note: May 28, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/pageoneplus/quotation-of-the-day-in-sodden-italian-region-taste-of-whats-to-come.html | Quotation of the Day: In Sodden Italian Region, Taste of Whatâ€šÃ„Â´s to Come | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/interactive/2023/05/26/us/open-national-park.html | How to Open a National Park for the Summer Season | False | By Erin Schaff, Linda Qiu, Marisa Schwartz Taylor and Sean Catangui | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/us/politics/feinstein-senate-staff.html | Feinstein, Back in the Senate, Relies Heavily on Staff to Function | False | By Annie Karni | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | | https://www.nytimes.com/2023/05/28/nyregion/metropolitan-diary.html | â€šÃ„Â²I Made a New Yearâ€šÃ„Â´s Resolution to Have a Standing Solo Dinner Dateâ€šÃ„Â´ | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/health/maternal-complications-symptoms.html | Complications After Delivery: What Women Need to Know | False | By Roni Caryn Rabin | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/nyregion/david-dubal-piano.html | The Maestroâ€šÃ„Â´s Latest Opus: A Video Game to Save Classical Music | False | By Simi Horwitz | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/nyregion/hochul-delaware-north.html | Despite Hochulâ€šÃ„Â´s Vow, Her Policies Have Indirectly Aided Husbandâ€šÃ„Â´s Firm | False | By Jay Root | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/nyregion/zouheir-louhaichy-balthazar.html | How a Maitre dâ€šÃ„Â´ at Balthazar Spends His Sundays | False | By Tammy La Gorce | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/world/europe/andrei-medvedev-wagner-russia-norway-ukraine.html | A Russian Deserterâ€šÃ„Ã´s Flight to Norway Presents a Fraught Dilemma for His Host | False | By Anatoly Kurmanaev and Henrik Pryser Libell | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/insider/an-emblem-of-globe-spanning-ambition.html | An Emblem of Globe-Spanning Ambition | False | By David W. Dunlap | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/insider/how-the-editor-of-sunday-routine-spends-her-sundays.html | How the Editor of Sunday Routine Spends Her Sundays | False | By Josh Ocampo | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/sports/tennis/french-open-carlos-alcaraz.html | Before Carlos Alcaraz Was Great, He Was Good Enough to Be Lucky | False | By Matthew Futterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/us/housing-crisis-provincetown-rent.html | In Provincetown, Mass., a Matchmaker Helps the Desperate Find Housing | False | By Jenna Russell and Sophie Park | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/health/pregnancy-childbirth-deaths.html | Maternityâ€šÃ„Ã´s Most Dangerous Time: After New Mothers Come Home | False | By Roni Caryn Rabin | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/sports/basketball/miami-heat-game-6.html | The Miami Heat Are in Trouble, and Itâ€šÃ„Ã´s (Mostly) Their Fault | False | By Scott Cacciola | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-30 | https://www.nytimes.com/2023/05/28/climate/ricky-revesz-oira-regulation-biden.html | Youâ€šÃ„Ã´ve Never Heard of Him, but Heâ€šÃ„Ã´s Remaking the Pollution Fight | False | By Coral Davenport | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/texas-ken-paxton-impeachment-takeaways.html | Takeaways From the Impeachment of Texas Attorney General Ken Paxton | False | By Nicholas Bogel-Burroughs and J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-07-09 | https://www.nytimes.com/2023/05/28/books/sybil-50th-anniversary.html | Even After Debunking, â€šÃ„Â³Sybilâ€šÃ„Â´ Hasnâ€šÃ„Ã´t Gone Away | False | By Alexandra Jacobs | 2023-09-01 | TX 9-317-107 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/politics/trump-republican-presidential-candidates.html | Trump Looks Like He Will Get the 2024 Crowd He Wants | False | By Shane Goldmacher, Jonathan Swan and Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/opinion/frenemies-relationships-health.html | Your Most Ambivalent Relationships Are the Most Toxic | False | By Adam Grant | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-31 | https://www.nytimes.com/2023/05/28/arts/music/gustavo-dudamel-new-york-photographs.html | Gustavo Dudamel in New York: Selfies, Hugs and Mahler | False | By James Estrin and Javier C. Hernáš Â°ndez | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-06-25 | https://www.nytimes.com/2023/05/28/books/review/lucky-girl-the-skin-and-its-girl-ghost-girl-banana-irene-muchemi-ndiritu-sarah-cypher-wiz-wharton.html | The Quest for Identity and Independence | False | By Mary Pols | 2023-08-01 | TX 9-304-143 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/us/politics/tennessee-drag-pride-month.html | â€šÃ„Â£Tennessee Law Sows Fear Among Drag Performers Ahead of Pride Month | False | By Emily Cochrane | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/style/michelle-matland-succession-costume.html | â€šÃ„Â³Stealth Wealthâ€šÃ„Â´ and Bare Feet: How Power Dresses on â€šÃ„Â³Successionâ€šÃ„Â´ | False | By Guy Trebay | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/world/europe/germany-refugee-elected-mayor.html | Meet the New Mayor: How a Refugee Won Over a Conservative German Town | False | By Erika Solomon | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/style/salt-life-clothes.html | Salt Life Is Coming to a Beach Near You | False | By Maggie Lange | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/world/africa/sudan-war-khartoum-artists.html | Inside Sudanâ€šÃ„Ã´s War, â€šÃ„Â³Thereâ€šÃ„Ã´s Another War for Artâ€šÃ„Â´ | False | By Abdi Latif Dahir | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/sports/autoracing/monaco-grand-prix-results.html | Verstappen Rules in Monacoâ€šÃ„Ã´s Rain | False | By Andrew Das and Josh Katz | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-30 | https://www.nytimes.com/2023/05/28/opinion/artificial-intelligence-thinking-minds-concentration.html | Beyond the â€šÃ„Â³Matrixâ€šÃ„Â´ Theory of the Mind | False | By Ezra Klein | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/opinion/gop-masculinity-twitter-hawley.html | The Right Is All Wrong About Masculinity | False | By David French | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/opinion/desantis-trump-2024.html | The Chris Christie Scenario | False | By Michelle Cottle | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/world/asia/india-parliament.html | Modi Opens Indiaâ€šÃ„Â´s New Parliament Building as Opposition Boycotts | False | By Mujib Mashal and Hari Kumar | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/opinion/memorial-day-honor.html | Who Should We Honor on Memorial Day? | False | By Kayla M. Williams | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/opinion/letters/child-death-sarah-wildman.html | Living With the Loss of a Child: â€šÃ„Â²I Feel Your Pain, Sarah Wildmanâ€šÃ„Â´ | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-30 | https://www.nytimes.com/2023/05/28/science/ian-hacking-dead.html | Ian Hacking, Eminent Philosopher of Science and Much Else, Dies at 87 | False | By Alex Williams | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/politics/biden-debt-limit-deal.html | In Pursuit of Consensus, Did Biden Find the Reasonable Middle or Give Away Too Much? | False | By Peter Baker | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/world/asia/afghanistan-iran-border-clashes.html | At Least Three Are Killed in Clashes on Iranian-Afghan Border | False | By Christina Goldbaum | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/arts/television/george-maharis-dead.html | George Maharis, TV Heartthrob of â€šÃ„Â²Route 66,â€šÃ„Â´ Is Dead at 94 | False | By Anita Gates and Alex Traub | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/arts/music/henry-threadgill-composer.html | Henry Threadgillâ€šÃ„Â´s Musical Spring Is Varied and Extreme. Like He Is. | False | By Seth Colter Walls | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/politics/debt-ceiling-deal-biden-mccarthy.html | With Debt Limit Deal in Hand, McCarthy and Biden Turn to Task of Selling It | False | By Luke Broadwater and Chris Cameron | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/sports/soccer/everton-premier-league-leeds-leicester.html | Everton Saved Its Premier League Status. But for How Long? | False | By Rory Smith | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/sports/tennis/french-open-kostyuk-sabalenka-ukraine.html | A Handshake Snub Gets a Chilly Reception at the French Open on Day 1 | False | By Matthew Futterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/fungal-meningitis-outbreak-mexico.html | 2 Are Dead in Suspected Meningitis Outbreak Linked to Surgeries in Mexico | False | By Amanda Holpuch | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/crosswords/daily-puzzle-2023-05-29.html | A Way to Play Things | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/world/middleeast/edorgan-election-turkey.html | Despite Inflation, Earthquakes and Tough Race, Erdogan Is Re-elected | False | By Ben Hubbard | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/texas-republicans-ken-paxton-legislature.html | Long Before Impeachment, G.O.P. Rifts Were Growing in Texas | False | By J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/texas-voting-laws-harris-county.html | With New Voting Bills, Texas Legislature Targets Elections in Democratic Stronghold | False | By J. David Goodman | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/28/arts/television/succession-finale.html | â€šÃ„Â²Successionâ€šÃ„Â´ Is Over. Why Did We Care? | False | By Alexis Soloski | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-06-01 | https://www.nytimes.com/2023/05/28/arts/television/barry-finale.html | In the â€šÃ„Â²Barryâ€šÃ„Â´ Finale, Hollywood Gets Away with Murder | False | By James Poniewozik | 2023-08-01 | TX 9-304-143 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/28/arts/television/sarah-goldberg-barry-series-finale.html | Sarah Goldberg on the â€šÃ„Â²Barryâ€šÃ„Â´ Finale and Bad Decisions | False | By Alexis Soloski | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/sports/basketball/miami-heat-boston-celtics-blow-series-lead.html | The Miami Heat Are on the Brink of Bad History | False | By Victor Mather | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/sports/baseball/tom-bill-wambsganss-succession.html | Bill Wambsganss Was Many Things. But He Wasnâ€šÃ„Â´t a â€šÃ„Â²Successionâ€šÃ„Â´ Spoiler. | False | By Benjamin Hoffman | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/arts/television/whats-on-tv-this-week-the-idol-and-dave.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²The Idolâ€šÃ„Â´ and â€šÃ„Â²Daveâ€šÃ„Â´ | False | By Shivani Gonzalez | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/pageoneplus/quotation-of-the-day-sudans-war-robbed-us-of-our-art-and-our-peace.html | Quotation of the Day: Sudanâ€šÃ„Ã´s War â€šÃ„Ã²Robbed Us of Our Art and Our Peaceâ€šÃ„Ã´ | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/nyregion/clean-slate-act-ny.html | Should Some Criminal Records Be Wiped Clean After 7 Years? | False | By Grace Ashford | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/world/asia/india-fertility-rate.html | Overcrowded India? This State Is Desperate for More Babies. | False | By Sameer Yasir | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/arts/dance/new-york-city-ballet-dancer-standouts.html | Standing (and Dancing) Strong at New York City Ballet | False | By Gia Kourlas | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/us/anti-semitic-attacks-jewish-secure-community-network.html | With Watchful Eyes, a Nationwide Network Tracks Antisemitic Threats | False | By Campbell Robertson | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/science/uae-asteroid-mission.html | The United Arab Emirates Is Heading for the Asteroid Belt | False | By Kenneth Chang | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/africa/uganda-anti-gay-bill.html | Ugandan President Signs Anti-Gay Law That Includes Death Penalty as a Punishment | False | By Abdi Latif Dahir | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/world/asia/china-space-moon-2030.html | China Announces Plan to Land Astronauts on Moon by 2030 | False | By Vivian Wang | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-06-04 | https://www.nytimes.com/2023/05/29/realestate/home-prices-california-los-angeles-stockton-oakland.html | $900,000 Homes in California | False | By Angela Serratore | 2023-08-01 | TX 9-304-143 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/opinion/inflation-groceries-pricing-walmart.html | The Real Reason Your Groceries Are Getting So Expensive | False | By Stacy Mitchell | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/politics/supreme-court-high-school-admissions.html | Elite High Schoolâ€šÃ„Ã´s Admissions Plan May Face Supreme Court Test | False | By Adam Liptak | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/movies/alan-menken-little-mermaid.html | Alan Menken on â€šÃ„Ã²The Little Mermaidâ€šÃ„Ã´ and the Mixed Blessing of Disney Fame | False | By Sarah Bahr | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-31 | https://www.nytimes.com/2023/05/29/books/review/kairos-jenny-erpenbeck.html | In Cold War Berlin, an Affair Born of Chaos and Control | False | By Dwight Garner | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/business/cathay-pacific-hong-kong.html | Cathay Pacific Fights to Emerge From the Long Shadow of Covid | False | By Tiffany May | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/afghan-war-refugees.html | Afghan Women Who Aided U.S. Military Wait for Asylum in America | False | By Ava Sasani | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-07-02 | https://www.nytimes.com/2023/05/29/arts/guitar-making-freeman-vines-craft.html | Guitar Making as a Lifeâ€šÃ„Ã´s Work | False | By Joshua Needelman and Sasha Arutyunova | 2023-09-01 | TX 9-317-107 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/asia/van-gogh-china-buyer.html | The Mystery of the Disappearing van Gogh | False | By Michael Forsythe, Isabelle Qian, Muyi Xiao and Vivian Wang | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/opinion/supreme-court-congress-environment.html | The Supreme Court Is Crippling Environmental Protections. Where Is Congress? | False | By Jim Murphy | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/world/middleeast/turkey-election-takeaways.html | Five Takeaways From Turkeyâ€šÃ„Ã´s Presidential Election | False | By Ben Hubbard | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/politics/debt-ceiling-economy.html | Why Spending Cuts Likely Wonâ€šÃ„Ã´t Shake the Economy | False | By Jim Tankersley | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/politics/north-dakota-teen-death-right-wing-trump.html | A Small Townâ€šÃ„Ã´s Tragedy, Distorted by Trumpâ€šÃ„Ã´s Megaphone | False | By Charles Homans and Ken Bensinger | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/nyregion/mpox-cases-nyc.html | With Mpox at Risk of Flaring, Health Officials Advise, â€šÃ„Ã²Get Vaccinatedâ€šÃ„Ã´ | False | By Sharon Otterman and Liam Stack | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-06-10 | https://www.nytimes.com/2023/05/29/travel/tokyo-restaurants-bars-guide.html | In Tokyo, Skipping the Hot and New for Enduring Haunts | False | By Tom Downey | 2023-08-01 | TX 9-304-143 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/europe/erdogan-turkey-sweden-nato.html | Will Erdoganâ€šÃ„Ã´s Victory Soften Turkeyâ€šÃ„Ã´s Opposition to Sweden in NATO? | False | By Steven Erlanger | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/europe/ukraine-russia-wind-power.html | Ukraine Sees New Virtue in Wind Power: Itâ€šÃ„Â´s Harder to Destroy | False | By Maria Varenikova | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/sports/tennis/french-open-women.html | Womenâ€šÃ„Â´s Tennis Suddenly Has a Big(ish) Three | False | By Matthew Futterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/books/binyavanga-wainaina-how-to-write-about-africa.html | A Provocative Satirist Left a Pervasive Legacy, Influencing African Writing | False | By Anderson Tepper | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/canada/alberta-election-canada.html | Albertaâ€šÃ„Â´s Vote Will Test American-Style Far-Right Politics | False | By Ian Austen | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/sports/baseball/yankees-rotation.html | In Third Place but Armed for a Run at the Top | False | By Tyler Kepner | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/asia/japan-sexual-harassment-women.html | She Said Her Professor Sexually Harassed Her. His Wife Won Damages. | False | By Motoko Rich and Hikari Hida | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/europe/spain-snap-election.html | Spanish Prime Minister Calls Snap Election for July | False | By Emma Bubola and Jason Horowitz | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/opinion/letters/breast-cancer-screening.html | Getting Screened Early for Breast Cancer | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/insider/a-van-gogh-still-life-and-a-head-spinning-rabbit-hole.html | A van Gogh Still Life and a Head-Spinning Rabbit Hole | False | By Sarah Bahr | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/crosswords/diary-spelling-bee.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/arts/television/shows-like-succession.html | Miss â€šÃ„Â²Successionâ€šÃ„Â´ Already? Hereâ€šÃ„Â´s What to Watch Next | False | By Margaret Lyons | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/arts/music/club-ebony.html | Club Ebony, a Historic Blues Venue Tied to B.B. King, Rises Again | False | By Jim Beaugez | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/politics/debt-ceiling-agreement.html | New Details in Debt Limit Deal: Where $136 Billion in Cuts Will Come From | False | By Jim Tankersley and Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/sports/hockey/hockey-world-championships.html | The Hockey Championship the U.S. Men Just Canâ€šÃ„Â´t Seem to Win | False | By Victor Mather | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/tina-turner-hometown-tennessee-nutbush.html | This Town Made Tina Turner. She Made It Famous. | False | By Rick Rojas | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-06-04 | https://www.nytimes.com/2023/05/29/arts/television/succession-matthew-macfadyen-nicholas-braun-tom-and-greg.html | In â€šÃ„Â²Succession,â€šÃ„Â´ Tom and Greg Were Never Playing the Long Game | False | By Alexis Soloski | 2023-08-01 | TX 9-304-143 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/politics/debt-limit-deal-food-stamps.html | Debt Ceiling Deal Includes New Work Requirements for Food Stamps | False | By Linda Qiu | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-28 | https://www.nytimes.com/2023/05/29/style/avoiding-sun-sunscreen-skincare.html | How to Get Absolutely No Sun This Summer | False | By Madeleine Aggeler | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-31 | https://www.nytimes.com/2023/05/29/theater/rosalind-franklin-double-helix-musical.html | Rosalind Franklinâ€šÃ„Â´s Role in DNA Discovery, Once Ignored, Is Told Anew in Song | False | By Lauren Rosenfield | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/texas-dei-program-ban.html | Texas Lawmakers Pass Ban on D.E.I. Programs at State Universities | False | By Audra D. S. Burch | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/sports/tennis/french-open-alcaraz-djokovic.html | Congrats, You Made the French Open. You Get to Play Djokovic and Alcaraz. | False | By Matthew Futterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/europe/kyiv-attack-ukraine-russia.html | Russian Missile and Drone Attacks on Kyiv Send Civilians Racing for Cover | False | By Marc Santora and Natalia Yermak | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/29/world/europe/ukraine-kherson-torture-detention-centers.html | Shocks, Beatings, Mock Executions: Inside Khersonâ€šÃ„Â´s Detention Centers | False | By Carlotta Gall | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-30 | 2023-05-30 | https://www.nytimes.com/2023/05/29/pageoneplus/quotation-of-the-day-the-vanishing-van-gogh-a-62-million-mystery.html | Quotation of the Day: The Vanishing van Gogh: A $62 Million Mystery | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-29 | https://www.nytimes.com/2023/05/29/crosswords/daily-puzzle-2023-05-30.html | Hard to Pin Down | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 0001-01-01 | https://www.nytimes.com/2023/05/29/us/hollywood-boardwalk-shooting-florida.html | 9 People Wounded in Memorial Day Shooting Near Florida Beach | False | By Jesus Jimï¿½Â©nez | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/29/sports/basketball/miami-heat-boston-celtics.html | The Miami Heat Earned a Trip to the N.B.A. Finals the Hard Way | False | By Scott Cacciola | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/interactive/2023/05/30/opinion/biden-voters-focus-group.html | How 11 Skeptical Biden Voters Feel About His Re-Election Bid | False | By Patrick Healy, Adrian J. Rivera and Kristen Soltis Anderson | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/opinion/red-cross-ukraine-russia.html | The World Needs Neutrals | False | By Mirjana Spoljaric | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-30 | https://www.nytimes.com/2023/05/30/science/ai-chatbots-language-learning-models.html | The Race to Make A.I. Smaller (and Smarter) | False | By Oliver Whang | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-30 | https://www.nytimes.com/2023/05/30/health/heart-attack-polygenic-risk-score.html | To Prevent Heart Attacks, Doctors Try a New Genetic Test | False | By Gina Kolata | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-30 | https://www.nytimes.com/2023/05/30/us/politics/chris-christie-2024-election.html | Chris Christie Gets a Super PAC Ahead of His Likely 2024 Bid | False | By Maggie Haberman | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-30 | https://www.nytimes.com/2023/05/30/us/politics/guantanamo-classified-secrets-indonesia-bali-bombing.html | At Guantâ€šÂ namoâ€šÂ„Â´s Court Like No Other, Progress Is Frustrated by State Secrets | False | By Carol Rosenberg | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/financial-times-nick-cohen-guardian.html | A British Reporter Had a Big #MeToo Scoop. Her Editor Killed It. | False | By Jane Bradley | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/americas/alberta-canada-conservative-election.html | After a Hard-Right Turn, Albertaâ€šÂ„Â´s Conservatives Retain Power | False | By Ian Austen | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/magazine/california-effect.html | Can the â€šÂ„Â²California Effectâ€šÂ„Â´ Survive in a Hyperpartisan America? | False | By Conor Dougherty | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/magazine/california-future.html | California Builds the Future, for Good and Bad. Whatâ€šÂ„Â´s Next? | False | By Laila Lalami | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/theater/lorna-courtney-juliet-broadway-tonys.html | For Lorna Courtney of â€šÂ„Â²& Juliet,â€šÂ„Â´ New York Has Always Been Her Stage | False | By Elisabeth Vincentelli | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-06-18 | https://www.nytimes.com/2023/05/30/books/review/siddhartha-deb-light-at-the-end-of-the-world.html | An Outsiderâ€šÂ„Â´s History of India, in a Hallucinatory Novel | False | By Abraham Verghese | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/technology/ai-threat-warning.html | A.I. Poses â€šÂ„Â²Risk of Extinction,â€šÂ„Â´ Industry Leaders Warn | False | By Kevin Roose | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/opinion/editorials/debt-limit-deal-crisis.html | Pass the Debt Limit Deal. Then Figure Out How to End the Drama. | False | By The Editorial Board | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-18 | https://www.nytimes.com/2023/05/30/realestate/homeowners-house-poor-affordability.html | More Than 1 in 4 American Homeowners Is â€šÂ„Â²House Poorâ€šÂ„Â´ | False | By Debra Kamin | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/business/roxane-gay-work-advice-work-retreat-photos.html | Smile! Weâ€šÂ„Â´ll Remember This Forced Fun Forever | False | By Roxane Gay | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-07-09 | https://www.nytimes.com/2023/05/30/books/review/deep-as-the-sky-red-as-the-sea-rita-chang-eppig.html | The Life and Times of Chinaâ€šÂ„Â´s Pirate Queen | False | By E. Lily Yu | 2023-09-01 | TX 9-317-107 |
| 2023-05-30 | 2023-06-05 | https://www.nytimes.com/2023/05/30/arts/dance/subway-dancing.html | A Surprising Stage for Dance: The Subway Platform | False | By Gia Kourlas and Angelo Silvio Vasta For The New York Times | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/germany-climate-coalition.html | Ugly Fight Over Climate Bill Exposes Cracks in German Coalition | False | By Erika Solomon and Melissa Eddy | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-10 | https://www.nytimes.com/2023/05/30/travel/elizabeth-line-london.html | A Journey Across London on the Elizabeth Line | False | By Mark Vanhoenacker | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/nyregion/paterson-police-department-takeover.html | For a Notorious Police Department, This Killing Was the Last Straw | False | By Christopher Maag and Bryan Anselm | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/style/geena-rocero-horse-barbie.html | A Trans Modelâ€™â€¦â€Fleeing the â€šÃ¢â€šÃ„Â²Trap of Respectabilityâ€šÃ¢â€¦Â´ | False | By Shane Oâ€šÃ¢â€¦Â´Neill | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/debt-limit-bill-house-rules-committee.html | G.O.P. Revolts Over Debt Limit Deal as Bill Moves Toward a House Vote | False | By Carl Hulse and Catie Edmondson | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/business/europe-food-prices-inflation.html | Why Are Food Prices So High in Europe? | False | By Eshe Nelson | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-06-06 | https://www.nytimes.com/2023/05/30/well/live/water-filter-bacteria-pfas.html | How Much Can a Water Filter Do? | False | By Dana G. Smith | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/dining/restaurant-prices-service.html | Diners Are Fed Up With Minimal Service. Will a Little Warmth Win Them Back? | False | By Kim Severson | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/business/economy/inflation-companies-profits-higher-prices.html | Companies Push Prices Higher, Protecting Profits but Adding to Inflation | False | By Talmon Joseph Smith and Joe Rennison | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/magazine/housing-berkeley-yimby-fight.html | A Tale of Paradise, Parking Lots and My Motherâ€šÃ¢â€¦Â´s Berkeley Backyard | False | By Daniel Duane | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/realestate/rome-italy-apartments-renovation.html | A Grand Roman Apartment Updated for the 21st Century | False | By Tim McKeough | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/sports/basketball/celtics-nba-playoffs-miami.html | Celtics Hit Another Dead End, With No Clear Path Forward This Time | False | By Sopan Deb | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-11 | https://www.nytimes.com/2023/05/30/books/review/last-call-at-coogans-jon-michaud.html | Where Everybody Knows Your Name | False | By Tim Sultan | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/erdogan-turkey-election-women.html | A Pillar of Erdoganâ€šÃ¢â€¦Â´s Victory: Devout Conservative Women | False | By Ben Hubbard, Safak Timur and Elif Ince | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/technology/elizabeth-holmes-theranos-prison.html | Elizabeth Holmes Reports to Prison to Begin More Than 11-Year Sentence | False | By Erin Griffith | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/climate/gas-stove-pollution-danger.html | Testing New York Apartments: How Dirty Is That Gas Stove, Really? | False | By Hiroko Tabuchi | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-02 | https://www.nytimes.com/2023/05/30/business/china-youth-unemployment.html | Chinaâ€šÃ¢â€¦Â´s Young People Canâ€šÃ¢â€¦Â´t Find Jobs. Xi Jinping Says to â€šÃ¢â€šÃ„Â²Eat Bitterness.â€šÃ¢â€¦Â´ | False | By Li Yuan | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/middleeast/yemen-oil-tanker-spill.html | A Plan to Avert a Vast Oil Spill Off Yemen Finally Moves Ahead | False | By Vivian Nereim | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/pittsburgh-synagogue-trial.html | Prosecutor Recounts a Day of Worship Turned Deadly in a Pittsburgh Synagogue | False | By Campbell Robertson | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/politics/student-loan-payments-biden-debt.html | What the Debt Ceiling Deal Means for Student Loan Payments | False | By Michael D. Shear | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/theater/here-lies-love-david-byrne-musicians.html | Broadway Musicians Object to David Byrneâ€šÃ¢â€¦Â´s â€šÃ¢â€¦Â´Here Lies Loveâ€šÃ¢â€¦Â´ | False | By Michael Paulson | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/politics/desantis-trump-debt-ceiling.html | DeSantis, Wading Into Debt-Ceiling Fight, Puts Pressure on Trump | False | By Jonathan Weisman | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/theater/emilio-sosa-costume-design.html | 5 Shows, 94 Actors, 450 Costumes: Emilio Sosa Dresses Broadway | False | By Darryn King | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/arts/television/succession-jeremy-strong-kendall-roy.html | â€šÃ¢â€šÃ„Â²Successionâ€šÃ¢â€¦Â´: Jeremy Strong on Kendallâ€šÃ¢â€¦Â´s â€šÃ¢â€šÃ„Â²Catastrophicâ€šÃ¢â€¦Â´ Ending | False | By Alexis Soloski | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/rosalynn-carter-dementia.html | Former First Lady Rosalynn Carter Has Dementia | False | By Michael Levenson and Dani Blum | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/opinion/debt-limit-deal.html | The Twists in the Long Debt Drama | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/dining/glace-ice-cream-upper-east-side.html | GlaceÂ¬â€ Brings French Ice Cream and Gluten-Free Cones to the Upper East Side | False | By Florence Fabricant | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/dining/nyc-restaurant-news.html | The Migrant Kitchen Expands to Central Parkâ€šÃ„Â´s Ballfields | False | By Florence Fabricant | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/arts/television/succession-finale-ratings-hbo.html | â€šÃ„Â²Successionâ€šÃ„Â´ Finale Drew 2.9 Million Viewers Sunday, a Series High | False | By John Koblin | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/kosovo-serbia-nato-peacekeeper-clashes.html | Whatâ€šÃ„Â´s Behind Rising Tensions in Kosovo? | False | By Cora Engelbrecht | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/canada/wildfire-halifax-nova-scotia.html | More Than 16,000 Evacuated as Wildfire Rages Outside Halifax | False | By Dan Bilefsky and Meagan Campbell | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-12 | https://www.nytimes.com/2023/05/30/technology/shoggoth-meme-ai.html | Why an Octopus-like Creature Has Come to Symbolize the State of A.I. | False | By Kevin Roose | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/arts/music/tyshawn-sorey-be-holding-philadelphia.html | High Schoolers Get In on an Avant-Garde Musicianâ€šÃ„Â´s Latest Show | False | By Seth Colter Walls | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/theater/good-bones-exclusion-here-there-are-blueberries.html | In a City of Monuments, History Lives Onstage and in the Streets | False | By Jesse Green | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-11 | https://www.nytimes.com/2023/05/30/books/review/suzuki-mccombs-heiny-heighton.html | New Story Collections on Lifeâ€šÃ„Â´s Absurdities and Pains | False | By Jen Vafidis | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/politics/desantis-iowa.html | Denouncing â€šÃ„Â²Elitesâ€šÃ„Â´ in Kickoff Speech, DeSantis Vows to â€šÃ„Â²Impose Our Willâ€šÃ„Â´ | False | By Shane Goldmacher and Nicholas Nehamas | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-02 | https://www.nytimes.com/2023/05/30/arts/music/zamrock-witch-zango.html | The Zamrock Band Witch Lost All but One Member. Its Singer Carries On. | False | By Jim Farber | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/politics/chips-act-science-funding.html | CHIPS Act Funding for Science and Research Falls Short | False | By Madeleine Ngo | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/dining/restaurant-review-juqi-peking-duck.html | Restaurant Review: The Peking Duck at Juqi Passes All the Tests | False | By Pete Wells | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/dining/where-to-find-family-style-dining-and-more-reader-questions.html | Where to Find Family-Style Dining, and More Reader Questions | False | By Nikita Richardson | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/venice-canal-green-water.html | Officials Discover What Turned Veniceâ€šÃ„Â´s Grand Canal Green | False | By Jesus Jimâ€šÃ‚Â©nez | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/nyregion/eunice-dwumfour-killing-arrest-nj.html | Virginia Man Is Charged in Fatal Shooting of New Jersey Councilwoman | False | By Ed Shanahan | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/arts/dance/brian-henry-andrea-miller-joyce-theater.html | For Brian Henry, Finding Krump â€šÃ„Â²Felt Like Home, but a Better Versionâ€šÃ„Â´ | False | By Brian Seibert | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/sports/horse-racing-veterinary-summit-churchill-downs-horse-deaths.html | Racing Regulators Hold Emergency Meeting to Investigate Horse Deaths | False | By Joe Drape | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/climate/mountain-valley-pipe.html | Debt Deal Includes a Green Light for a Contentious Pipeline | False | By Coral Davenport and Brad Plumer | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/sports/golf/rose-zhang-lpga-stanford.html | Stanford Golf Star Rose Zhang Is Ready for Her Professional Debut | False | By Alan Blinder | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/sports/tennis/french-open-andreeva-russia.html | Can These Russians Become Tennisâ€šÃ„Â´s Next Great Sister Act? | False | By Matthew Futterman | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/health/sacklers-purdue-liability-bankruptcy.html | Sacklers Can Be Shielded From Opioid Liability, Appeals Court Rules | False | By Jan Hoffman | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/iowa-building-collapse.html | Demolition of Collapsed Building Is Put on Hold as People Remain Missing | False | By John Peragine, Mitch Smith and Amanda Holpuch | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/style/cannes-red-carpet-best-worst.html | 20 Looks That Did the Most at Cannes | False | By The Styles Desk | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/asia/north-korea-satellite.html | North Korean Rocket Triggers â€˜False Alarmâ€™ Evacuation Alert in South Korea | False | By Choe Sang-Hun and Motoko Rich | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/politics/taiwan-ambassador-ukraine-china.html | Taiwan Ambassador Says Ukraineâ€™s Success Against Russia Will Help Deter China | False | By Edward Wong | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/opinion/turkey-election-erdogan-trump.html | Turkeyâ€™s Election Is a Warning About Trump | False | By Bret Stephens | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/moscow-drone-strike-russia-ukraine.html | Drone Strike in Moscow Brings Ukraine War Home to Russians | False | By Anatoly Kurmanaev, Ivan Nechepurenko and Eric Nagourney | 2023-07-03 | TX 9-299-029 |
| 2023-05-30 | 2023-06-03 | https://www.nytimes.com/2023/05/30/us/brian-shul-dead.html | Brian Shul Dies at 75; Fighter Pilot Who Flew Worldâ€™s Fastest Plane | False | By Sam Roberts | 2023-08-01 | TX 9-304-143 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/theater/robin-wagner-dead.html | Robin Wagner, Visionary Set Designer of Broadway Hits, Dies at 89 | False | By Richard Sandomir | 2023-07-03 | TX 9-299-029 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/30/arts/music/juan-carlos-formell-dead.html | Juan Carlos Formell, Buoyant Heir of Cuban Musical Legacy, Dies at 59 | False | By Alex Williams | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-03 | https://www.nytimes.com/interactive/2023/05/30/world/asia/russia-oil-ships-sanctions.html | Fake Signals and American Insurance: How a Dark Fleet Moves Russian Oil | False | By Christiaan Triebert, Blacki Migliozzi, Alexander Cardia, Muyi Xiao and David Botti | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/30/crosswords/daily-puzzle-2023-05-31.html | Simply Be | False | By Sam Corbin | 2023-07-03 | TX 9-299-029 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/31/pageoneplus/quotation-of-the-day-fulfilled-by-a-thwarted-succession.html | Quotation of the Day: Fulfilled by a Thwarted Succession | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/31/pageoneplus/corrections-may-31-2023.html | Corrections: May 31, 2023 | False | | 2023-07-03 | TX 9-299-029 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/31/arts/television/ted-lasso-finale-recap.html | â€˜Ted Lassoâ€™ Finale Recap: Family | False | By Christopher Orr | 2023-07-03 | TX 9-299-029 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/31/sports/damar-hamlin-bills-off-season.html | Damar Hamlinâ€™s Return to Football Almost Looks Normal | False | By Dan Higgins | 2023-07-03 | TX 9-299-029 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/31/us/politics/14th-amendment-debt-ceiling.html | 14th Amendment Questions Linger Despite Debt Limit Deal | False | By Alan Rappeport | 2023-07-03 | TX 9-299-029 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/31/nyregion/liquor-law-wine-supermarkets.html | Wine at Wegmans? Not in New York, if Liquor Stores Can Help It. | False | By Luis Ferrã©-Sadurmã | 2023-07-03 | TX 9-299-029 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/31/business/movie-theater-upgrade-pandemic.html | Larger Screens, Heated Seats, Sushi: Theater Owners Want You Back | False | By Jane Margolies | 2023-07-03 | TX 9-299-029 |
| 2023-05-31 | 2023-06-02 | https://www.nytimes.com/2023/05/31/arts/design/iiu-susiraja-artist-moma-ps1-body-image.html | Iiu Susiraja: She Has Issues? No, You Have Issues | False | By Roberta Smith | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/movies/greta-lee-past-lives.html | How to Be a Star by Not Giving Your All | False | By Robert Ito | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/magazine/ai-start-up-accelerator-san-francisco.html | A Week With the Wild Children of the A.I. Boom | False | By Yiren Lu | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/magazine/california-floods-droughts.html | First Drought, Then Flood. Can the West Learn to Live Between Extremes? | False | By Brooke Jarvis | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-07-30 | https://www.nytimes.com/2023/05/31/books/paul-rudnick-farrell-covington-and-the-limits-of-style.html | From Paul Rudnick, a Mismatched Couple but Perfect for Each Other | False | By R. Eric Thomas | 2023-09-01 | TX 9-317-107 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/debt-ceiling-house-vote.html | House Passes Debt Limit Bill in Bipartisan Vote to Avert Default | False | By Catie Edmondson | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-31 | 2023-07-09 | https://www.nytimes.com/2023/05/31/books/review/fancy-bear-goes-phishing-scott-shapiro.html | In â€šÃ„Â²Fancy Bear Goes Phishing,â€šÃ„Â´ Tales of Harmful Hacks | False | By Jennifer Szalai | 2023-09-01 | TX 9-317-107 |
| 2023-05-31 | 2023-06-03 | https://www.nytimes.com/2023/05/31/opinion/toomaj-salehi-iran.html | A Rapperâ€šÃ„Â´s Detention Shows Iranâ€šÃ„Â´s Crackdown Is Failing | False | By Holly Dagres | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/realestate/homes-new-hampshire-colorado-dc.html | $900,000 Homes in New Hampshire, Colorado and the District of Columbia | False | By Angela Serratore | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/trump-aides-subpoenaed-special-counsel.html | Trump White House Aides Subpoenaed in Firing of Election Security Expert | False | By Maggie Haberman and Jonathan Swan | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/style/colin-field-bar-hemingway-ritz-paris.html | A Barman Who Served Kate Moss and â€šÃ„Â²All the James Bondsâ€šÃ„Â´ Leaves the Ritz | False | By Dana Thomas | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-06 | https://www.nytimes.com/2023/05/31/well/mind/binge-eating-disorder-symptoms-treatment.html | The Most Common Eating Disorder in the U.S. Is Also the Least Understood | False | By Dani Blum | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/chip-roy-debt-ceiling-deal.html | Packing Figures and Charts, Roy Leads G.O.P. Revolt Against Debt Limit Deal | False | By Luke Broadwater | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/opinion/biden-mccarthy-debt-ceiling-deal.html | We May Be About to Find Out How This Republican Party Really Works | False | By Ezra Klein | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/asia/pakistan-courts-challenge-military.html | Pakistanâ€šÃ„Â´s Powerful Military Faces New Resistance From Courts | False | By Christina Goldbaum and Salman Masood | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/nyregion/sue-altman-tom-kean-new-jersey.html | The District Gained Republicans. Could a Liberal Democrat Take It Back? | False | By Tracey Tully | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/realestate/gardens-animal-communication-sound.html | Quiet, Please: You Are Not Alone in Your Garden | False | By Margaret Roach | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/work-home-return-office-amazon.html | How Remote Work Connected Employees Making $19 an Hour and $80,000 a Year | False | By Emma Goldberg | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-07 | https://www.nytimes.com/2023/05/31/business/co-working-spaces-corporate-workers.html | Why Are Remote Corporate Workers Having More Fun? Co-Working Spaces. | False | By Roy Furchgott | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/ireland-fishing-quotas-decommissioning.html | â€šÃ„Â²Death by a Thousand Cutsâ€šÃ„Â´ for Irelandâ€šÃ„Â´s Fishing Fleets | False | By Megan Specia and Finbarr Oâ€šÃ„Â´Reilly | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/climate/climate-change-insurance-wildfires-california.html | Climate Shocks Are Making Parts of America Uninsurable. It Just Got Worse. | False | By Christopher Flavelle, Jill Cowan and Ivan Penn | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/nyregion/nypd-china-agents-stalking-trial.html | Was an Ex-N.Y.P.D Sergeant a Chinese Agent or an Unwitting Pawn? | False | By Karen Zraick | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/dining/james-beard-restaurants-investigation.html | James Beard Foundation, Whose Awards Honor Chefs, Is Now Investigating Them | False | By Brett Anderson and Julia Moskin | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/india-2000-rs-rupee-notes.html | India Is Scrapping Its Largest Bill. The Race Is On to Spend It. | False | By Sameer Yasir and Mike Ives | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/science/donor-bodies-medical-school-appreciation.html | Honoring the Body Donors Who Are a Medical Studentâ€šÃ„Â´s â€šÃ„Â²First Patientâ€šÃ„Â´ | False | By April Rubin | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/asia/south-korea-alert.html | Seoul Awoke to a Dire Alarm: â€šÃ„Â²Prepare to Evacuate.â€šÃ„Â´ Whoops. | False | By Choe Sang-Hun, Victoria Kim and Jin Yu Young | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/middleeast/israel-gaza-precision-strikes-civilians.html | Israel Called Them â€šÃ„Â²Precisionâ€šÃ„Â´ Strikes. But Civilian Homes Were Hit, Too. | False | By Raja Abdulrahim and Samar Abu Elouf | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/germany-left-wing-activist-attacks-far-right.html | German Court Convicts 4 Leftists in Attacks Targeting Neo-Nazis | False | By Christopher F. Schuetze | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/uk-honeybee-swarms.html | Honeybee Swarms Darken U.K. Skies, Sending Beekeepers Scrambling | False | By Isabella Kwai | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/asia/india-wrestler-protest.html | A Desperate Act Reveals the Dwindling Room for Dissent in India | False | By Mujib Mashal, Hari Kumar and Sameer Yasir | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/style/family-vacation-costs.html | Do We Have to Pay for Our Childrenâ€šÃ„Ã´s â€šÃ„Ã²Platonic Partnersâ€šÃ„Ã´ on Family Vacations? | False | By Philip Galanes | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-03 | https://www.nytimes.com/2023/05/31/arts/music/be-your-own-pet-mommy.html | After 15 Years, the Nashville Punks Be Your Own Pet Are Roaring Back | False | By Marissa R. Moss | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/obama-oral-history.html | What a New Oral History Reveals About Obama, and the Tradeoffs He Made | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/technology/personaltech/social-media-alternatives.html | Create a Private Social Space, Far From the Maddening Crowd | False | By J. D. Biersdorfer | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/arts/music/los-angeles-philharmonic-dudamel.html | Departures Force Los Angeles Philharmonic to Reinvent Itself, Again | False | By Adam Nagourney, Joshua Barone and Javier C. Hernâ€šÃ¡Ã°ndez | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/africa/sudan-army-cease-fire-talks.html | Sudanâ€šÃ„Ã´s Army Withdraws From Cease-Fire Talks | False | By Abdi Latif Dahir | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/sports/baseball/mlb-padres-broadcasts.html | As Cable Model Struggles, M.L.B. Takes Over Padres Broadcasts | False | By Benjamin Hoffman | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/arts/television/ted-lasso-phil-dunster-jamie-tartt.html | â€šÃ„Ã²Ted Lassoâ€šÃ„Ã´ Taught Phil Dunster How to Play Nice | False | By Calum Marsh | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/nuclear-waste-cleanup.html | A Poisonous Cold War Legacy That Defies a Solution | False | By Ralph Vartabedian | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/health/cash-transfer-deaths-women.html | How to Lower Deaths Among Women? Give Away Cash. | False | By Apoorva Mandavilli | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/sports/soccer/los-angeles-galaxy-fires-chris-klein.html | Galaxy Fire Their General Manager, Long a Target of Fan Anger | False | By Victor Mather | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/opinion/letters/christian-cooper-birds-new-york.html | Christian Cooper and the Birds of New York | False | | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/energy-environment/europe-battery-factory-subsidies.html | As U.S. Races Ahead, Europe Frets About Battery Factory Subsidies | False | By Jack Ewing and Melissa Eddy | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/blinken-arctic-nato-russia.html | Arctic Risks Loom Large as Blinken Tours NATOâ€šÃ„Ã´s North | False | By Steven Erlanger | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/economy/jobs-layoffs-openings-jolts.html | Job Openings Rose in April, Defying Cooling Trend | False | By Talmon Joseph Smith | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-03 | https://www.nytimes.com/2023/05/31/arts/music/jonathon-heyward-mostly-mozart-festival-orchestra.html | Lincoln Center Names Conductor for Reimagined Mostly Mozart Orchestra | False | By Javier C. Hernâ€šÃ¡Ã°ndez | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/style/fashion-high-inside-new-yorks-semi-secret-school-for-style.html | Inside â€šÃ„Ã²the Hogwarts of Fashionâ€šÃ„Ã´ | False | By Alex Vadukul | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/arts/music/queen-freddie-mercury-bohemian-rhapsody.html | Was Queenâ€šÃ„Ã´s â€šÃ„Ã²Bohemian Rhapsodyâ€šÃ„Ã´ Originally â€šÃ„Ã²Mongolian Rhapsodyâ€šÃ„Ã´? | False | By Alex Marshall | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/theater/new-york-city-center-encores.html | Coming to City Center: â€šÃ„Ã²Pal Joey,â€šÃ„Ã´ â€šÃ„Ã²Titanicâ€šÃ„Ã´ and the 20th Fall for Dance | False | By Sarah Bahr | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/sports/soccer/chelsea-workplace-harassment.html | Chelsea Says Executive Accused of Bullying Has Left the Club | False | By Tariq Panja | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/middleeast/turkey-erdogan-gay-rights-lgbt.html | After Erdoganâ€šÃ„Â´s Attacks, Fear Spreads Among L.G.B.T.Q. People in Turkey | False | By Ben Hubbard, Elif Ince, Safak Timur and Sergey Ponomarev | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/arts/music/flying-dutchman-review-met-opera.html | Review: A Singer Returns to Shore at the Met in â€šÃ„Â²Dutchmanâ€šÃ„Â´ | False | By Oussama Zahr | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/arts/music/julia-wolfe-unearth-new-york-philharmonic.html | A Composer Shifts Her Focus to Climate, With Help From Children | False | By David Allen | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/jpmorgan-jeffrey-epstein-depositions.html | JPMorgan Tries to Deflect Blame for Long Relationship With Jeffrey Epstein | False | By Matthew Goldstein | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/style/berriez-vintage-plus-size.html | A Vintage Store Thatâ€šÃ„Â´s â€šÃ„Â²Curated for Curvesâ€šÃ„Â´ | False | By Anna Grace Lee | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-02 | https://www.nytimes.com/2023/05/31/arts/pride-month-events-nyc.html | Pride Month in New York Is Back. Hereâ€šÃ„Â´s How to Celebrate. | False | By Erik Piepenburg | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-03 | https://www.nytimes.com/2023/05/31/movies/the-little-mermaid-daveed-diggs-awkwafina.html | Daveed Diggs and Awkwafina Discuss â€šÃ„Â²The Little Mermaidâ€šÃ„Â´ | False | By Leah Greenblatt | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/automatic-braking-cars.html | U.S. Proposes Requiring New Cars to Have Automatic Braking Systems | False | By Neal E. Boudette | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/nyregion/nyc-evictions-supportive-housing.html | Why a â€šÃ„Â²Startling Numberâ€šÃ„Â´ of Low-Income Tenants Face Eviction Cases | False | By Stefanos Chen | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/walmart-pay-pharmacists-opticians.html | Walmart Raises Wages for Some Pharmacists and Opticians | False | By Jordyn Holman | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/middleeast/uae-us-iran-maritime-security.html | As Iran Seizes Tankers in Gulf, U.A.E. Pulls Back From U.S.-Led Maritime Force | False | By Vivian Nereim | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-08-28 | https://www.nytimes.com/interactive/2023/05/31/health/covid-lung-damage.html | An Inside Look at Covidâ€šÃ„Â´s Lasting Damage to the Lungs | False | By Jeremy White, Pam Belluck, Noah Bassetti-Blum, Eleanor Lutz and Hang Do Thi Duc | 2023-10-02 | TX 9-325-179 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/nyregion/trump-trial-judge-juan-merchan.html | Trump Asks Judge in Hush-Money Case to Step Aside | False | By William K. Rashbaum and Ben Protess | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/adidas-yeezy-kanye-west.html | Adidas Starts Unloading Its Yeezy Gear, to Benefit Anti-Hate Groups | False | By Melissa Eddy | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/aid-ukraine-ammunition-drones-artillery.html | U.S. Adds Aid to Ukraine to Deliver Ammunition for Drones and Artillery | False | By Helene Cooper | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/technology/amazon-25-million-childrens-privacy.html | Amazon to Pay $25 Million to Settle Childrenâ€šÃ„Â´s Privacy Charges | False | By Natasha Singer | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/sunak-johnson-truss-economy.html | Sunak Still Canâ€šÃ„Â´t Put the Johnson and Truss Debacles Behind Him | False | By Mark Landler | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-07 | https://www.nytimes.com/2023/05/31/dining/rhubarb-roasted-salmon-recipe.html | This Sweet-Tart Roasted Salmon Is Ready in No Time | False | By Melissa Clark | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/nasa-ufo-hearing.html | NASA Panel Says Data Problems Make Explaining U.F.O.s Difficult | False | By Julian E. Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-08 | https://www.nytimes.com/2023/05/31/style/ted-lasso-masculinity.html | Ted Lasso, and the Fantasy of Soft Masculinity | False | By Elamin Abdelmahmoud | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/desantis-trump-2024.html | In Iowa, DeSantis Signals the Start of a Slugfest With Trump | False | By Shane Goldmacher and Nicholas Nehamas | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/russia-moscow-drone-attack.html | Russia Denounces West Over Drone Strike on Moscow | False | By Anatoly Kurmanaev | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/health/fda-rsv-vaccine-older-adults.html | F.D.A. Approves Pfizerâ€ŠÃ¢Â€Â™s R.S.V. Vaccine for Older Adults | False | By Christina Jewett | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-02 | https://www.nytimes.com/2023/05/31/business/chick-fil-a-woke-dei.html | Why Chick-fil-A Is Drawing Fire Over a â€ŠÃ¢Â€Â˜Culture of Belongingâ€ŠÃ¢Â€Â™ | False | By Jesus Jimáˆ€sÃ©nez | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/health/sackler-family-immunity-opioids.html | An Appeals Court Gave the Sacklers Legal Immunity. Hereâ€ŠÃ¢Â€Â™s What the Ruling Means. | False | By Jan Hoffman | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-02 | https://www.nytimes.com/2023/05/31/arts/kim-cattrall-and-just-like-that-season-2.html | Kim Cattrall Will Make Brief Return on â€ŠÃ¢Â€Â˜Sex and the Cityâ€ŠÃ¢Â€Â™ Revival | False | By Julia Jacobs | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/oklahoma-supreme-court-abortion-bans.html | Oklahoma Supreme Court Rules New Abortion Bans Unconstitutional | False | By Jacey Fortin | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/opinion/mississippi-education-poverty.html | Mississippi Is Offering Lessons for America on Education | False | By Nicholas Kristof | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/trump-tape-document.html | Trump Was Taped Discussing Sensitive Document He Had Kept After Leaving Office | False | By Maggie Haberman, Jonathan Swan and Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/gre-test-shorter-graduate-school.html | The GRE Test Is Cut in Half: Two Hours and Done | False | Stephanie Saul | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-02 | https://www.nytimes.com/2023/05/31/movies/reality-review.html | â€ŠÃ¢Â€Â˜Realityâ€ŠÃ¢Â€Â™ Review: An Unusual Suspect | False | By Amy Nicholson | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/security-footage-trump-documents.html | Prosecutors Scrutinize Handling of Security Footage by Trump Aides in Documents Case | False | By Alan Feuer, Maggie Haberman and Ben Protess | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/sports/tennis/french-open-djokovic-kosovo.html | At the French Open, Djokovic Storms the Court and Into Controversy, Again | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/texas-senator-angela-paxton.html | How Angela Paxton Could Help Decide the Fate of Her Embattled Husband, Ken | False | By J. David Goodman | 2023-08-01 | TX 9-304-143 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/hunter-biden-bruen-justice-department.html | Hunter Bidenâ€ŠÃ¢Â€Â™s Lawyers Cite Landmark Gun Ruling in Bid to Stave Off Charges | False | By Glenn Thrush and Michael S. Schmidt | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/interactive/2023/05/31/upshot/debt-ceiling-side-deals.html | The Big Part of the Debt Ceiling Deal Congress Isnâ€ŠÃ¢Â€Â™t Talking About | False | By Margot Sanger-Katz and Alicia Parlapiano | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-05-31 | https://www.nytimes.com/2023/05/31/crosswords/daily-puzzle-2023-06-01.html | Calling for Tails, Maybe | False | By Deb Amlen | 2023-07-03 | TX 9-299-029 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/05/31/us/politics/kevin-mccarthy-debt-limit-republicans.html | McCarthy Emerges From the Debt Limit Fight With Victories, and Some Wounds | False | By Carl Hulse | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-01 | https://www.nytimes.com/2023/05/31/pageoneplus/quotation-of-the-day-amazon-employees-connect-over-working-from-home.html | Quotation of the Day: Amazon Employees Connect Over Working From Home | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-01 | https://www.nytimes.com/2023/05/31/pageoneplus/corrections-june-1-2023.html | Corrections: June 1, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-01 | https://www.nytimes.com/2023/06/01/sports/basketball/nba-playoffs-flopping.html | In the N.B.A. Playoffs, Flopping Is a Welcome Sideshow | False | By Kurt Streeter | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/nyregion/stony-brook-university-gift.html | Stony Brook University to Receive $500 Million, an Uncommonly Large Gift | False | By Liam Stack | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/style/mustaches.html | What Your Mustache Says About You | False | By Shira Telushkin | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-01 | https://www.nytimes.com/2023/06/01/style/balenciaga-cannes-comeback.html | The Balenciaga Comeback Is Happening | False | By Vanessa Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/middleeast/jerusalem-gay-pride-parade.html | Conflict With the Far Right Shrouds Jerusalemâ€ŠÃ¢Â€Â™s Pride Parade | False | By Isabel Kershner | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-01 | 2023-07-02 | https://www.nytimes.com/interactive/2023/06/01/style/university-texas-austin-wesley-students-methodist.html | At This Texas Campus Ministry, â€šÃ„Â¹Inclusive Loveâ€šÃ„Â´ Is the Mission | False | By Eli Durst and Jennifer Harlan | 2023-09-01 | TX 9-317-107 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/interactive/2023/06/01/realestate/nyc-apartments-east-harlem-bronx.html | Heading Uptown With $250,000 and Some Hope. Could They Afford a Co-op? | False | By Debra Kamin | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/magazine/latino-mall-los-angeles.html | Greetings From â€šÃ„Â¹Mexicolandiaâ€šÃ„Â´ | False | By HÃ¤Â©ctor Tobar and Deb Leal | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/upshot/millennials-polling-politics-republicans.html | Millennials Are Not an Exception. Theyâ€šÃ„Â¹ve Moved to the Right. | False | By Nate Cohn | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/books/e-jean-carroll-mary-trump-romance-novel.html | Mary Trump and E. Jean Carroll Are Collaborating on a Romance Novel. No Politics Allowed. | False | By Alexandra Alter | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/realestate/100-million-homes-beyonce-jay-z.html | Beyoncâ€šÃ„Â© and Jay-Z Join the $100 Million Home Club | False | By Debra Kamin | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/opinion/columnists/political-correctness-1990s.html | Political Correctness Used to Be Funny. Now Itâ€šÃ„Â¹s No Joke. | False | By Pamela Paul | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/china-us-open-source-intelligence.html | China Investing in Open-Source Intelligence Collection on the U.S. | False | By Julian E. Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/books/review/sa-cosby-interview.html | S.A. Cosby Wishes More Writers Would Address the Fear of Success | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/opinion/hawley-reeves-bly-men-masculinity.html | Men Have Lost Their Way. Josh Hawley Has Thoughts About How to Save Them. | False | By Carlos Lozada | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/opinion/california-water-drought-climate-change.html | Californiaâ€šÃ„Â´s Snow Is Melting, and Itâ€šÃ„Â´s a Beautiful Thing | False | By Andrew Schwartz and Aubrey Trinnaman for The New York Times | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-11 | https://www.nytimes.com/2023/06/01/books/review/the-eyes-and-the-impossible-dave-eggers.html | Dave Eggers Wants Readers to See How the Sausage Is Made | False | By Elisabeth Egan | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/republicans-race-scott-haley.html | Talk of Racism Proves Thorny for G.O.P. Candidates of Color | False | By Jonathan Weisman and Trip Gabriel | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-13 | https://www.nytimes.com/2023/06/01/science/ichthyosaur-fossil-x-ray.html | X-Ray Vision Brings New Life to a Fossil Flattened by Time | False | By Jack Tamisiea | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/movies/spider-man-across-the-spider-verse-influences.html | The Inspirations Behind â€šÃ„Â¹Spider-Man: Across the Spider-Verseâ€šÃ„Â´ | False | By Carlos Aguilar | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/opinion/wga-hollywood-writers-strike-unions.html | Iâ€šÃ„Â¹m on Strike With the W.G.A. I Owe My Father at Least That Much. | False | By Ron Currie | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/realestate/houses-sale-mexico-horses.html | The Newest High-End Amenity: Houses That Come With Horses | False | By Sarah Maslin Nir | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/opinion/international-world/haiti-crisis-foreign-intervention.html | Haiti Has Overcome Other Crises. This Time, We Canâ€šÃ„Â¹t Do It Alone. | False | By Jean W. Pape | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/books/new-books-summer-june.html | 9 New Books Coming in June | False | By Joumana Khatib | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-01 | https://www.nytimes.com/2023/06/01/magazine/fresno-politics-poverty.html | In Californiaâ€šÃ„Â´s Heartland, a New Resistance Movement Is Taking Root | False | By Mark Arax | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/business/eurozone-inflation-may.html | Eurozone Inflation Slides to Lowest in More Than a Year | False | By Liz Alderman | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/australia/ben-roberts-smith-war-crimes.html | Australiaâ€šÃ„Â´s â€šÃ„Â²Trial of the Centuryâ€šÃ„Â´ Stains Its Most Decorated Soldier | False | By Yan Zhuang | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/europe/ukraine-kyiv-air-defense-russia.html | What It Takes to Protect Kyiv From Russian Bombardment | False | By Marc Santora | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/concerned-citizen-review.html | â€˜Â„Â'Concerned Citizenâ€˜Â„Â' Review: He Cares a Lot | False | By Ben Kenigsberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/after-sherman-review.html | â€˜Â„Â'After Shermanâ€˜Â„Â' Review: A Family Reckoning | False | By Lisa Kennedy | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/lynch-oz-review.html | â€˜Â„Â'Lynch/Ozâ€˜Â„Â' Review: The Yellow Brick Road to â€˜Â„Â'Blue Velvetâ€˜Â„Â' | False | By Manohla Dargis | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/falcon-lake-review.html | â€˜Â„Â'Falcon Lakeâ€˜Â„Â' Review: Pack Water, Sunscreen and Palo Santo | False | By Beatrice Loayza | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/padre-pio-review.html | â€˜Â„Â'Padre Pioâ€˜Â„Â' Review: A Movie in Need of a Miracle That Never Comes | False | By Glenn Kenny | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/rise-review.html | â€˜Â„Â'Riseâ€˜Â„Â' Review: Step, Repeat, Recover | False | By Natalia Winkelman | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/the-boogeyman-review.html | â€˜Â„Â'The Boogeymanâ€˜Â„Â' Review: Monster Hash | False | By Jeannette Catsoulis | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/business/china-comac-c919-boeing.html | China Crosses a Flying Milestone but Remains in the Boeing-Airbus Grip | False | By Niraj Chokshi and Tiffany May | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/arts/design/warhol-peter-brant-foundation-art.html | Have We Smothered Warhol With Our Admiration? | False | By Blake Gopnik | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/africa/senegal-ousmane-sonko.html | Protests Erupt in Senegal After Opposition Leader Is Sentenced to Prison | False | By Elian Peltier | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-05 | https://www.nytimes.com/2023/06/01/arts/music/hipgnosis-documentary-squaring-the-circle.html | The Album Art Studio That Made Pink Floydâ€˜Â„Â's Pig Fly | False | By Mark Yarm | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/realestate/homes-for-sale-in-manhattan-and-the-bronx.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/theater/prayer-for-the-french-republic-broadway.html | â€˜Â„Â'Prayer for the French Republicâ€˜Â„Â' Transferring to Broadway | False | By Michael Paulson | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/asia/china-us-relations-thaw.html | Despite a Handshake, a â€˜Â„Â'Thawâ€˜Â„Â' in U.S.-China Relations Seems Far From Reach | False | By Nicole Hong | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/theater/tyne-daly-liev-schreiber-doubt-broadway.html | Tyne Daly and Liev Schreiber to Lead Broadway â€˜Â„Â'Doubtâ€˜Â„Â' Revival | False | By Michael Paulson | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/arts/martha-hodes-my-hijacking.html | An Infamous Hijacking, Revisited Through a Childâ€˜Â„Â's Eyes | False | By Jennifer Schuessler | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-25 | https://www.nytimes.com/2023/06/01/books/the-elissas-samantha-leach.html | The Trouble With the Troubled Teen Industry | False | By Domenica Ruta | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/world/europe/spy-deaths-boat-italy.html | Tragedy Strikes a Boat Full of Spies, and Conspiracy Theories Mount | False | By Elisabetta Povoledo and Ronen Bergman | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/opinion/letters/artificial-intelligence.html | Are the Warnings About A.I. Overblown? | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/your-money/student-loan-payment-restart.html | The Student Loan Payment Pause Is Ending. Hereâ€˜Â„Â's How to Prepare. | False | By Tara Siegel Bernard | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-05 | https://www.nytimes.com/2023/06/01/theater/george-c-wolfe-archives.html | New York Public Library Acquires George C. Wolfeâ€˜Â„Â's Archives | True | By Julia Jacobs | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/health/lgbtq-suicide-data.html | No One Knows How Many L.G.B.T.Q. Americans Die by Suicide | False | By Azeen Ghorayshi | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/arts/design/whitney-museum-sells-breuer-building-sothebys.html | Whitney Museum Sells Breuer Building to Sothebyâ€šÃ„Ã´s for About $100 Million | False | By Robin Pogrebin | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/nyregion/alice-austen-house-queer-garden.html | At This Staten Island Garden, the Plants Are All Queer | False | By Alyson Krueger | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/arts/music/billy-joel-ending-msg-residency.html | Billy Joel Will End Madison Square Garden Residency in 2024 | False | By Ben Sisario | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/business/allina-health-hospital-debt.html | This Nonprofit Health System Cuts Off Patients With Medical Debt | False | By Sarah Kliff and Jessica Silver-Greenberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-01 | https://www.nytimes.com/2023/06/01/style/when-the-neighbors-dont-share-your-vision-and-that-vision-involves-transformers-statues.html | When the Neighbors Donâ€šÃ„Ã´t Share Your Vision (and That Vision Involves â€šÃ„Â²Transformersâ€šÃ„Â´ Statues) | False | By Noreen Malone | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/miami-francis-suarez-city-hall-trial.html | Behind the Shimmer of Miami Is a City Hall in Turmoil | False | By Patricia Mazzei | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/style/dykes-to-watch-out-for-audible.html | â€šÃ„Â²Dykes to Watch Out For,â€šÃ„Â´ Now Holding Forth in Your Headphones | False | By Maggie Lange | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/debt-limit-senate.html | Senate Passes Debt Limit Bill, Staving Off a Calamitous Default | False | By Carl Hulse | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-13 | https://www.nytimes.com/2023/06/01/well/move/menstrual-cycle-syncing-exercise.html | Cycle Syncing Is Trendy. Does It Work? | False | By Alisha Haridasani Gupta | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/spider-man-across-the-spider-verse-review.html | â€šÃ„Â²Spider-Man: Across the Spider-Verseâ€šÃ„Â´ Review: Worlds Wide Web | False | By Maya Phillips | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/nyregion/airbnb-sues-nyc-rentals.html | Airbnb Sues New York City Over Limits on Short-Term Rentals | False | By Mihir Zaveri | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/nyregion/eric-adams-life-stories-nyc.html | Mayor Adams Loves a Good Tale. Some of Them May Be Tall. | False | By Emma G. Fitzsimmons | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/business/economy/supreme-court-strikes-teamsters.html | Supreme Court Backs Employer in Suit Over Strike Losses | False | By Noam Scheiber | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/amitai-etzioni-dead.html | Amitai Etzioni, Ââ€ 94, Dies; Envisioned a Society Built on the Common Good | False | By Robert D. McFadden | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/past-lives-review.html | â€šÃ„Â²Past Livesâ€šÃ„Â´ Review: Longing for a Future | False | By Manohla Dargis | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-05 | https://www.nytimes.com/2023/06/01/arts/design/kirac-michel-houllebecq.html | Trailing Michel Houellebecq From the Bedroom to the Courtroom | False | By Nina Siegal | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/theater/alicia-keys-musical-hells-kitchen.html | Alicia Keys Is Making a Musical. Her Own Life Inspired the Story. | False | By Michael Paulson | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/arts/design/hannah-gadsby-brooklyn-museum-picasso.html | With Hannah Gadsbyâ€šÃ„Ã´s â€šÃ„Â²Itâ€šÃ„Ã´s Pablo-matic,â€šÃ„Â´ the Jokeâ€šÃ„Ã´s on the Brooklyn Museum | False | By Jason Farago | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/political-nonprofits-fund-raising-fraud.html | Prosecutors Scrutinize Political Nonprofit Groups for Fund-Raising Fraud | False | By David A. Fahrenthold, William K. Rashbaum and Tiff Fehr | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/sanctions-sudan-military.html | U.S. Imposes Sanctions on Warring Sudanese Factions | False | By Helene Cooper and Declan Walsh | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/us/pentagon-drag-show-air-force.html | Pentagon Forbids Drag Events on Bases After Republican Criticism | False | By Amanda Holpuch | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/shooting-stars-review.html | â€šÃ„Â²Shooting Starsâ€šÃ„Â´ Review: Brotherly Love and Basketball | False | By Brandon Yu | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/arts/television/summer-tv-shows.html | 30 Shows to Watch This Summer | False | By Mike Hale | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/trump-desantis-cuomo-covid-florida.html | Trump and Cuomo Agree on One Thing: DeSantis Mishandled Covid | False | By Katie Glueck | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/biden-air-force-academy-commencement.html | Biden Makes Case for Global Alliances at Air Force Academy Commencement | False | By Michael D. Shear | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/spelling-bee-marie-bolden-medal-search.html | A Black Girl Won the 1908 Spelling Bee. Her Family Is Searching for Her Medal. | False | By Livia Albeck-Ripka | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/desantis-press-angry.html | Ron DeSantis Snaps at a Reporter: â€šÃ„Â´Are You Blind?â€šÃ„Â´ | False | By Nicholas Nehamas | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/opinion/verbs-language-instruction.html | Forget Nouns. Verbs Are Where the Action Is. | False | By John McWhorter | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/biden-fall-air-force-commencement.html | Biden Falls Onstage at Air Force Commencement | False | By Michael D. Shear | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/climate/arizona-phoenix-permits-housing-water.html | Arizona Limits Construction Around Phoenix as Its Water Supply Dwindles | False | By Christopher Flavelle and Jack Healy | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/europe/ukraine-nato-russia.html | Ukraineâ€šÃ„Â´s Future Ties to NATO Are Main Topic as Western Nations Meet | False | By Michael Crowley | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/europe/boris-johnson-texts-covid-inquiry.html | U.K. Government Refuses to Give Boris Johnsonâ€šÃ„Â´s Texts to Covid Inquiry | False | By Mark Landler | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/science/puzzles-mathematics-tiling.html | With a New, Improved â€šÃ„Â²Einstein,â€šÃ„Â´ Puzzlers Settle a Math Problem | False | By Siobhan Roberts | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/world/africa/eusebius-mckaiser-dead.html | Eusebius McKaiser, Acerbic South African Political Analyst, Dies at 44 | False | By Alan Cowell | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-08 | https://www.nytimes.com/2023/06/01/t-magazine/pork-ham-restaurants.html | Has New York Reached Peak Pork? | False | By Ella Quittner | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/sports/horse-racing/churchill-downs-horse-racing-deaths.html | Churchill Downs Moves to Keep Unsound Horses Off the Track | False | By Joe Drape | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/technology/meta-privacy-lawsuit-district-of-columbia.html | Judge Dismisses D.C.â€šÃ„Â´s Privacy Lawsuit Against Meta | False | By Cecilia Kang | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/sports/tennis/french-open-fans.html | Win or Lose, The French Get Behind Their Own | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/oath-keepers-jan-6-seditious-conspiracy-sentences.html | Two Oath Keepers Sentenced for Roles in Jan. 6 Seditious Conspiracy | False | By Zach Montague and Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/biden-mandy-cohen-cdc.html | Biden Is Said to Pick Former North Carolina Health Secretary to Lead C.D.C. | False | By Sheryl Gay Stolberg and Apoorva Mandavilli | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/opinion/college-admissions-affirmative-action.html | Letâ€šÃ„Â´s Smash the College Admissions Process | False | By David Brooks | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/opinion/debt-ceiling-republicans-kevin-mccarthy.html | The Case of the Disappearing Debt Disaster | False | By Paul Krugman | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/europe/russia-missiles-mother-daughter-kyiv.html | Mother and Childâ€šÃ„Â´s Desperate Run for Cover in Kyiv Ends Outside Lockedâ€šÃ„Â¨â€ Shelter | False | By Marc Santora and Anatoly Kurmanaev | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/trump-recording-documents-evidence.html | Recording of Trump Underscores Growing Evidence in Documents Case | False | By Maggie Haberman, Jonathan Swan and Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/biden-mccarthy-debt-ceiling-deal-who-won.html | The Calm Man in the Capital: Biden Lets Others Spike the Ball but Notches a Win | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-01 | 2023-06-06 | https://www.nytimes.com/2023/06/01/arts/bill-cosby-lawsuit-sexual-assault.html | Bill Cosby Accused in a Lawsuit of Sexually Assaulting a Woman in 1969 | False | By Graham Bowley | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/arts/design/arts-design-nyc-art-galleries-june.html | What to See in N.Y.C. Galleries in June | False | By Max Lakin, Travis Diehl, Martha Schwendener, Holland Cotter, Jason Farago, Roberta Smith and Will Heinrich | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/2023/06/01/theater/review-grey-house.html | Review: In â€šÃ„Â²Grey House,â€šÃ„Â´ Broadway Gets an Expert Haunting | False | By Jesse Green | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/debt-limit-spending-cuts.html | How to Enforce a Debt Deal: Through â€šÃ„Â²Meat-Axâ€šÃ„Â´ Cuts Nobody Wants | False | By Catie Edmondson | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/2023/06/01/sports/basketball/adam-silver-nba-finals-ja-morant.html | Ja Morant Gun Investigation Results Delayed During N.B.A. Finals | False | By Scott Cacciola | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/01/business/media/netflix-executive-compensation-vote.html | Netflix Shareholders Vote to Reject Executive Pay Packages | False | By Nicole Sperling | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/2023/06/01/pageoneplus/quotation-of-the-day-chinas-grads-struggle-to-find-work-xi-shrugs.html | Quotation of the Day: Chinaâ€šÃ„Â´s Grads Struggle to Find Work. Xi Shrugs. | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/2023/06/01/pageoneplus/corrections-june-2-2023.html | Corrections: June 2, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-01 | https://www.nytimes.com/2023/06/01/crosswords/daily-puzzle-2023-06-02.html | Party Animal | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/01/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/01/us/politics/child-migrant-death.html | 8-Year-Old Migrant Who Died in C.B.P. Custody Was Seen by Medical Staff 11 Times | False | By Eileen Sullivan | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/01/business/disney-desantis-judge-mark-walker.html | Judge in Disney World Case Steps Aside but Blasts DeSantisâ€šÃ„Â´s Lawyers | False | By Brooks Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/live/2023/06/01/us/debt-ceiling-senate-vote/the-debt-limit-fight-left-mccarthy-with-victories-and-wounds | The debt limit fight left McCarthy with victories and wounds. | False | By Carl Hulse | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/ahmad-maksoud-josef-perou-wedding.html | The Dress Code Was â€šÃ„Â²Fly and Gayâ€šÃ„Â´ | False | By Sadiba Hasan | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/stephanie-spies-andrew-markoff-wedding.html | When Everything Was Up for Debate â€šÃ„Â® Except Their Chemistry | False | By Vivian Ewing | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/katie-schad-adam-purdy-wedding.html | He Acted Out a Charades Clue Three Years Later | False | By Rosalie R. Radomsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/modern-love-sexual-assault-slap-that-changed-everything.html | The Slap That Changed Everything | False | By Ariella Steinhorn | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/jessica-carter-altman-ross-uhrich-wedding.html | From Fairly Low Expectations, a Wonderful Surprise | False | By Valeriya Safronova | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/2023/06/02/world/australia/australia-journeys-uni-scooter.html | Big, Incredible Journeys in an Incredibly Big Country | False | By Natasha Frost | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/2023/06/02/sports/the-sports-to-watch-this-weekend.html | The Sports to Watch This Weekend | False | By Sara Ziegler | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/nyregion/cuny-law-speech-mohammed.html | She Attacked Israel and the N.Y.P.D. It Made Her Law School a Target. | False | By Ginia Bellafante | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/china-stocks-hang-seng-csi-300.html | Investors Have Soured on Chinaâ€šÃ„Â´s Stocks, Renewing Fears About Economy | False | By Vivek Shankar | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/soccer/barcelona-champions-league-final.html | A Barcelona Star Chases Trophies and Answers | False | By Rory Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/opinion/india-women-rape.html | In Indiaâ€šÃ„Â´s Gang Rape Culture, All Women Are Targets | False | By Vidya Krishnan | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/books/review/new-this-week.html | Newly Published, From Graphic Novels to Hot Dogs | False | | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-02 | 2023-06-13 | https://www.nytimes.com/2023/06/02/well/move/walking-workout-awe-mental-health.html | This Kind of Walk Is Much More Than a Workout | False | By Jancee Dunn | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-06 | https://www.nytimes.com/2023/06/02/science/birds-birdwatching-outdoors.html | How to Start Birding | False | By Camille Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/opinion/republicans-safety-net-medicaid.html | The Republican Obsession With â€šÃ„Â²Work Requirementsâ€šÃ„Â´ Is Telling | False | By Jamelle Bouie | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/opinion/the-view-television-show.html | â€šÃ„Â²The Viewâ€šÃ„Â´ Has Narrowed | False | By Megan K. Stack | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/opinion/compulsory-mental-health-care-medication.html | A Major Problem With Compulsory Mental Health Care Is the Medication | False | By Daniel Bergner | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-18 | https://www.nytimes.com/2023/06/02/books/review/sa-cosby-all-the-sinners-bleed.html | In This Thriller, the Psycho Killers Have a Southern Drawl | False | By Stephen King | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/travel/united-refundable-tickets-flights.html | Help! United Owed Us $8,370 in Cash, But Offered Credit. Thatâ€šÃ„Â´s Not What We Paid For. | False | By Seth Kugel | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/opinion/trump-hannity-fox-town-hall.html | To Watch a Trump Town Hall on Fox Is to Enter an Entirely Different World | False | By David French | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/books/review/calling-the-moon-aida-salazar-yamile-saied-mendez-code-red-joy-mccullough.html | Period Fiction: 2 Middle Grade Books About Menstruation and the Politics Beyond It | False | By Anna Holmes | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-07-30 | https://www.nytimes.com/2023/06/02/books/review/henry-hoke-open-throat.html | An Indictment of Human Culture, Narrated by a Mountain Lion | False | By Marie-Helene Bertino | 2023-09-01 | TX 9-317-107 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/realestate/lady-of-guadalupe-little-spain.html | Little Spain Is All but Gone. Will Our Lady of Guadalupe Be Next? | False | By John Freeman Gill | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/realestate/luxury/riverfront-real-estate-south-carolina-lowcountry.html | Riverfront Luxury in South Carolinaâ€šÃ„Â´s Lowcountry | False | By Michael Croley | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/trends-new-york-design-fair.html | Seven Standouts From the New York Design Festival | False | By Aileen Kwun | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/europe/ukraine-war-premature-birth-pregnancy.html | â€šÃ„Â²Lots of Explosions and Shooting Outsideâ€šÃ„Â´: Giving Birth in Wartime Ukraine | False | By Maria Varenikova | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/economy/jobs-report-may-2023.html | U.S. Job Growth Remains Strong Despite Economic Clouds | False | By Sydney Ember | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/opinion/ai-coding.html | Itâ€šÃ„Â´s the End of Computer Programming as We Know It. (And I Feel Fine.) | False | By Farhad Manjoo | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/nyregion/north-to-shore-festival.html | Can New Jerseyâ€šÃ„Â´s New Festival Top Coachella or SXSW? It Thinks So. | False | By Tammy La Gorce | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/technology/apple-metaverse-vr.html | Apple Is Stepping Into the Metaverse. Will Anyone Care? | False | By Kellen Browning and Mike Isaac | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/middleeast/narges-mohammadi-iran-political-prisoner.html | She Lost Her Career, Family and Freedom. Sheâ€šÃ„Â´s Still Fighting to Change Iran. | False | By Farnaz Fassihi | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/realestate/rupert-murdoch-central-park-apartment.html | Rupert Murdoch Closes on Another Bachelor Pad, Paying Above List Price | False | By Vivian Marino | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/economy/federal-reserve-jobs-interest-rates.html | Fed May Still â€šÃ„Â²Skipâ€šÃ„Â´ June Rate Increase Even Amid Strong Hiring | False | By Jeanna Smialek | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-06 | https://www.nytimes.com/2023/06/02/climate/bird-nest-sparrows.html | An Avian Murder Case on a Quiet Back Porch | False | By Daryln Brewer Hoffstot | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/realestate/tribeca-loft-sale-rafael-vinoly.html | A TriBeCa Loft Where Rafael Viã±sÃ±oly Worked, and Played the Piano | False | By Vivian Marino | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/realestate/small-home-maplewood-nj.html | Priced Out of the City, They Bought a Tiny Suburban Home. Now What? | False | By Julie Lasky | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/business/dollar-general-ebony-virginia.html | Will a Dollar General Ruin a Rural Crossroads? | False | By Michael Corkery and Andrea Bruce | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/realestate/turkey-waterfront-homes.html | Beyond Bodrum, a Boom in Turkish Waterfront Homes | False | By Shivani Vora | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/arts/dance/alicia-graf-mack-juilliard.html | â€šÃ„Ã²Itâ€šÃ„Ã´s About Connectionsâ€šÃ„Ã´: Alicia Graf Mack Remakes Juilliard Dance | False | By Brian Seibert | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/sports/basketball/denver-nuggets-miami-heat-game-1.html | One N.B.A. Finals Team Will Get a Trophy. But Will Either Get Respect? | False | By Tania Ganguli | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/climate/chaco-canyon-biden-protection.html | Biden Administration Bans Drilling Around Native American Cultural Site | False | By Coral Davenport | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/africa/senegal-ousmane-sonko.html | Senegal Deploys Military and Blocks Social Media After Deadly Clashes | False | By Elian Peltier | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/nyregion/stuyvesant-high-school-black-students.html | Stuyvesant High School Admitted 762 New Students. Only 7 Are Black. | False | By Troy Closson | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/theater/todd-haimes-theater-broadway.html | Broadwayâ€šÃ„Ã´s American Airlines Theater to Be Renamed for Todd Haimes | False | By Michael Paulson | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/biden-debt.html | â€šÃ„Ã²The Stakes Could Not Have Been Higherâ€šÃ„Ã´: Biden Praises Debt-Ceiling Deal | False | By Michael D. Shear | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/europe/serbia-shootings-gun-control.html | After Mass Shootings in Serbia, Few Are Ready to Give Up Their Guns | False | By Andrew Higgins | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/oil-prices-opec-plus.html | As Price of Oil Slides, OPEC Plus May Weigh Further Production Cuts | False | By Stanley Reed | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/teenagers-2023-summer-job-market.html | Teenagers Can Expect a Strong Summer Job Market | False | By Ann Carrns | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/business/treasuries-safe-debt-crisis.html | The Treasury Paradox | False | By Jeff Sommer | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/economy/ajay-banga-world-bank.html | Ajay Banga Era Begins at the World Bank | False | By Alan Rappeport | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-07 | https://www.nytimes.com/2023/06/02/dining/los-angeles-pop-up-market-filipino-food.html | Imagining a New Filipino American Neighborhood Into Being, Starting With Food | False | By Tejal Rao | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/arts/tina-turner-domestic-violence-survivors.html | Tina Turner Left Her Abusive Marriage, So They Could Too | False | By Christine Hauser, Lauren McCarthy and Remy Tumin | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/business/economy/turkey-economy-erdogan-inflation.html | For Turkey, Erdogan Victory Brings More Risky Economic Policy | False | By Patricia Cohen | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/arts/deborah-levy-august-blue.html | With a Doppelgäˆï¿½snger Novel, Deborah Levy Embodies Strangeness | False | By Simran Hans | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/pence-documents-doj.html | Pence Wonâ€šÃ„Ã´t Face Charges in Documents Inquiry | False | By Maggie Haberman and Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/climate/permitting-reform-debt-ceiling.html | The Debt Limit Deal and Climate Action | False | By Manuela Andreoni and Brad Plumer | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/well/move/martinus-evans-slow-af-run-club.html | One Manâ€šÃ„Ã´s Mission to Make Running Everyoneâ€šÃ„Ã´s Sport | False | By Danielle Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/opinion/letters/debt-limit-deal.html | The Great Debt Ceiling Dramaâ€šÃ„Ã´s Finale | False | | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-02 | 2023-06-07 | https://www.nytimes.com/2023/06/02/dining/how-to-grill-chicken-salmon-pork-chops-steak.html | 5 Dishes Everyone Should Know How to Grill | False | By Steven Raichlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/arts/music/foo-fighters-but-here-we-are-review.html | Foo Fighters Are Shaken Yet Still Standing on â€šÃ„Â²But Here We Areâ€šÃ„Â´ | False | By Lindsay Zoladz | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/nyregion/buffalo-blizzard-emergency-response.html | Buffalo Leaders Werenâ€šÃ„Â´t Ready for Blizzard That Killed 31, Report Says | False | By Hurubie Meko and Lola Fadulu | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/soccer/saudi-soccer-messi-benzema-ronaldo.html | Saudi Soccer League Creates Huge Fund to Sign Global Stars | False | By Tariq Panja and Ahmed Al Omran | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/guam-typhoon-mawar.html | Many in Guam Lack Power and Water a Week After Typhoon Mawar | False | By Josie Moyer and Jacey Fortin | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/technology/ai-photo-editing.html | How to Use A.I. to Edit and Generate Stunning Photos | False | By Brian X. Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-08 | https://www.nytimes.com/2023/06/02/style/mark-zuckerberg-workout.html | Mark Zuckerberg Would Like You to Know About His Workouts | False | By Joseph Bernstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/arts/music/review-julia-wolfe-unearth-new-york-philharmonic.html | Review: Julia Wolfeâ€šÃ„Â´s â€šÃ„Â²unEarthâ€šÃ„Â´ Is Crowded Out by Multimedia | False | By Seth Colter Walls | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/arts/ilya-kabakov-dead.html | Ilya Kabakov, 89, Dies; Soviet-Born Artist Depicted Grimness With Wit | False | By Penelope Green | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/debt-ceiling-bill-national-debt-growth.html | The Debt-Limit Deal Suggests Debt Will Keep Growing, Fast | False | By Jim Tankersley | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/nikki-haley-husband-michael-national-guard.html | Nikki Haleyâ€šÃ„Â´s Husband Will Deploy to Africa for Year With National Guard | False | By Neil Vigdor | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/death-marriage-cancer.html | Facing Death and Other Fears, and Coming Away Stronger | False | By Alix Strauss | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/gm-stellantis-fines-cars-fuel-economy.html | G.M. and Stellantis Paid $364 Million in Fuel Economy Fines | False | By Neal E. Boudette | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-14 | https://www.nytimes.com/2023/06/02/dining/wedding-cake-recipe.html | Yes, You Can Make a Wedding Cake | False | By Natasha Pickowicz | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/live/2023/06/02/world/russia-ukraine-news/the-deaths-of-2-women-and-a-child-outside-a-locked-bomb-shelter-rattle-kyivs-war-weary-citizens | After deaths outside a bomb shelter, a question haunts Kyiv: Who locked the door? | False | By Thomas Gibbons-Neff and Natalia Yermak | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/opinion/fresh-air-fund.html | A Fresh New Way of Living | False | By The Editorial Board | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/europe/finland-nato-blinken.html | In Finland, NATOâ€šÃ„Â´s Newest Member, Blinken Details Russiaâ€šÃ„Â´s â€šÃ„Â²Failuresâ€šÃ„Â´ | False | By Michael Crowley | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/classified-documents-trump-recording.html | Lawyers Unable to Find Document Trump Discussed in Recorded Conversation | False | By Alan Feuer and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/media/terence-samuel-usa-today.html | NPRâ€šÃ„Â´s Terence Samuel Is Named Top Editor of USA Today | False | By Katie Robertson | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/claressa-shields-maricela-cornejo-fight.html | Claressa Shields Sets Aside Friendship in Goal of Dominating Her Sport | False | By Morgan Campbell | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/theater/tori-sampson-this-land-was-made.html | For Her New Play, Tori Sampson Revisited Her â€šÃ„Â²Black Power Householdâ€šÃ„Â´ | False | By Naveen Kumar | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/books/review/into-the-amazon-larry-rohter.html | A Biography Sheds Light on an Unknown Brazilian Hero | False | By Rachel Slade | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/asia/india-train-accident-odisha.html | More Than 260 Dead and 900 Injured in Train Crash in India | False | By Mike Ives, Mujib Mashal and Dan Bilefsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/arts/music/kaija-saariaho-dead.html | Kaija Saariaho, 70, Pathbreaking Composer of Singular Colors, Is Dead | False | By Joshua Barone | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/arts/music/redd-holt-dead.html | Redd Holt, Drummer on â€šÃ„Â´60s Instrumental Pop Hits, Dies at 91 | False | By Alex Traub | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/republican-debate-criteria.html | R.N.C. Rules for First Debate Pose Challenge for Underfunded Candidates | False | By Katie Glueck | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/harvey-pitt-dead.html | Harvey Pitt, S.E.C. Chair Who Resigned Amid Scandals, Dies at 78 | False | By Rob Copeland | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/steve-garvey-senate.html | Steve Garvey, All-Star for the Dodgers and Padres, Explores Senate Run in California | False | By Neil Vigdor | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/dev-shah-scripps-spelling-bee-winner.html | This Yearâ€šÃ„Â´s Spelling Bee Champion Didnâ€šÃ„Â´t Schweat the Schwa | False | By Remy Tumin, Maria Cramer and Maggie Astor | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/tennis/french-open-sabalenka-ukraine.html | Sabalenka Skips French Open News Conference Citing Her Mental Health | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/us/catholic-church-sex-abuse-investigations.html | What the Latest Investigations Into Catholic Church Sex Abuse Mean | False | By Ruth Graham | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/americas/remains-mexico-call-center.html | Remains Match Traits of Missing Call Center Workers in Mexico, Officials Say | False | By Emiliano Rodrĩâ€°â€¡guez Mega | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/atlanta-prosecutors-trump-campaign.html | Atlanta Prosecutors Contact Firms That Consulted With Trump Campaign | False | By Danny Hakim and Richard Fausset | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/dining/miami-heat-nba-finals-flanigans-seafood-bar-and-grill-florida.html | Are You Even a Miami Heat Fan if You Watch the N.B.A. Finals Somewhere Else? | False | By Christina Morales | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/us/cop-city-atlanta-protests.html | Georgia Officials Target Bail Fund in Crackdown on â€šÃ„Â²Cop Cityâ€šÃ„Â´ Protests | False | By Rick Rojas and Sean Keenan | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/oath-keepers-sentences-sedition-capitol-riot.html | Two More Oath Keepers Members Receive Sentences for Sedition in Jan. 6 Case | False | By Zach Montague | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/technology/don-bateman-dead.html | Don Bateman, Who Kept Airplanes From Crashing, Dies at 91 | False | By Richard Sandomir | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/china-arms-control-nuclear-weapons.html | U.S. Will Try to Bring China Into Arms Control Talks | False | By Julian E. Barnes and David E. Sanger | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/europe/kyiv-shelter-russia-evacuations.html | As Kyiv Reckons With Deaths by a Shelter, Russia Evacuates Border Towns | False | By Thomas Gibbons-Neff and Natalia Yermak | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/us/thomas-buergenthal-dead.html | Thomas Buergenthal, Holocaust Survivor and Judge, Dies at 89 | False | By Sam Roberts | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/ncaabasketball/shooting-alabama.html | Alabama Basketball Manager Says He, Not Player, Was at Deadly Shooting | False | By Steve Eder | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/horse-racing/churchill-downs-deaths-horseracing.html | Churchill Downs to Cease Racing as It Investigates Deaths of Horses | False | By Joe Drape | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/us/haiti-moise-assassination-conspiracy.html | Haitian Businessman Gets Life Sentence in Assassination of Haitiâ€šÃ„Â´s President | False | By Chris Cameron | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/arts/music/cynthia-weil-dead.html | Cynthia Weil, Who Put Words to That â€šÃ„Â²Lovinâ€šÃ„Â´ Feelingâ€šÃ„Â´ Dies at 82 | False | By Alex Williams | 2023-08-01 | TX 9-304-143 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/pfas-pollution-settlement.html | Three â€šÃ„Â²Forever Chemicalsâ€šÃ„Â´ Makers Settle Public Water Lawsuits | False | By Ben Casselman, Ivan Penn and Matthew Goldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-11 | https://www.nytimes.com/2023/06/02/magazine/tim-robinson-i-think-you-should-leave.html | Tim Robinson and the Golden Age of Cringe Comedy | False | By Sam Anderson | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/2023/06/02/crosswords/daily-puzzle-2023-06-03.html | Stumper | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/arts/music/kaija-saariaho-music-playlist.html | Kaija Saariaho: 11 Essential Works | False | By Zachary Woolfe | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-03 | https://www.nytimes.com/2023/06/03/pageoneplus/quotation-of-the-day-for-this-runner-there-is-no-shame-in-bringing-up-the-rear.html | Quotation of the Day: For This Runner, There Is No Shame in Bringing Up The Rear | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-03 | https://www.nytimes.com/2023/06/03/pageoneplus/editors-note-june-3-2023.html | Editorsâ€šÃ„Ã´ Note: June 3, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-03 | https://www.nytimes.com/2023/06/03/world/asia/china-military-lloyd-austin.html | U.S. Defense Chief Vows to Continue Military Actions Near China | False | By Chris Buckley and Damien Cave | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-03 | https://www.nytimes.com/2023/06/03/business/tiktok-cringe-creators-money.html | Welcome to CringeTok, Where Being Insufferable Can Be Lucrative | False | By Kate Ryan | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/nyregion/syracuse-interstate-81.html | Why Itâ€šÃ„Ã´s So Hard to Tear Down a Crumbling Highway Nearly Everyone Hates | False | By Jim Zarroli | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-13 | https://www.nytimes.com/2023/06/03/well/mind/psychedelic-therapy.html | What Does Good Psychedelic Therapy Look Like? | False | By Dana G. Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/business/older-creators-tiktok-brands.html | As Older TikTok Creators Flourish, Brands Are Signing Them Up | False | By Julie Weed | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-07-09 | https://www.nytimes.com/2023/06/03/books/review/the-wind-knows-my-name-isabel-allende.html | Isabel Allende Has a Message: History Repeats Itself | False | By Lauren Fox | 2023-09-01 | TX 9-317-107 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/us/politics/trump-lawyers-classified-documents-corcoran.html | Trump Lawyerâ€šÃ„Ã´s Notes Could Be a Key in the Classified Documents Inquiry | False | By Alan Feuer, Ben Protess and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-25 | https://www.nytimes.com/2023/06/03/books/review/messalina-honor-cargill-martin.html | Reconsidering the Reputation of a Magnet for Roman Scandal | False | By Timothy Farrington | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/christian-petzold-germany-tribeca.html | Christian Petzold May Be the Best German Filmmaker Youâ€šÃ„Ã´ve Never Heard Of | False | By A.J. Goldmann | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/world/americas/haiti-crime-gangs-vigilantes.html | Vigilante Justice Rises in Haiti and Crime Plummets | False | By Frances Robles and Andre Paultre | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-03 | https://www.nytimes.com/2023/06/03/style/summer-predictions-branding.html | Why Do We Brand the Summer? | False | By Callie Holtermann | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/us/politics/biden-debt-ceiling-deal.html | Bidenâ€šÃ„Ã´s Debt Deal Strategy: Win in the Fine Print | False | By Jim Tankersley | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-11 | https://www.nytimes.com/2023/06/03/arts/artificial-intelligence-podcasts.html | 6 Podcasts to Make Sense of A.I. | False | By Emma Dibdin | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-08-06 | https://www.nytimes.com/2023/06/03/books/review/the-whispers-ashley-audrain.html | What You Donâ€šÃ„Ã´t Know About Your Neighbors Can Hurt You | False | By Ivy Pochoda | 2023-10-02 | TX 9-325-179 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/us/politics/desantis-campaign-speech.html | 5 Takeaways From Ron DeSantisâ€šÃ„Ã´s First Campaign Trip | False | By Nicholas Nehamas | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/world/asia/rainbow-flags-china-lgbtq.html | With Rainbow Flags, 2 Students Test Chinaâ€šÃ„Ã´s Shrinking L.G.B.T.Q. Space | False | By Nicole Hong and Zixu Wang | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/rock-hudson-tribeca-festival.html | Exploring Rock Hudsonâ€šÃ„Ã´s Legacy Through a New Lens | False | By David Belcher | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/world/europe/russia-schools-military-war.html | In Russian Schools, Itâ€šÃ„Ã´s Recite Your ABCâ€šÃ„Ã´s and â€šÃ„Ã²Love Your Armyâ€šÃ„Ã, | False | By Neil MacFarquhar and Milana Mazaeva | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/women-directors-tribeca-festival.html | How 3 Women Broke Through as Filmmakers | False | By Ray Mark Rinaldi | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/science/bird-flight-evolution.html | How Did Birds First Take Off? | False | By Carl Zimmer | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-03 | 2023-06-11 | https://www.nytimes.com/2023/06/03/arts/television/the-idol-the-weeknd-sam-levinson-lily-rose-depp.html | â€šÃ„Ã²The Idolâ€šÃ„Ã´ Creators: â€šÃ„Ã²This Is Not Going to Be for Everybodyâ€šÃ„Ã´ | False | By Manohla Dargis | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/sports/tennis/french-open-real-court.html | The Exclusive, Elusive World of Real Tennis | False | By James Hill | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/us/politics/freedmen-mcgirt-ruling-oklahoma.html | Two Black Members of Native Tribes Were Arrested. The Law Sees Only One as Indian. | False | By Chris Cameron and Mark Walker | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/style/horezu-pottery-ceramics-romania.html | Can Old-World Ceramics Survive Modern Tastes? | False | By Chantel Tattoli and Marko Risovic | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/maestra-women-conductors-tribeca.html | A New Film Shines a Light on Women Conductors | False | By Farah Nayeri | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/stan-lee-cameos-tribeca.html | The Many Cameos of Stan Lee | False | By George Gene Gustines | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/documentaries-years-tribeca.html | Sometimes, Making a Documentary Can Take Years (and Years and Yearsâ€šÃ„Ã¶) | False | By Nicolas Rapold | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/new-york-city-movies-tribeca.html | 10 Movies That Capture the Essence of New York | False | By Mekado Murphy | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/world/europe/ukraine-russia-war-car-bomb.html | Car Bombing in Russian-Occupied Ukraine Shows Reach of War | False | By Thomas Gibbons-Neff and Anatoly Kurmanaev | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/realestate/our-live-in-super-is-retiring-should-we-hire-another-or-contract-it-out.html | Our Live-In Super Is Retiring. Should We Hire Another, orÃ¢â€ Contract It Out? | False | By Andy Newman | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/texas-preemption-bill.html | States Are Silencing the Will of Millions of Voters | False | By The Editorial Board | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/postcard-holocaust.html | What It Means to Be a Witness Three Generations Later | False | By Sarah Wildman | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/jackie-kennedy.html | Jackie on My Mind | False | By Maureen Dowd | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-07-04 | https://www.nytimes.com/2023/06/03/us/black-americans-headway-race-progress.html | How Are Black Americans Progressing? | False | By Matthew Thompson | 2023-09-01 | TX 9-317-107 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/kevin-mccarthy-house-speaker.html | Kevin McCarthy Has a Rare Quality for a Republican House Speaker | False | By Ross Douthat | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/letters/supreme-court-ethics.html | A High Court Held in Low Esteem | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/sierra-leone-progress-health-children.html | This May Be the Most Important Thing Happening in the World Today | False | By Nicholas Kristof | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/homelessness-debt-florida.html | My Father Taught Me the Benefits of Delusion | False | By Beth Raymer | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/world/asia/india-train-crash.html | Indiaâ€šÃ„Ã´s Worst Rail Disaster in Decades Convulses Country Dependent on Trains | False | By Sameer Yasir, Mujib Mashal and Hari Kumar | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/business/who-is-liable-for-ai-creations.html | Who Is Liable for A.I. Creations? | False | By Ephrat Livni, Sarah Kessler and Ravi Mattu | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/sports/baseball/dodgers-yankees.html | The Dodgers and the Yankees Finally Look Like Themselves | False | By Scott Miller | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/world/asia/china-us-tensions-singapore.html | U.S. Vows to Continue Patrols Near China and Urges Nuclear Talks | False | By Chris Buckley, Damien Cave and David Pierson | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/world/middleeast/israel-egypt-border-shootings.html | 3 Israeli Soldiers Killed in Rare Attack on Egyptian Border | False | By Isabel Kershner | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/world/europe/belgorod-russia-ukraine-war.html | â€šÃ„Ã²Everything Changedâ€šÃ„Ã´: The War Arrives on Russiansâ€šÃ„Ã´ Doorstep | False | By Valerie Hopkins and Anatoly Kurmanaev | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/sports/basketball/nikola-jokic-denver-nuggets-nba-finals.html | Nikola Jokic, an Elusive Superstar, Has a Hold on Denver | False | By Sopan Deb | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/us/politics/tennessee-drag-ruling.html | Judge Finds Tennessee Law Aimed at Restricting Drag Shows Unconstitutional | False | By Emily Cochrane | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-03 | https://www.nytimes.com/2023/06/03/us/politics/biden-debt-bill.html | Biden Signs Fiscal Responsibility Act in End to Debt Limit Crisis | False | By Michael D. Shear | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/us/transgender-care-bill-abbott-texas.html | Texas Governor Signs Bill Banning Transgender Care for Minors | False | By Jacey Fortin | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/sports/tennis/french-open-gauff-andreeva.html | Coco Gauff Has a Chance to Play the Wise Veteran at the French Open | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/world/europe/serbia-protests-vucic.html | Growing Protests in Serbia Demand Social Changes After Mass Shootings | False | By Andrew Higgins | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/crosswords/daily-puzzle-2023-06-04.html | Flying Colors | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/sports/hockey/nhl-outdoor-game-new-york-meadowlands.html | MetLife Stadium Gets an N.H.L. Outdoor Doubleheader, of Sorts | False | By David Waldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/03/us/politics/desantis-big-donors.html | DeSantis Relied Heavily on Big Donors in Initial Money Haul | False | By Shane Goldmacher | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/03/us/politics/republicans-iowa-voters.html | Republicans Gather in Iowa to Ride, Eat and Disagree | False | By Jonathan Weisman | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/asia/tiananmen-square-massacre-china.html | Hong Kong Remembered the Tiananmen Massacre, Until It Couldnâ€šÃ„Ã´t | False | By Tiffany May | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/europe/zelensky-ukraine-counter-attack.html | Explosions Hit Southern Ukraine as Both Sides Brace for Counteroffensive | False | By Matthew Mpoke Bigg, Anatoly Kurmanaev and Vivek Shankar | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/live/2023/06/04/world/india-train-crash/here-is-the-latest-on-the-deadly-train-crash-in-india | Here is the latest on the deadly train crash in India. | False | By Sameer Yasir, Mujib Mashal and Suhasini Raj | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/insider/from-flowing-water-to-flowing-data.html | From Flowing Water to Flowing Data | False | By Sarah Diamond | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/insider/why-we-write-explainers-an-explainer.html | Why We Write Explainers: An Explainer | False | By Sarah Bahr | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/nyregion/metropolitan-diary.html | â€šÃ„Ã¯I Whisked Myself Down to the Street in Search of a Guy With a Clipboardâ€šÃ„Ã´ | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/nyregion/sarah-kaufman.html | How a Neurodiverse Musical Theater Artist Spends Sundays | False | By Alix Strauss | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/us/politics/biden-president-age-2024.html | Inside the Complicated Reality of Being Americaâ€šÃ„Ã´s Oldest President | False | By Peter Baker, Michael D. Shear, Katie Rogers and Zolan Kanno-Youngs | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/us/state-legislatures-opposite-agendas.html | In a Contentious Lawmaking Season, Red States Got Redder and Blue Ones Bluer | False | By Mitch Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/nyregion/brooklyn-brownsville-no-police.html | What Happened When a Brooklyn Neighborhood Policed Itself for Five Days | False | By Maria Cramer and Amir Hamja | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/world/canada/canada-military-arctic-climate.html | Caribou Meat and Moon Signs: Inuit Lessons for Soldiers in the Arctic | False | By Norimitsu Onishi and Nasuna Stuart-Ulin | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/world/africa/mauritania-divorce-parties.html | No Shame. No Sorrow. Divorce Means Itâ€šÃ„Ã´s Party Time in Mauritania. | False | By Ruth Maclean and Laura Boushnak | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/corrections/corrections-june-4-2023.html | Corrections: June 4, 2023 | False | | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/pageoneplus/quotation-of-the-day-for-women-in-mauritania-divorce-is-cause-for-joy-not-sorrow.html | Quotation of the Day: For Women in Mauritania, Divorce Is Cause for Joy, Not Sorrow | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-07-30 | https://www.nytimes.com/2023/06/04/books/review/deborah-levy-august-blue.html | After Walking Offstage, a Concert Pianist Changes Her Tune | False | By Corinna da Fonseca-Wollheim | 2023-09-01 | TX 9-317-107 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/books/review/lucky-dogs-helen-schulman.html | Lecher Actress Victim Spy | False | By Alexandra Jacobs | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/business/jeff-zucker-redbird-imi.html | Former CNN Chief Jeff Zucker Has a New Job at RedBird IMI. What Is It? | False | By Benjamin Mullin | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-07 | https://www.nytimes.com/2023/06/04/opinion/new-york-housing-migrants.html | There Are Better Ways to Solve a Housing Crisis Than This | False | By Mara Gay | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/us/oregon-legislature-republican-walkout.html | In a Year of Capitol Feuds, Oregon Has a Political Breakdown | False | By Mike Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-07-23 | https://www.nytimes.com/2023/06/04/books/review/battle-of-ink-and-ice-darrell-hartman.html | It Took Cold Calculations to Get the Story First | False | By Joe Pompeo | 2023-09-01 | TX 9-317-107 |
| 2023-06-04 | 2023-07-30 | https://www.nytimes.com/2023/06/04/books/review/such-kindness-andre-dubus.html | How to Live When Youâ€šÃ„Â´ve Lost Everything | False | By Isaac Fitzgerald | 2023-09-01 | TX 9-317-107 |
| 2023-06-04 | 2023-06-07 | https://www.nytimes.com/2023/06/04/technology/voting-machines-election-deniers.html | These Activists Distrust Voting Machines. Just Donâ€šÃ„Â´t Call Them Election Deniers. | False | By Stuart A. Thompson | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/canada/canada-doukhobors-ukraine-war.html | A Pacifist Sect From Russia Is Shaken by War, and Modernity | False | By Dan Bilefsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/business/jeff-zucker-cnn-chris-licht.html | Could Jeff Zucker Fix CNN? He Seems to Think So. | False | By Benjamin Mullin | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/health/birds-flu-h5n1.html | For These Bird Flu Researchers, Work Is a Day at the Very â€šÃ„Â²Ickyâ€šÃ„Â´ Beach | False | By Emily Anthes | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/us/michael-tisius-jurors-death-penalty.html | The Jurors Sentenced a Missouri Man to Death. Now Some Are Not So Sure. | False | By Julie Bosman | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/arts/design/benin-bronzes-nigeria-ownership.html | Who Owns the Benin Bronzes? The Answer Just Got More Complicated. | False | By Alex Marshall | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/sports/baseball/bill-greason-negro-leagues.html | A Negro Leagues Star Is Still Sharing His Story | False | By Louie Lazar | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/opinion/ozempic-weight-loss-addictions-desire.html | What Ozempic Reveals About Desire | False | By Maia Szalavitz | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/opinion/summer-air-travel-jetblue-spirit-airlines.html | Could Air Travel Get Even More Miserable? Yes, and Hereâ€šÃ„Â´s Why. | False | By Bill Saporito | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/arts/music/ian-bostridge-tenor.html | Ian Bostridge on Musicâ€šÃ„Â´s Fuzzy Boundaries of Identity | False | By Ian Bostridge | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/sports/autoracing/f1-spanish-grand-prix-tv-time-results.html | An Unstoppable Verstappen Wins Again | False | By Victor Mather, Josh Katz and Andrew Das | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/asia/china-us-security-ships.html | China and U.S. Lay Out Rival Visions for Asia as Ships Nearly Collide | False | By Damien Cave, David Pierson and Chris Buckley | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/sports/baseball/mets-hall-of-fame.html | A Mets Hall of Fame Class That Specializes in Honesty | False | By Tyler Kepner | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/health/rectal-cancer-radiation-treatment.html | Rectal Cancer Patients Could Be Spared the Effects of Radiation | False | By Gina Kolata | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/opinion/letters/college-graduates-advice.html | College Grads, Do â€šÃ„Â²Follow Your Passionsâ€šÃ„Â´ | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/business/media/chuck-todd-meet-the-press.html | Chuck Todd to Leave â€šÃ„Â²Meet the Pressâ€šÃ„Â´ | False | By Benjamin Mullin | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/business/media/hollywood-directors-guild-deal.html | Hollywood Directors Reach Deal With Studios as Writersâ€šÃ„Â´ Strike Continues | False | By John Koblin | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-04 | 2023-06-12 | https://www.nytimes.com/2023/06/04/opinion/einstein-disinformation.html | Einstein and a Theory of Disinformation | False | By Benyamin Cohen | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/business/media/disney-sean-bailey-live-action.html | The Man Reimagining Disney Classics for Todayâ€‹â€‹s World | False | By Brooks Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/sports/claressa-shields-boxing.html | For Claressa Shields, Repeat Titles Havenâ€‹â€‹t Come With Knockouts | False | By Morgan Campbell | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/middleeast/israel-border-attack.html | In Israel, Tough Questions Follow Fatal Attack on the Egyptian Border | False | By Isabel Kershner | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/business/oil-prices-opec-plus.html | Saudi Arabia Says It Will Cut Production to Stem a Slide in Oil Prices | False | By Stanley Reed | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/us/politics/un-guantanamo-torture.html | U.N. Body Condemns Torture of Guantâ€šÃ¡Â°namo Prisoner Awaiting Capital Trial | False | By Carol Rosenberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-07 | https://www.nytimes.com/2023/06/04/obituaries/peter-simonischek-dead.html | Peter Simonischek, Beloved Austrian Actor, Is Dead at 76 | False | By Penelope Green | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/arts/dance/ballet-hispanico-sor-juana-review.html | â€‹â€‹Sor Juanaâ€‹â€‹ Review: Undone by Love | False | By Brian Seibert | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/business/allstate-insurance-california.html | Allstate Is No Longer Offering New Policies in California | False | By Ryan Mac | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/business/france-fitch-debt-rating.html | Macron Faces Fresh Test as Outlook for French Finances Dims | False | By Liz Alderman | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/arts/music/kaija-saariaho-composer.html | Kaija Saariahoâ€‹â€‹s Luminous Music Was a Personal Invitation | False | By Susanna Mâ€‹âˆ§lkki | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/us/migrants-california-church-texas.html | California Officials Investigating Flight of Migrants to Sacramento | False | By Shawn Hubler, Nicholas Nehamas and Emily Cochrane | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/us/utah-bible-book-ban.html | In Utah, Scriptures (and Satire) Enter Debates Over Book Bans | False | By Jacey Fortin | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/europe/poland-warsaw-protests.html | Immense Crowds Protest Polandâ€‹â€‹s Governing Conservative Party | False | By Andrew Higgins | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/sports/tennis/french-open-alcaraz-djokovic.html | Will Alcaraz and Djokovic Finally Get to Play Each Other at the French Open? | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/crosswords/daily-puzzle-2023-06-05.html | Silent Greeting | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/asia/india-train-crash.html | India Vows Punishment for Those Responsible for Deadly Train Crash | False | By Sameer Yasir, Mujib Mashal and Suhasini Raj | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/theater/review-in-love-science-a-meet-cute-becomes-a-medical-mystery.html | Review: In â€‹â€‹Love + Science,â€‹â€‹ a Meet Cute Becomes a Medical Mystery | False | By Naveen Kumar | 2023-08-01 | TX 9-304-143 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/asia/india-rail-money-safety.html | Money for Show Horses, Not Work Horses, on Indiaâ€‹â€‹s Rails | False | By Alex Travelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/04/sports/baseball/roger-craig-teacher-of-an-era-defining-pitch-is-dead-at-93.html | Roger Craig, Teacher of an Era-Defining Pitch, Is Dead at 93 | False | By Richard Goldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/04/world/australia/kathleen-folbigg-pardon.html | Citing Doubt, Officials Free Woman Convicted in 4 Childrenâ€‹â€‹s Deaths in 2003 | False | By Yan Zhuang | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/sports/tennis/french-open-yannick-noah.html | The Evolving, Enduring Superstardom of Yannick Noah | False | By Matthew Futterman and James Hill | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/world/europe/prince-harry-mirror-trial-phone-hacking.html | With Prince Harry to Testify in Hacking Case, Royals Prepare to Cringe | False | By Mark Landler and Megan Specia | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/nikki-haley-townhall-cnn.html | Takeaways From Nikki Haleyâ€‹â€‹s Mild CNN Town Hall | False | By Trip Gabriel | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/opinion/trump-iowa-campaign.html | Donald Trump Wants to Throw America a â€šÃ„Â´Most Spectacularâ€šÃ„Â´ Party | False | By Michelle Cottle | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/arts/television/whats-on-tv-burden-of-proof-tony-awards.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â´Burden of Proofâ€šÃ„Â´ and the Tony Awards | False | By Kristen Bayrakdarian | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/asia/jacinda-ardern-dame-new-zealand.html | Jacinda Ardern, New Zealandâ€šÃ„Â´s Ex-Leader, Is Now Dame Jacinda Ardern | False | By Natasha Frost | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/pageoneplus/quotation-of-the-day-vigilantes-make-streets-in-haiti-calm-yet-uneasy.html | Quotation of the Day: Vigilantes Make Streets in Haiti Calm Yet Uneasy | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/article/christie-pence-burgum-2024-announce-president.html | The 2024 G.O.P. Field Balloons, Adding 3 New Candidates | False | By Trip Gabriel | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/nyregion/mta-fare-evasion.html | M.T.A. Looks Beyond Enforcement After $690 Million in Fare Evasion | False | By Ana Ley | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/world/europe/oxford-business-college.html | â€šÃ„Â´Pass Himâ€šÃ„Â´: How a British For-Profit College Made Millions | False | By Emma Bubola | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/pageoneplus/no-corrections-june-5-2023.html | No Corrections: June 5, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-11 | https://www.nytimes.com/2023/06/05/realestate/million-dollar-homes-in-california.html | $1.3 Million Homes in California | False | By Angela Serratore | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/upshot/trans-laws-republicans-states.html | See the States That Have Passed Laws Directed at Young Trans People | False | By Francesca Paris | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/opinion/employment-exploitation-unions.html | Please Donâ€šÃ„Â´t Call My Job a Calling | False | By Simone Stolzoff | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-25 | https://www.nytimes.com/2023/06/05/books/review/be-mine-richard-ford.html | In Richard Fordâ€šÃ„Â´s New Novel, One More Trip for Old Timesâ€šÃ„Â´ Sake | False | By Dwight Garner | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/opinion/debt-ceiling-economy-cost-taxpayers.html | Guess How Much This Debt Ceiling Nonsense Is Costing Us | False | By Betsey Stevenson | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-17 | https://www.nytimes.com/2023/06/05/travel/iceberg-alley-newfoundland-labrador.html | Where Whales, Puffins and Icebergs Jostle for Your Attention | False | By Sam Howe Verhovek | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/climate/american-kestrel.html | The Mystery of the Vanishing Kestrels: Whatâ€šÃ„Â´s Happening to This Flashy Falcon? | False | By Catrin Einhorn and Bryan Anselm | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/dining/gay-riot-los-angeles-doughnut-shop.html | A Gay Riot at a Doughnut Shop? The Legend Has Some Holes. | False | By Erik Piepenburg | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-11 | https://www.nytimes.com/2023/06/05/realestate/rent-apartments-living-brooklyn.html | The Relief: Finding an Apartment. The Remorse: Living In It. | False | By Alix Strauss | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/schools-stimulus-covid-pandemic-aid.html | Schools Received Billions in Stimulus Funds. It May Not Be Doing Enough. | False | By Madeleine Ngo | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/europe/nazi-symbols-ukraine.html | Nazi Symbols on Ukraineâ€šÃ„Â´s Front Lines Highlight Thorny Issues of History | False | By Thomas Gibbons-Neff | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-07-16 | https://www.nytimes.com/2023/06/05/books/review/my-hijacking-martha-hodes.html | A Hijacked Plane, a Childhood Trauma Long Repressed | False | By Ruth Margalit | 2023-09-01 | TX 9-317-107 |
| 2023-06-05 | 2023-06-10 | https://www.nytimes.com/2023/06/05/opinion/supreme-court-andy-warhol.html | The Supreme Court Is Wrong About Andy Warhol | False | By Richard Meyer | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-07-09 | https://www.nytimes.com/2023/06/05/books/review/chaos-kings-scott-patterson.html | When Society Collapses, These Traders Win Big | False | By Marie Solis | 2023-09-01 | TX 9-317-107 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/technology/twitter-ad-sales-musk.html | Twitterâ€šÃ„Â´s U.S. Ad Sales Plunge 59% as Woes Continue | False | By Ryan Mac and Tiffany Hsu | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/opinion/biden-trump-desantis-irs.html | Blessings to You, Chris Christie | False | By Gail Collins and Bret Stephens | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-05 | 2023-06-11 | https://www.nytimes.com/2023/06/05/theater/tony-awards-nominees-portraits-broadway.html | â€šÃ‚Â²ItÃ¢â‚¬Â²s IntoxicatingÃ¢Â‚Â²: 39 Tony-Nominated Performers on Why They Act | False | By Thea Traff, Michael Paulson, Julia Jacobs and Amanda Webster | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/asia/hong-kong-bao-choy-appeal.html | In Rare Victory for Media, Hong Kong Court Overturns Conviction of Journalist | False | By Tiffany May | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-09 | https://www.nytimes.com/2023/06/05/movies/apes-together-strong-review.html | â€šÃ‚Â²Apes Together StrongÃ¢â‚¬Â²Â‚Â²Ã‚Â² Review: Rooting for the Small Investors | False | By Glenn Kenny | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/business/media/gannett-journalists-walk-out.html | Hundreds of Gannett Journalists Walk Out | False | By Katie Robertson | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/arts/diablo-iv-blizzard-forever-game.html | Diablo IV Wants Gamers to Slay Monsters in Hell Forever | False | By Brian X. Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/us/david-breaux-stabbing-compassion-california.html | He Devoted His Life to Compassion. His Killer Showed None. | False | By Corina Knoll | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/sports/baseball/aaron-judge-yankees-injured-list.html | Yankees Do â€šÃ‚Â²Winning ThingsÃ¢â‚¬Â² as They Cross Their Fingers | False | By Scott Miller | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/sports/basketball/heat-nuggets-playoffs-game-2.html | The Heat, a Long Shot in the Playoffs, Pull Even With Long Shots | False | By Sopan Deb | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/asia/afghanistan-girls-school-poison.html | Nearly 90 Afghan Schoolgirls Were Poisoned, Officials Suspect | False | By Christina Goldbaum and Najim Rahim | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/middleeast/syria-refugees-assad.html | As AssadÃ¢â‚¬Â²s Isolation Lifts, Syrian Refugees Fear Pressure to Return Home | False | By Raja Abdulrahim and Hwaida Saad | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/asia/india-train-crash.html | In India, Trains Start Running Again by Devastating Crash Site | False | By Hari Kumar, Isabella Kwai and Sameer Yasir | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/business/sec-binance-charges.html | S.E.C. Accuses Binance of Mishandling Funds and Lying to Regulators | False | By Matthew Goldstein, Emily Flitter and David Yaffe-Bellany | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/arts/music/taylor-swift-no-1-morgan-wallen-billboard.html | Taylor Swift Halts Morgan WallenÃ¢â‚¬Â²s Run at No. 1 | False | By Ben Sisario | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/arts/design/vermeer-rijksmuseum-exhibition.html | Up Late With Vermeer, as a Blockbuster Comes to an End | False | By Nina Siegal | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-18 | https://www.nytimes.com/2023/06/05/realestate/home-insurance-disasters.html | Home Insurance Is Getting Trickier. HereÃ¢â‚¬Â²s How to Optimize Your Coverage. | False | By Ronda Kaysen | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/trump-too-small-supreme-court.html | Supreme Court to Decide â€šÃ‚Â²Trump Too SmallÃ¢â‚¬Â² Trademark Dispute | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/pence-2024-president-candidate.html | Mike Pence Formally Enters 2024 Race, Challenging Trump | False | By Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/books/ani-kayode-somtochukwu-and-then-he-sang-a-lullaby.html | A â€šÃ‚Â²Lucky ChildÃ¢â‚¬Â² Writes His Way From Nigeria to the Global Stage | False | By Elizabeth A. Harris | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/iowa-building-collapse-missing.html | All 3 Missing in Iowa Building Collapse Found Dead, Officials Say | False | By Mitch Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/trump-justice-dept-classified-documents.html | Trump Lawyers Visit Justice Dept. as Classified Documents Inquiry Nears End | False | By Alan Feuer, Maggie Haberman, Glenn Thrush and Jonathan Swan | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/chris-sununu-wont-run-president-2024.html | Chris Sununu Says He WonÃ¢â‚¬Â²t Run for President | False | By Maggie Astor | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/arts/music/new-jersey-symphony-classical-music.html | Turning 100, the New Jersey Symphony Sticks to Home | False | By Zachary Woolfe | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/business/stocks-bull-market.html | Is the Bear Market Over? It Depends. | False | By Joe Rennison | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-08 | https://www.nytimes.com/2023/06/05/t-magazine/perfume-desert-southwest-fragrance.html | Perfumes That Conjure the American Desert | False | By Caitie Kelly | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/nyregion/nypd-anti-crime-units-training-tactics.html | N.Y.P.D. Anti-Crime Units Still Stopping People Illegally, Report Shows | False | By Corey Kilgannon | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/cornel-west-2024-candidate-president.html | Cornel West, Progressive Scholar, Announces Third-Party Bid for President | False | By Maggie Astor | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/dining/juneteenth-new-york-botanical-garden.html | Learn About Edible Plants of the Caribbean at the New York Botanical Garden | False | By Florence Fabricant | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/dining/drinks/wine-cultural-identity.html | When Wine Becomes Crucial to Cultural Identity | False | By Eric Asimov | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/science/ancient-humans-homo-naledi-buried-dead.html | Ancient Human Relatives Buried Their Dead in Caves, New Theory Claims | False | By Carl Zimmer | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/arts/music/jenny-lewis-joyall.html | Jenny Lewis Keeps Finding the Magic | False | By Melena Ryzik | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/tim-scott-racism-the-view.html | Tim Scott Defends Remarks on Race on â€šÃ„Â²The Viewâ€šÃ„Â´ | False | By Jonathan Weisman | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/opinion/letters/plastics-pollution.html | Real Solutions to Reduce Plastics Pollution | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/opinion/ukraine-war-d-day.html | The Eyes of the World Are Upon Ukraine | False | By Paul Krugman | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/technology/apple-headset-virtual-reality-wwdc.html | Apple Debuts Its Next Big Product, a Virtual Reality Headset | False | By Kellen Browning | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/robert-hanssen-spy-dead.html | Robert Hanssen, F.B.I. Agent Exposed as Spy for Moscow, Dies at 79 | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/business/media/chris-licht-cnn-crisis.html | Chris Licht of CNN Faces a Crisis. Hereâ€šÃ„Â´s Why. | False | By John Koblin and Benjamin Mullin | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/migrants-plane-sacramento-california.html | Second Plane Carrying Migrants Arrives in Sacramento | False | By Shawn Hubler, Edgar Sandoval and Nicholas Nehamas | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/europe/poland-eu-rule-of-law-judicial-overhaul.html | Poland Rejects E.U. Ruling, Restarting a European Feud | False | By Andrew Higgins | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/oklahoma-first-religious-charter-school-in-the-us.html | Oklahoma Approves First Religious Charter School in the U.S. | False | By Sarah Mervosh | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/books/ama-ata-aidoo-dead.html | Ama Ata Aidoo, Groundbreaking Ghanaian Writer, Dies at 81 | False | By Alex Williams | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/nyregion/trooper-charged-james-huber-killing.html | Trooper Charged in Killing of Unarmed Man After a High-Speed Chase | False | By Ed Shanahan | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/biden-ukraine-denmark.html | Biden Invites Allies to Washington as Fighting Intensifies in Ukraine | False | By Katie Rogers | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/nyregion/chris-christie-donald-trump-2024-new-jersey.html | Can Christie Succeed as â€šÃ„Â²Trump Slayerâ€šÃ„Â´? New Jersey Has Thoughts. | False | By Tracey Tully | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/dining/andrew-bellucci-dead.html | Andrew Bellucci, Pizza Visionary With a Troubled Past, Dies at 59 | False | By Pete Wells | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/saudi-arabia-israel-biden.html | Blinken to Talk to Saudis About Normalizing Ties With Israel | False | By Edward Wong | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/robert-f-kennedy-jr-twitter-2024.html | Robert Kennedy Jr., With Musk, Pushes Right-Wing Ideas and Misinformation | False | By Reid J. Epstein, Alyce McFadden and Linda Qiu | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/sports/tennis/french-open-tsitsipas-murray.html | Stefanos Tsitsipas Picks Up Doubles Tennis and His Kid Brother | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/house-republicans-fbi-wray-contempt.html | Republicans, Escalating Attacks on F.B.I., Vow to Hold Director in Contempt | False | By Luke Broadwater and Adam Goldman | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/9-11-hearings-postponed.html | Judge Delays 9/11 Hearings While Awaiting Defendantâ€šÃ„ôs Competency Exam | False | By Carol Rosenberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/missouri-governor-execution-michael-tisius.html | Missouri Executes Michael Tisius After Jurors Waver on Death Sentence | False | By Julie Bosman | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/europe/ukraine-war-counteroffensive-russia.html | AsÃ¬â€ Ukrainian Attacks Surge,Ã¬â€ U.S. Officials See Signs of Counteroffensive | False | By Andrew E. Kramer, Thomas Gibbons-Neff, Julian E. Barnes and Eric Schmitt | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-08 | https://www.nytimes.com/2023/06/05/sports/olympics/jim-hines-dead.html | Jim Hines, First to Sprint 100 Meters in Under 10 Seconds, Dies at 76 | False | By Daniel E. Slotnik | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/opinion/the-idol-hbo-show-backlash.html | â€šÃ„Â²The Idolâ€šÃ„Â´ and Our Backlash Times | False | By Michelle Goldberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/ukraine-attacks-inside-russia.html | Biden Administration Shrugs Off Ukraineâ€šÃ„ôs Attacks in Russia | False | By Helene Cooper, Eric Schmitt and Julian E. Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/05/theater/the-comeuppance-review.html | Review: In â€šÃ„Â²The Comeuppance,â€šÃ„Â´ a Bigger, Chillier Big Chill | False | By Jesse Green | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/05/theater/days-of-wine-and-roses-review.html | Review: In â€šÃ„Â²Days of Wine and Roses,â€šÃ„Â´ Two Souls Lost in an Ocean of Booze | False | By Laura Collins-Hughes | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/05/nyregion/trump-e-jean-carroll-defamation-case.html | Trump Asks Judge to Stop Carrollâ€šÃ„ôs Secondâ€”â€ Defamation Suit | False | By Benjamin Weiser | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-05 | https://www.nytimes.com/2023/06/05/crosswords/daily-puzzle-2023-06-06.html | Suffix for an Extravaganza | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/05/business/media/hollywood-actors-strike-vote.html | Actors Authorize Potential Strike With Hollywood Writers Still Picketing | False | By Nicole Sperling | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/sports/tennis/losers.html | Winners Get Their Due. But Losers Are Wonderfully Human. | False | By Kurt Streeter | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/world/europe/prince-harry-hacking-lawsuit.html | Testimony Is Another Chapter in What Has Become a Life of Litigation | False | By Mark Landler and Megan Specia | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-13 | https://www.nytimes.com/2023/06/06/opinion/poland-ukraine-west-nato.html | Poland Isnâ€šÃ„Â´t the Friend the West Thinks It Is | False | By Jaroslaw Kuisz and Karolina Wigura | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/science/birdsong-music.html | It Rocks in the Tree Tops, but Is That Bird Making Music? | False | By Marlowe Starling | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/nyregion/cuba-gooding-jr-rape-trial.html | Cuba Gooding Jr. Settles Federal Lawsuit That Accused Him of Rape | False | By Colin Moynihan | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/insider/another-debt-limit-fight-in-the-halls-of-the-capitol.html | Another Debt-Limit Fight in the Halls of the Capitol | False | By Carl Hulse | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/science/ancient-egypt-birds.html | Put a Bird on It? Ancient Egypt Was Way Ahead of Us. | False | By Franz Lidz | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/business/media/eric-spofford-new-hampshire-public-radio.html | A Reporter Investigated Sexual Misconduct. Then the Attacks Began. | False | By David Enrich | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/nyregion/ny-marijuana-failing-rollout.html | Roadblocks and Red Tape: New Yorkâ€šÃ„ôs Cannabis Effort at a Crossroads | False | By Ashley Southall | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/nyregion/bike-bus-cycling.html | Make Way for the Bike Bus | False | By John Surico | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/article/new-york-city-birding.html | Seven Underappreciated Birding Spots in New York | False | By Dodai Stewart | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/world/europe/d-days-beaches-climate-change.html | D-Dayâ€šÃ„ôs Historic Beaches Face a New Onslaught: Rising Seas | False | By Catherine Porter | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/pageoneplus/corrections-june-6-2023.html | Corrections: June 6, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/opinion/roberts-court-glacier-labor-workers.html | There Is One Group the Roberts Court Really Doesnâ€šÃ„ôt Like | False | By Jamelle Bouie | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-07-16 | https://www.nytimes.com/2023/06/06/books/review/review-elliot-page-pageboy.html | Elliot Page, From Shame to Self-Acceptance, in Hollywoodâ€šÃ„ôs Glare | False | By Gina Chua | 2023-09-01 | TX 9-317-107 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/opinion/republican-voter-fraud-eric.html | Republicans Are No Longer Calling This Election Program a â€šÃ„Â¢Godsendâ€šÃ„Â¢ | False | By Jesse Wegman | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-25 | https://www.nytimes.com/2023/06/06/books/review/lady-tans-circle-of-women-lisa-see.html | Before Networking Was Invented, She Had a Network | False | By Katherine J. Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-08-06 | https://www.nytimes.com/2023/06/06/books/review/countries-of-origin-javier-fuentes.html | The Horrors of Immigration and the Pleasures of Food in a Debut Novel | False | By Patrick Nathan | 2023-10-02 | TX 9-325-179 |
| 2023-06-06 | 2023-07-16 | https://www.nytimes.com/2023/06/06/books/review/katie-williams-my-murder.html | Sheâ€šÃ„ôs Back From the Dead, but Lifeâ€šÃ„ôs Just Not the Same | False | By Dan Chaon | 2023-09-01 | TX 9-317-107 |
| 2023-06-06 | 2023-06-24 | https://www.nytimes.com/2023/06/06/travel/lgbtq-vactation-gay-rights.html | Being Gay Is Illegal in Many Countries. L.G.B.T.Q. Travelers Are Going Anyway. | False | By Ainara Tiefenthâ€šÃ¤ôs sÂ§ler | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-18 | https://www.nytimes.com/2023/06/06/books/review/between-two-moons-aisha-abdel-gawad.html | A Breathtaking Novel About Growing Up Muslim in Post-9/11 New York | False | By Nina LaCour | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/music/john-mellencamp-orpheus-descending.html | John Mellencamp Just Might Punch You | False | By Rob Tannenbaum | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/arts/music/hardcore-music-diversity.html | Hardcore Punk Is Looking (and Sounding) Different Now | False | By Hank Shteamer | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-13 | https://www.nytimes.com/2023/06/06/well/hair-wash-daily.html | Is It Bad to Wash Your Hair Every Day? | False | By Jancee Dunn | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/magazine/vice-president-gaffes.html | Why Are the Language Police Obsessed With Vice Presidents? | False | By Paul McAdory | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-18 | https://www.nytimes.com/2023/06/06/books/review/fire-weather-john-vaillant.html | In Canadaâ€šÃ„ôs Wilds, a Chilling Inferno Was Also an Omen | False | By David Enrich | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-07-02 | https://www.nytimes.com/2023/06/06/books/owlish-dorothy-tse.html | â€šÃ„Â²Owlishâ€šÃ„Â´ Is a Darkly Fantastical Parable About Totalitarianism | False | By Louisa Lim | 2023-09-01 | TX 9-317-107 |
| 2023-06-06 | 2023-06-18 | https://www.nytimes.com/2023/06/06/books/review/paul-goldberg-dissident.html | Murder, Espionage and a Thick Slice of Soviet Life | False | By Caleb Crain | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/realestate/bonnie-milligan-upper-west-side-apartment.html | A Tony Nominee Shows Off Her Snug Upper West Side Rental | False | By Joanne Kaufman | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/interactive/2023/06/06/sports/tennis/french-open-clay-courts.html | Canvas of Clay | False | By Pete Kiehart | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-12 | https://www.nytimes.com/2023/06/06/opinion/climate-change-biofuels-corn-ethanol.html | The Climate Solution Thatâ€šÃ„ôs Horrible for the Climate | False | By Michael Grunwald | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/style/cruise-shows-chanel-dior-louis-vuitton.html | All Aboard the Most Extravagant Fashion Cruise | False | By Vanessa Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/chris-christie-donald-trump-2024.html | For Christie, Winning Would Be Great. Beating Trump Would Be a Close Second. | False | By Shane Goldmacher | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/magazine/danish-butter-cookie-india-canada.html | The Immigrant Experience in a Danish Butter Cookie Tin | False | By Raksha Vasudevan | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-06 | 2023-07-09 | https://www.nytimes.com/2023/06/06/books/review/everythings-fine-cecilia-rabess.html | Theyâ€šÃ„Ã´re Political Adversaries, and Theyâ€šÃ„Ã´re in Love | False | By Angela Lashbrook | 2023-09-01 | TX 9-317-107 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/style/the-idol-jennie-blackpink.html | For Some, the Only Reason to Watch â€šÃ„Ã'The Idolâ€šÃ„Ã´ Is for Blackpinkâ€šÃ„Ã´s Jennie | False | By Wilson Wong | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-08-20 | https://www.nytimes.com/2023/06/06/books/review/the-dress-diary-kate-strasdin.html | A Scrapbook Offers a Material Glimpse of Another World | False | By Raissa Bretaâ€šÃ±a | 2023-10-02 | TX 9-325-179 |
| 2023-06-06 | 2023-06-09 | https://www.nytimes.com/2023/06/06/world/europe/ukraine-trench-warfare.html | Storming a Trench Is Treacherous Business. Hereâ€šÃ„Ã´s How Itâ€šÃ„Ã´s Done. | False | By Andrew E. Kramer | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/uk-media-prince-harry-hacking.html | Prince Harry Takes on Tabloids, but U.K. MediaÂ¬â€ Already Forced to Turn theÂ¬â€ Page | False | By Stephen Castle | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-09 | https://www.nytimes.com/2023/06/06/movies/all-man-review-international-male-a-wishbook-on-many-levels.html | â€šÃ„Ã²All Manâ€šÃ„Ã´ Review: International Male, a Wishbook on Many Levels | False | By Elisabeth Vincentelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/atlanta-cop-city-funding-vote.html | Atlanta City Council Approves â€šÃ„Ã²Cop Cityâ€šÃ„Ã´ Funding Despite Protests | False | By Sean Keenan and Rick Rojas | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/business/sec-coinbase-lawsuit-cryptocurrency.html | Coinbase Accused of Breaking Market Rules as Crypto Crackdown Widens | False | By Matthew Goldstein, Ephrat Livni and Emily Flitter | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-12 | https://www.nytimes.com/interactive/2023/06/06/climate/grand-canyon-colorado-river.html | The Grand Canyon, a Cathedral to Time, Is Losing Its River | False | By RAYMOND ZHONG | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-05 | https://www.nytimes.com/2023/06/06/crosswords/insults.html | A Brief History of Insults (and Soâ€šÃ„Ã´s Your Mother) | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/business/merck-medicare-drug-prices.html | Merck Sues Over Law Empowering Medicare to Negotiate With Drugmakers | False | By Rebecca Robbins | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/business/economy/world-bank-projections.html | World Bank Projects Weak Global Growth Amid Rising Interest Rates | False | By Alan Rappeport | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/music/astrud-gilberto-dead.html | Astrud Gilberto, 83, Dies; Shot to Fame With â€šÃ„Ã²The Girl From Ipanemaâ€šÃ„Ã´ | False | By Jim Farber | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/style/small-fires-rebecca-may-johnson.html | The Home Cook Who Wants to â€šÃ„Ã²Blow Up the Kitchenâ€šÃ„Ã´ | False | By Maggie Lange | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/live/2023/06/06/sports/pga-liv-golf-merger/pga-liv-merger | Here is the latest on the PGA-LIV Golf deal. | False | By Alan Blinder | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/france-pension-plan-protests.html | French March in New Pension Protests, but Are They a Final Stand? | False | By Constant Mã¨sÂ©heut | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/nyregion/nypd-cases-nyc.html | Over 300 Cases Tied to Convicted N.Y.P.D. Officers Are Tossed Out | False | By Hurubie Meko | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/museum-directors-challenges.html | What Does It Take to Run a Museum? The Job Description Is Changing. | False | By Robin Pogrebin | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/arts/music/apollo-theater-new-president-michelle-ebanks.html | Apollo Theater Names New President | False | By Sarah Bahr | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-13 | https://www.nytimes.com/2023/06/06/science/cats-birth-control.html | Gene Therapy May Offer Birth Control for Cats | False | By Alla Katsnelson | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/climate/arctic-sea-ice-melting.html | Arctic Summer Could Be Practically Sea-Ice-Free by the 2030s | False | By Raymond Zhong | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/style/apple-vision-pro-vr-headset.html | But Would You Wear It? | False | By Vanessa Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/desantis-florida-migrant-flights.html | Florida Confirms Arranging Migrant Flights to California | False | By Nicholas Nehamas and Shawn Hubler | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/us/casa-bonita-restaurant.html | The Refries That Bind: A Cavernous Cantina Returns, Cliff Divers and All | False | By Matt Richtel and David Williams | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/technology/personaltech/apple-vision-pro-headset-try.html | A First Try of Appleâ€šÃ„Ã´s $3,500 Vision Pro Headset | False | By Brian X. Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/dining/nyc-restaurant-news.html | Casa Lever, in the Lever House on Park Avenue, Gets a Refresh | False | By Florence Fabricant | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/music/new-york-philharmonic-geffen-hall.html | Geffen and Gustavo:Ââ€ MixedÂâ€ Boons for the New York Philharmonic | False | By Zachary Woolfe | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/technology/apple-mixed-reality-vision-pro.html | Why I Canâ€šÃ„Â‚t Bet Against Appleâ€šÃ„Ã´s Mixed-Reality Prowess | False | By Kevin Roose | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/florida-transgender-health-care-ban.html | Judge Sides With Families Fighting Floridaâ€šÃ„Ã´s Ban on Gender Care for Minors | False | By Rick Rojas and Azeen Ghorayshi | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/francoise-gilot-dead.html | Franâ€šÃ¥Ã´oise Gilot, Artist in the Shadow of Picasso, Is Dead at 101 | False | By Alan Riding | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/business/dealbook/sequoia-capital-split-china-india.html | Venture Capital Giant Sequoia Spins Off China and India Units | False | By Lauren Hirsch | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/opinion/letters/college-admissions-affirmative-action.html | The College Admissions Process: No Easy Answers | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/nyregion/george-santos-bail.html | George Santos Loses Ruling on Anonymity of His Bail Guarantors | False | By Nicholas Fandos and Grace Ashford | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/dance/review-yoshiko-chuma-shockwave-delay.html | Review: Ambition and Audacity From the School of Hard Knocks | False | By Siobhan Burke | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/americas/bolsonaro-trial-brazil-election.html | Bolsonaro to Face Trial Over Electoral Fraud Claims | False | By Jack Nicas | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/theater/miriam-silverman-sign-in-sidney-brusteins-window.html | Miriam Silverman Is â€šÃ„Â´Unafraid of Embracing the Darknessâ€šÃ„Â´ | False | By Rachel Sherman | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/canada-wildfires-us-smoke-air-quality.html | Wildfire Smoke Blots Sun and Prompts Health Alerts in Much of U.S. | False | By Jesus Jimâ€šÃ©Ânez, Derrick Bryson Taylor and Judson Jones | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/arts/music/lincoln-center-renovation-plan-western-edge.html | Lincoln Center, Seeking New Audiences, Plans to Remake Its West Edge | False | By Javier C. Hernâ€šÃ¡Ândez | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/business/dealbook/park-hotels-and-resorts-san-francisco.html | Hotelier Writes Off San Francisco, Citing â€šÃ„Â´Major Challengesâ€šÃ„Â´ | False | By Lauren Hirsch | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-07-01 | https://www.nytimes.com/2023/06/06/theater/will-keen-patriots-putin.html | What Itâ€šÃ„Â´s Like to Play Putin in â€šÃ„Â´Patriotsâ€šÃ„Â´ | False | By Alex Marshall | 2023-09-01 | TX 9-317-107 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/movies/tribeca-festival-movies-lgbtq-pride.html | Celebrate Pride at the Tribeca Festival | False | By Kyle Turner | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/chris-christie-2024-presidential-candidate.html | Chris Christie Announces â€šÃ„Â´24 Run, Taking Square Aim at Trump | False | By Trip Gabriel and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/gun-law-nonviolent-crime-court.html | Man Convicted of Nonviolent Crime Can Own Gun, U.S. Court Rules | False | By Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/nyregion/one-taste-commune-nicole-daedone-indicted.html | Founder of Sexual Wellness Company Indicted on Forced Labor Charges | False | By Hurubie Meko | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/dining/foul-witch-restaurant-review-east-village.html | Restaurant Review: Foul Witch Summons the Ghost of Blanca | False | By Pete Wells | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/sports/tennis/french-open-sabalenka-ukraine.html | Tension Overshadows the Tennis Between Sabalenka and Svitolina | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/sports/soccer/karim-benzema-saudi-arabai-al-ittihad.html | Karim Benzema Joins Al-Ittihad, Becoming Latest Saudi Sports Prize | False | By Tariq Panja, Ahmed Al Omran and Andrew Das | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/theater/review-being-mr-wickham.html | Review: â€šÃ„Â²Being Mr. Wickhamâ€šÃ„Â´ Tracks a Rakeâ€šÃ„Â´s Progress | False | By Rhoda Feng | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/style/hbo-the-idol-80s-sleaze-genre.html | Can HBOâ€šÃ„Â´s â€šÃ„Â²The Idolâ€šÃ„Â´ Bring Back â€šÃ„Â '80s Sleaze? | False | By Steven Kurutz | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/nord-stream-pipeline-attack-intelligence.html | Americans Were Aware of Intelligence Warning of Ukrainian Pipeline Attacks | False | By Julian E. Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/ukraine-dam-witnesses.html | As Water From Destroyed Dam Rises, Ukrainians Face a Fresh New Horror | False | By Marc Santora and Evelina Riabenko | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/dining/these-hotel-restaurants-dont-only-cater-to-tourists.html | These Hotel Restaurants Donâ€šÃ„Â´t Only Cater to Tourists | False | By Becky Hughes | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/trump-florida-grand-jury.html | Grand Jury in Florida Hints at Unknown Complexities in Trump Documents Inquiry | False | By Alan Feuer, Maggie Haberman and Ben Protess | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/prince-harry-court-testimony.html | Prince Harry, in Dramatic Testimony, Says Journalists Have â€šÃ„Â²Blood on Their Handsâ€šÃ„Â´ | False | By Mark Landler and Megan Specia | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/opinion/israel-saudi-arabia.html | From Tel Aviv to Riyadh | False | By Thomas L. Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/florida-mother-shooting-stand-your-ground.html | Family Seeks Arrest in Killing of Woman Shot Through Neighborâ€šÃ„Â´s Door | False | By Christine Hauser | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/columbia-university-us-news-rankings.html | Columbia University Drops Out of U.S. News Rankings for Undergraduate Schools | False | By Stephanie Saul and Anemona Hartocollis | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/mark-meadows-testified-trump-grand-jury.html | Mark Meadows Testified to Grand Jury in Special Counsel Investigation of Trump | False | By Jonathan Swan, Michael S. Schmidt and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/music/astrud-gilberto-playlist.html | Astrud Gilberto: 6 Essential Songs | False | By Jon Pareles | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/pence-trump-presidential-campaign.html | Pence Seeks to Go Where No Vice President Has Gone Before | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/health/ronnie-cummins-dead.html | Ronnie Cummins, Scourge of Genetically Modified Food, Dies at 76 | False | By Richard Sandomir | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/houston-environmental-racism-justice-dept.html | Justice Dept. Reaches Cleanup Deal With Houston After Civil Rights Inquiry | False | By Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/opinion/ukraine-russia-war-end.html | An Endgame for Ukraine | False | By Bret Stephens | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-20 | https://www.nytimes.com/2023/06/06/science/crocodile-virgin-birth-parthenogenesis.html | Scientists Discover a Virgin Birth in a Crocodile | False | By Veronique Greenwood | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-27 | https://www.nytimes.com/2023/06/06/science/whales-gulls-argentina.html | Birds With a Taste for Flesh Threaten Whale Calves | False | By Annie Roth | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/chris-christie.html | 5 Things to Know About Chris Christie | False | By Maggie Astor | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/business/media/tucker-carlson-twitter-show.html | Tucker Carlson Posts First Installment of New Show on Twitter | False | By Katie Robertson and Jeremy W. Peters | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/migrants-desantis-legal.html | Prosecuting Floridaâ€šÃ„Â´s Migrant Flights Wouldâ€šÃ„â€ Face Legal Hurdles | False | By Edgar Sandoval | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/trump-liv-golf-saudi-arabia.html | Through Ties to Saudis, Golf Deal Promises Benefits to Trump | False | By Eric Lipton | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/ukraine-dam-destroyed-flood.html | Destroyed Ukrainian Dam Floods War Zone and Forces Residents to Flee | False | By Andrew E. Kramer, Marc Santora, Haley Willis and Thomas Gibbons-Neff | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/ukraine-kakhovka-dam-russia.html | Internal Blast Probably Breached Ukraine Dam, Experts Say (Cautiously) | False | By James Glanz, Marc Santora and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2023-08-01 | TX 9-304-143 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/mccarthy-republicans.html | Hard Right Grinds House to a Halt, Rebuking McCarthy for the Debt Deal | False | By Karoun Demirjian, Annie Karni and Kate Kelly | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/06/theater/wet-brain-review.html | â€šÃ‚Â²Wet Brainâ€šÃ‚Â´ Review: A Vodka-Spiked Horror Show | False | By Laura Collins-Hughes | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/07/sports/golf/pga-tour-liv-merger-saudi-arabia.html | PGA Tour and LIV Golf Agree to Alliance, Ending Golfâ€šÃ‚Â´s Bitter Fight | False | By Alan Blinder | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-06 | https://www.nytimes.com/2023/06/crosswords/daily-puzzle-2023-06-07.html | Go the Distance | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/07/sports/basketball/leadership-finals-butler-jokic.html | Want a Class in Leadership Styles? Look to the N.B.A. Finals. | False | By Tania Ganguli | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/07/sports/carl-lewis-houston-coach-ncaa-track-championships.html | Carl Lewis Hopes to Lead â€šÃ‚Â²Speed Cityâ€šÃ‚Â´ to a National Title | False | By Kris Rhim | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/07/pageoneplus/quotation-of-the-day-grand-jury-in-florida-has-role-in-documents-case.html | Quotation of the Day: Grand Jury in Florida Has Role in Documents Case | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/07/pageoneplus/corrections-june7-2023.html | Corrections: June 7, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/elections/denver-mayor-mike-johnston.html | Mike Johnston Declares Victory in Denverâ€šÃ‚Â´s Mayoral Election | False | By Jacey Fortin | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/07/insider/a-crackdown-on-gay-rights-is-codified.html | A Crackdown on Gay Rights Is Codified | False | By Terence McGinley | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/nyregion/queens-library-lawsuit-ada.html | New York City Sues Queens Library Architects Over Lack of Accessibility | False | By Lola Fadulu | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/nyregion/andrew-bellucci-pizza-funeral.html | â€šÃ‚Â²Never Seen Pizza Boxes at a Wake Beforeâ€šÃ‚Â´: Mourning a N.Y. Pizza Legend | False | By Christopher Maag | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/europe-russia-china-poll.html | Europeans Now See Russia as an Adversary, but Not China | False | By Steven Erlanger | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/sports/golf/liv-pga-tour-saudi-arabia.html | LIV Golf Joins a Club That Will Have It as a Member | False | By Kurt Streeter | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/sports/golf/pga-liv-golf-merger.html | The Alliance of LIV Golf and the PGA Tour: Hereâ€šÃ‚Â´s What to Know | False | By Kevin Draper | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/realestate/700000-homes-texas-california-massachusetts.html | $700,000 Homes in Texas, California and Massachusetts | False | By Angela Serratore | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/opinion/chris-christie-2024-trump.html | â€šÃ‚Â²No One Is More Dangerous Than a Man With Nothing to Loseâ€šÃ‚Â´: 8 Times Writers on Chris Christie | False | By New York Times Opinion | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/technology/crypto-firms-start-looking-abroad-as-us-cracks-down.html | Crypto Firms Start Looking Abroad as U.S. Cracks Down | False | By David Yaffe-Bellany | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-17 | https://www.nytimes.com/2023/06/07/travel/beach-wheelchairs-disabled-travel.html | These Wheels Can Handle Sand and Surf. Grab the Sunscreen. | False | By Karen Angel | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-13 | https://www.nytimes.com/2023/06/07/well/eat/berberine-weight-loss-ozempic.html | The Truth About â€šÃ‚Â²Natureâ€šÃ‚Â´s Ozempicâ€šÃ‚Â´ | False | By Dani Blum | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/parkland-school-shooting-trial-scot-peterson.html | Former Florida Deputy Goes on Trial for Not Confronting Parkland Gunman | False | By Jane Musgrave and Matthew Rosenberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/books/review/regime-change-patrick-deneen.html | When â€šÂ„Â´Regime Changeâ€šÂ„Â´ Means Returning America to an Idealized Past | False | By Jennifer Szalai | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/magazine/chorizo-taquitos-recipe.html | These Taquitos Are an All-Night Breakfast of Champions | False | By Bryan Washington | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/opinion/resistance-black-advancement-affirmative-action.html | The Truth Is, Many Americans Just Donâ€šÂ„Â´t Want Black People to Get Ahead | False | By Randall Kennedy | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/magazine/bad-credit-repair.html | The High Cost of Bad Credit | False | By Mya Frazier | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/magazine/long-covid-symptoms-hyperthyroidism.html | Her Symptoms Suggested Long Covid. But Was That Too Obvious? | False | By Lisa Sanders, M.D. | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/arts/dance/dance-class-california-prisons.html | Can a Dance Class Free Menâ€šÂ„Â´s Bodies in a Place Meant to Contain Them? | False | By Brian Seibert | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/realestate/meditation-garden.html | Why You Canâ€šÂ„Â´t Really Be a Gardener Without Mindfulness | False | By Margaret Roach | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/style/beige-flag-tiktok-dating.html | What Is a â€šÂ„Â²Beige Flagâ€šÂ„Â´? | False | By Callie Holtermann | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/americas/canada-wildfires.html | Wildfires Spread Smoke, and Anxiety, Across Canada to the U.S. | False | By Dan Bilefsky, Liam Stack and Vjosa Isai | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/energy-environment/saudi-arabia-russia-oil-opec-plus.html | Russia and Saudi Arabiaâ€šÂ„Â´s Oil Partnership Shows Strain | False | By Clifford Krauss and Anatoly Kurmanaev | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-12 | https://www.nytimes.com/2023/06/07/technology/ai-san-francisco-tech-industry.html | They Fled San Francisco. The A.I. Boom Pulled Them Back. | False | By Erin Griffith | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-13 | https://www.nytimes.com/2023/06/07/technology/sam-altman-ai-regulations.html | How Sam Altman Stormed Washington to Set the A.I. Agenda | False | By Cecilia Kang | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/sec-lawsuit-crytocurrency-explainer.html | Crypto Crackdown: Coinbase and Binance Lawsuits Shake Markets | False | By Ephrat Livni | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/realestate/andre-leon-talley-home-white-plains-ny.html | Andrâ€šÂ´Â© Leon Talleyâ€šÂ„Â´s â€šÂ„Â²Sanctuaryâ€šÂ„Â´ in White Plains, N.Y., Is for Sale | False | By Joyce Cohen | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/pence-announcement-analysis.html | The G.O.P. Has Drifted, but Mike Pence Is as Conservative as Ever | False | By Jonathan Swan | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-15 | https://www.nytimes.com/2023/06/07/t-magazine/rick-lowe-project-row-houses.html | From Houston to Athens, Rick Lowe Takes His Social Sculpture Global | False | By Adam Bradley | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-18 | https://www.nytimes.com/2023/06/07/travel/travel-the-world.html | Itâ€šÂ„Â´s Never Too Late to Travel the World With Your Best Friend | False | By Jennifer Harlan | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/africa/war-sudan-darfur-region.html | Darfur, Blighted by Genocide, Faces a New Catastrophe: War | False | By Abdi Latif Dahir and Cora Engelbrecht | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/realestate/midland-park-nj-houses.html | Midland Park, N.J.: A â€šÂ„Â²Forever Townâ€šÂ„Â´ Where You â€šÂ„Â²Buy a House and Stayâ€šÂ„Â´ | False | By Jay Levin | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/pope-francis-hospital-surgery.html | Pope Francis Is Out of Surgery With â€šÂ„Â²No Complications,â€šÂ„Â´ Vatican Says | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/movies/hollywood-dreams-nightmares-review.html | â€šÂ„Â²Hollywood Dreams & Nightmaresâ€šÂ„Â´ Review: Steady Krueger | False | By Erik Piepenburg | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/movies/squaring-the-circle-the-story-of-hipgnosis-review.html | â€šÃ„Â²Squaring the Circle (The Story of Hipgnosis)â€šÃ„Â´ Review: Indelible Images by Design | False | By Ben Kenigsberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/hong-kong-google.html | Hong Kong Asks Court to Stop Protest Anthem From Circulating Online | False | By Chang Che | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/doug-burgum-2024-presidential-campaign.html | Doug Burgum, Wealthy North Dakota Governor, Enters Presidential Race | False | By Jonathan Weisman and Nick Corasaniti | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/media/chris-licht-cnn.html | Chris Licht Is Out at CNN, Leaving Network at a Crossroads | False | By John Koblin, Benjamin Mullin, Michael M. Grynbaum and James B. Stewart | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/middleeast/us-saudi-arabia-liv-golf.html | Saudi Arabia Relishes a Triumph That Transcends Sports | False | By Vivian Nereim and Ahmed Al Omran | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/style/co-parent-drinking-problem.html | What Can I Do About My Daughterâ€šÃ„Â´s Father Showing Up Drunk? | False | By Philip Galanes | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/arts/dance/martha-graham-company-announces-celebrations-for-100th-anniversary.html | A Multi-Season Celebration of the Martha Graham Company at 100 | False | By Rachel Sherman | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/arts/music/cisco-swank-more-better.html | Cisco Swank â€šÃ„Â²Is Black Music. All of It.â€šÃ„Â´ | False | By Marcus J. Moore | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/nyregion/eric-adams-apartment.html | Mayor Adams and the Brooklyn Apartment He Just Canâ€šÃ„Â´t Quit | False | By Dana Rubinstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/arts/perelman-performing-arts-center-bloomberg.html | Itâ€šÃ„Â´s the Perelman Performing Arts Center, But Bloomberg Gave More | False | By Robin Pogrebin | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/style/prince-harry-phone-hacking-avenger.html | Prince Harry, Phone Hacking Avenger | False | By Vanessa Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/theater/united-palace-tony-awards-washington-heights.html | As the Tonys Head Uptown, Step Inside the United Palace â€šÃ„Â²Dream Worldâ€šÃ„Â´ | False | By Darryn King and Gioncarlo Valentine | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/sports/golf/mcilroy-pga-tour-liv-merger.html | Backing Saudi Deal, McIlroy Reprises His Role as PGA Tourâ€šÃ„Â´s Backstop | False | By Alan Blinder | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/arts/television/the-ultimatum-queer-love-finale-netflix.html | â€šÃ„Â²The Ultimatum: Queer Loveâ€šÃ„Â´ Is a TV Rarity With Familiar Drama | False | By Trish Bendix | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/arts/pat-cooper-dead.html | Pat Cooper, Comedian of Outrage, Is Dead at 93 | False | By Daniel E. Slotnik | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/opinion/smoke-air-quality-new-york-canada.html | As Smoke Darkens the Sky, the Future Becomes Clear | False | By David Wallace-Wells | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/trump-documents-florida-grand-jury.html | Prosecutors Tell Trumpâ€šÃ„Â´s Legal Team He Is a Target of Investigation | False | By Alan Feuer, Maggie Haberman, William K. Rashbaum and Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-14 | https://www.nytimes.com/article/easy-lemon-tart-recipe.html | This Easy Lemon Tart Has a Timesaving Twist | False | By Melissa Clark | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/style/lvmh-prize-winner.html | Satoshi Kuwata of Setchu Wins the LVMH Prize, Fashionâ€šÃ„Â´s Biggest Young Designer Award | False | By Vanessa Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/turkey-lira-erdogan.html | Turkeyâ€šÃ„Â´s Lira Falls to New Low as a New Economic Policy Forms | False | By Patricia Cohen | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/fashion/weddings/dry-weddings-no-alcohol.html | Sober or in Recovery? Hereâ€šÃ„Â´s How to Plan a Dry Wedding. | False | By Sophia Markoulakis | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/technology/tiktok-congress-user-data.html | Senators Say TikTok May Have Misled Congress on Handling of U.S. User Data | False | By Sapna Maheshwari | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/media/los-angeles-times-layoffs.html | Los Angeles Times to Cut More Than 10% of Newsroom | False | By Katie Robertson | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/style/apple-autocorrect-ducking.html | Apple Knows You Didnâ€šÂ‚Ã„Â´t Mean to Type â€šÂ‚Ã„Â²Duckingâ€šÂ‚Ã„Â´ | False | By Callie Holtermann | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/movies/tribeca-festival-movie-picks.html | The Tribeca Festival Has a Story to Tell | False | By Natalia Winkelman | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/climate/vaquitas.html | Video and Photos Show a Tiny, Critically Endangered Porpoise Still Hanging On | False | By Catrin Einhorn | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/theater/this-land-was-made-review.html | Review: In â€šÂ‚Ã„Â²This Land Was Made,â€šÂ‚Ã„Â´ Huey Newton Walks Into a Bar | False | By Jesse Green | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/mike-pence.html | 5 Things to Know About Mike Pence | False | By Maggie Astor | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-06 | https://www.nytimes.com/2023/06/07/books/review/lament-for-julia-susan-taubes.html | For the First Time in Print, a Haunting Lost Classic | False | By Leslie Camhi | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-19 | https://www.nytimes.com/2023/06/07/movies/cinecitta-studios-rome-filmmaking.html | The Stars Are Shooting Again on the Tiber | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/jan-6-rioter-insecticide.html | Man Charged With Spraying Police With Insecticide on Jan. 6 | False | By Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/supreme-court-thomas-alito-financial-disclosures.html | Justices Thomas and Alito Delay Release of Financial Disclosures | False | By Abbie VanSickle | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/sunak-biden-britain.html | Sunak to Talk Tech With Biden, but the War in Ukraine Is Likely to Surface | False | By Mark Landler | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/live/2023/06/07/world/russia-ukraine-news/a-russian-woman-imprisoned-in-belarus-after-being-arrested-with-her-dissident-boyfriend-has-been-pardoned | A Russian woman imprisoned in Belarus after being arrested with her dissident boyfriend has been pardoned. | False | By Valerie Hopkins | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/opinion/letters/joe-biden-age.html | Bidenâ€šÂ‚Ã„Â´s Age, and His Achievements | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/media/universal-premium-video-on-demand.html | Universal Says On-Demand Film Strategy Has Increased Audience | False | By Brooks Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-13 | https://www.nytimes.com/2023/06/07/science/sun-solar-wind.html | How Solar Wind Flows From the Sun Like Water From a Shower Head | False | By Kenneth Chang | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/nyregion/hospital-costs-bills-transparency.html | Why New York Hospitals Will Soon Be More Transparent About Pricing | False | By Emma G. Fitzsimmons | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/prince-harry-testimony-tabloid-trial.html | Prince Harry Has His Say in Court After 7 Hours of Intense Questioning | False | By Stephen Castle and Megan Specia | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/pence-trump-2024-announcement.html | Pence Delivers Strong Rebuke to Trump in Campaign Announcement | False | By Jonathan Swan | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/us/politics/architect-capitol.html | $1 Billion Federal Agency Seeks a Boss Who Will Show Up for Work | False | By Elizabeth Williamson | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/sports/soccer/lionel-messi-inter-miami-mls.html | Lionel Messi, Soccerâ€šÂ‚Ã„Â´s Most Coveted Free Agent, Picks Miami | False | By Andrew Das and Rory Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/binance-cash-bank-accounts.html | Binance Moved Billions Through Two U.S. Banks, Regulators Say | False | By Emily Flitter and Matthew Goldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/media/cnn-david-zaslav-chris-licht.html | David Zaslav Picked Chris Licht to Revamp CNN. Now What? | False | By Benjamin Mullin | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/arts/television/john-beasley-dead.html | John Beasley, Late-Blooming Actor Known for Playing Sages, Dies at 79 | False | By Alex Williams | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/timeline-chris-licht-cnn.html | Timeline: CNNâ€šÂ‚Ã„Â´s 18 Months of Tumult | False | By Gregory Schmidt | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/iowa-building-collapse-warning-signs.html | Iowa Buildingâ€šÃ„Ã´s Flaws Were Well Documented Before Deadly Collapse | False | By Mitch Smith, Ann Hinga Klein and John Peragine | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/ron-desantis-border-migrant-flights.html | DeSantis Defends Migrant Flights and Takes a Swipe at California | False | By Nicholas Nehamas | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/arts/television/tucker-carlson-twitter.html | The Paranoid Style in Tucker Carlsonâ€šÃ„Ã´s Home Office | False | By James Poniewozik | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/sports/baseball/yankees-game-postponed.html | Yankees Game Postponed Because of â€šÃ„Â³Hazardousâ€šÃ„Â´ Air Quality | False | By Benjamin Hoffman and Tyler Kepner | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-07-02 | https://www.nytimes.com/interactive/2023/06/07/us/major-supreme-court-cases-2023.html | The Major Supreme Court Decisions in 2023 | False | By Adam Liptak and Ali Murray | 2023-09-01 | TX 9-317-107 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/ukraine-dam-flood-war.html | Floodwaters Engulf Front Line in Ukraine War | False | By Andrew E. Kramer, Paul Sonne and Victoria Kim | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/ukraine-kherson-flooding.html | Disaster Upon Disaster: Flood Deepens Misery in Ukraine War Zone | False | By Andrew E. Kramer, Maria Varenikova and Mauricio Lima | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/opinion/wildfire-smoke-air-quality-viruses.html | What Wildfire Smoke, Gas Stoves and Covid Tell Us About Our Air | False | By Linsey Marr | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-12 | https://www.nytimes.com/2023/06/07/movies/spider-man-across-the-spider-verse-lego.html | How a 14-Year-Old Came to Animate a Scene in â€šÃ„Â³Across the Spider-Verseâ€šÃ„Â´ | False | By Carlos Aguilar | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/louisiana-transgender-health-care-ban.html | Louisiana Lawmakers Pass Ban on Transition Care for Transgender Minors | False | By Rick Rojas | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/sports/baseball/aaron-judge-yankees.html | â€šÃ„Â³No Next Stepsâ€šÃ„Â´ as of Yet for Aaron Judgeâ€šÃ„Â´s Toe Injury | False | By Tyler Kepner | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/opinion/tiananmen-square-chinese-massacre.html | Remembering a Massacre That China Keeps Trying to Erase | False | By Nicholas Kristof | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/nyregion/nyc-wildfire-smoke-scenes.html | Orange Skies and Burning Eyes as Smoke Shrouds New York City | False | By Michael Wilson | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/opinion/republicans-2024-election-trump.html | The Republican Silly Season Has Begun | False | By Gail Collins | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/desantis-migrant-flights-outrage.html | With Migrant Flights, DeSantis Shows Stoking Outrage Is the Point | False | By Shane Goldmacher | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/mccarthy-house-republicans-mutiny.html | House Is Paralyzed as Far-Right Rebels Continue Mutiny Against McCarthy | False | By Annie Karni | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/arts/music/george-winston-dead.html | George Winston, Pianist With a Popular Soothing Sound, Dies at 74 | False | By Neil Genzlinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/economy/debt-ceiling-borrowing-binge.html | A $1 Trillion Borrowing Binge Looms After Debt Limit Standoff | False | By Alan Rappeport and Joe Rennison | 2023-08-01 | TX 9-304-143 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/opinion/pride-lgbtq-laws.html | Yes, Weâ€šÃ„Â´re in an L.G.B.T.Q. State of Emergency | False | By Charles M. Blow | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/07/us/san-andreas-fault-researchers.html | The San Andreas Fault Is Sleepy Near Los Angeles. Researchers Have an Idea Why. | False | By Thomas Fuller | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-07 | https://www.nytimes.com/2023/06/07/crosswords/daily-puzzle-2023-06-08.html | One Whoâ€šÃ„Â´s Bound to Succeed | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/07/arts/television/iron-sheik-dead.html | The Iron Sheik, Villainous Hall of Fame Wrestler, Is Dead | False | By Daniel E. Slotnik | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/nyregion/nyc-air-smoke.html | And the Masks Came Back On: New Yorkâ€šÃ„Â´s Day in Smoke | False | By James Barron | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day: | False | | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/us/politics/pence-cnn-town-hall-takeaways.html | 5 Takeaways From Mike Penceâ€šÃ„Ã´s CNN Town Hall | False | By Katie Glueck | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/insider/talking-trash-in-a-city-overflowing-with-it.html | Talking Trash, in a City Overflowing With It | False | By Josh Ocampo | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/new-york-city-loses-retail-jobs.html | New York City Has Lost Tens of Thousands of Retail Jobs, Report Finds | False | By Stefanos Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/us/police-killings-charges.html | Liberal Prosecutors Are Revisiting Police Killings but Charging Few Officers So Far | False | By Eliza Fawcett and Tim Arango | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/lawyer-chatgpt-sanctions.html | The ChatGPT Lawyer Explains Himself | False | By Benjamin Weiser and Nate Schweber | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/nyregion/feral-cats-nyc.html | How to Clear 500,000 Feral Cats From New Yorkâ€šÃ„Ã´s Streets | False | By Richard Schiffman and Erin Schaff | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/sports/basketball/jamal-murray-denver-nuggets.html | Jamal Murray Lets His Play Do the Talking | False | By Tania Ganguli | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/magazine/judge-john-hodgman-simulation-probability.html | Judge John Hodgman on the Probability Weâ€šÃ„Ã´re Living in a Simulation | False | By John Hodgman | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/daliland-review-salvador-dali.html | â€šÃ„Ã²Daliâ€šÃ„Ã¶landâ€šÃ„Ã´ Review: Landscape With Vipers | False | By Manohla Dargis | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-12 | https://www.nytimes.com/2023/06/08/travel/hotel-booking-websites.html | Looking for the Cheapest Room Rate? HotelSlash Wants to Help. | False | By Elaine Glusac | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/opinion/new-york-campaign-finance.html | New York Lawmakers Try to Sabotage Campaign Reform | False | By The Editorial Board | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-17 | https://www.nytimes.com/2023/06/08/opinion/joan-didion-mystery-rfk.html | Joan Didion, the Death of R.F.K. and the Solution to a Decades-Old Mystery | False | By Timothy Denevi | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/opinion/smoke-air-quality-what-started-the-wildfire.html | We Suffer Too Many Fools Who Start Wildfires | False | By Clare Frank | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/books/review/tess-gunty-interview.html | Three Books That Make Tess Gunty Angry | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-07-09 | https://www.nytimes.com/2023/06/08/books/review/the-mythmakers-keziah-weir.html | A Writer Recognizes Herself in Another Writerâ€šÃ„Ã´s Story | False | By Jean Hanff Korelitz | 2023-09-01 | TX 9-317-107 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/business/khanmigo-tutor-chat.html | Not Just Math Quizzes: Khan Academyâ€šÃ„Ã´s Tutoring Bot Offers Playful Features | False | By Natasha Singer | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-18 | https://www.nytimes.com/2023/06/08/books/review/the-book-of-charlie-david-von-drehle.html | David Von Drehle Looked Both Ways, Then Met His Latest Subject | False | By Elisabeth Egan | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/realestate/construction-cranes-buildings.html | Crane Index Shows Dip in Commercial Construction, Rise in Residential | False | By Kalia Richardson | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/movies/the-blackening-behind-the-scenes.html | In â€šÃ„Ã²The Blackening,â€šÃ„Ã´ Rather Than Dying First, Getting the Last Laugh | False | By Kelli Weston | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/interactive/2023/06/08/realestate/upper-west-side-apartments-manhattan.html | Seeking an Upper West Side Home That the Children Want to Visit | False | By Joyce Cohen | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/media/cnn-chris-licht-cable-news.html | Does CNNâ€šÃ„Ã´s Turmoil Mean Thereâ€šÃ„Ã´s No Room on Cable for Independent News? | False | By Jim Rutenberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/magazine/poem-preparedness.html | Poem: Preparedness | False | By Rae Armantrout and Anne Boyer | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/biden-sunak-economy-ukraine-ai-trade.html | Biden and Sunak Say Their Countries Will Support Ukraine for the Long Haul | False | By Katie Rogers | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/black-americans-family-land-reparations.html | A New Front in Reparations: Seeking the Return of Lost Family Land | False | By Audra D. S. Burch | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/ukraine-russia-border.html | Cross-Border Skirmishes Heighten Anxiety for Ukrainian Villagers | False | By Carlotta Gall and Oleksandr Chubko | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/style/aggressive-inline-skating-rollerblading.html | At More Skate Parks, an â€šÃ‚Â²Aggressiveâ€šÃ‚Â´ Takeover | False | By Max Berlinger and Ben Pier | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-23 | https://www.nytimes.com/2023/06/08/arts/design/hurvin-anderson-barbershop.html | For Hurvin Anderson, the Barbershop Is Haven and Inspiration | False | By Precious Adesina | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/media/cnn-interim-leaders.html | Who Are the 4 People Running CNN Now? | False | By Katie Robertson | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/climate/canada-wildfires-smoke-extreme-weather.html | Record Pollution and Heat Herald a Season of Climate Extremes | False | By Somini Sengupta | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-08-06 | https://www.nytimes.com/2023/06/08/books/review/you-have-to-be-prepared-to-die-before-you-can-begin-to-live-paul-kix.html | Martin Luther King Jr.â€šÃ‚Â´s High-Stakes Gamble in Birmingham | False | By Jefferson Cowie | 2023-10-02 | TX 9-325-179 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/doug-burgum-republican-candidates.html | The Presidential Candidate Who Has His Own Supporters Scratching Their Heads | False | By Jonathan Weisman | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/business/ai-literacy-schools-amazon-alexa.html | Hey, Alexa, What Should Students Learn About A.I.? | False | By Natasha Singer | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/business/khan-ai-gpt-tutoring-bot.html | New A.I.Ââ€ Chatbot Tutors Could Upend Student Learning | False | By Natasha Singer | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/magazine/merlin-sheldrake-fungi.html | The Man Who Turned the World on to the Genius of Fungi | False | By Jennifer Kahn | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/asia/china-mosques-dome-crackdown.html | Behind a Rare Clash, a Fight Over Faith in China | False | By Vivian Wang | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/france-stabbing-annecy.html | Stabbing in France Critically Injures 4 Children, Shocking Country | False | By Aurelien Breeden | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/flamin-hot-review.html | â€šÃ‚Â²Flaminâ€šÃ‚Â´ Hotâ€šÃ‚Â´ Review: Neon Dust, Hollywood Corn | False | By Lisa Kennedy | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/aloners-review.html | â€šÃ‚Â²Alonersâ€šÃ‚Â´ Review: Plugged In but Shut Off | False | By Brandon Yu | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/arts/television/joan-rivers-archive.html | A â€šÃ‚Â²Crown Jewel of Comedyâ€šÃ‚Â´: The Joan Rivers Card Catalog of Jokes Finds a Home | True | By Jason Zinoman | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-20 | https://www.nytimes.com/2023/06/08/well/mind/gratitude-health-benefits.html | Gratitude Really Is Good for You. Hereâ€šÃ‚Â´s What the Science Shows. | False | By Christina Caron | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/eurozone-recession-economy.html | The Eurozone Slipped Into a Mild Recession Early in the Year | False | By Liz Alderman | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/sports/soccer/champions-league-final-inter-milan.html | Inter Milan, Facing Painful Reckoning, Tries to Live in the Now | False | By Rory Smith and Tariq Panja | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/pat-robertson-dead.html | Pat Robertson, Who Gave Christian Conservatives Clout, Is Dead at 93 | False | By Douglas Martin | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/pope-francis-abdominal-surgery-recovery.html | Pope Francis Is Doing Well After Abdominal Surgery, Vatican Says | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-27 | https://www.nytimes.com/2023/06/08/science/astronomy-cosmos-black-hole.html | Our Local Black Holes Serves Up an â€šÃ‚Â²Awe Momentâ€šÃ‚Â´ | False | By Dennis Overbye | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/food-composting-nyc.html | New York City Residents Will Soon Have to Compost Their Food Scraps | False | By Dana Rubinstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/us/ai-chatbot-tessa-eating-disorders-association.html | A Wellness Chatbot Is Offline After Its â€šÃ‚Â²Harmfulâ€šÃ‚Â´ Focus on Weight Loss | False | By Lauren McCarthy | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and New York | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/economy/us-economy-inflation-fed.html | What Recession? Economyâ€šÃ„Â´s Staying Power Poses Big Questions for the Fed. | False | By Jeanna Smialek | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/movies/barry-newman-dead.html | Barry Newman, Star of the Cult Film â€šÃ„Â²Vanishing Point,â€šÃ„Â´ Dies at 92 | False | By Alex Traub | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/music/aja-monet-when-the-poems-do-what-they-do.html | Aja Monet, a Musical Poet of Love | False | By Marcus J. Moore | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/design/richard-mosse-film-amazon-brazil.html | The Terrible Beauty of Richard Mosseâ€šÃ„Â´s Portrait of the Amazon | False | By Jonathan Griffin | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/music/met-opera-season.html | Is It the End of an Era at the Metropolitan Opera? | False | By Zachary Woolfe | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/supreme-court-voting-rights-act-alabama.html | Supreme Court Rejects Voting Map That Diluted Black Votersâ€šÃ„Â´ Power | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/redistricting-democrats-lawsuit-ny.html | Could Democrats Get Another Shot at Redistricting in New York? | False | By Nicholas Fandos | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/montenegro-president-djukanovic-messages.html | How a Cracked Phone App Upended a Crime-Ridden Balkan State | False | By Andrew Higgins | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/brooklyn-45-review.html | â€šÃ„Â²Brooklyn 45â€šÃ„Â´ Review: A Little Something to Lift Their Spirits | False | By Jeannette Catsoulis | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/africa/ethiopia-us-food-aid.html | U.S. Suspends Food Aid for Ethiopia, Citing Widespread Theft | False | By Declan Walsh and Abdi Latif Dahir | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/media/cnn-chris-licht-chaos.html | CNN Tries to Change the Channel From Wall-to-Wall Chaos | False | By Benjamin Mullin and John Koblin | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/transformers-rise-of-the-beasts-review.html | â€šÃ„Â²Transformers: Rise of the Beastsâ€šÃ„Â´ Review: Here Come the Grease Monkeys | False | By Amy Nicholson | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/opinion/desantis-biden-casey-jill.html | Casey DeSantis Is Your Obsession. Jill Biden Is Mine. | False | By Frank Bruni | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/users-review-brave-new-world.html | â€šÃ„Â²Usersâ€šÃ„Â´ Review: Brave New World | False | By Devika Girish | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/a-woman-escapes-review.html | â€šÃ„Â²A Woman Escapesâ€šÃ„Â´ Review: Screen Sharing | False | By Nicolas Rapold | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/design/cisneros-moma-art-gift-latin-america.html | Latin American Artists Reinvent Their Histories | False | By Holland Cotter | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/louisiana-consent-minors-online.html | Louisiana Passes Bill That Would Require Parental Consent for Kidsâ€šÃ„Â´ Online Accounts | False | By Natasha Singer | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/sports/tennis/french-open-alcaraz-djokovic.html | Alcaraz vs. Djokovic: The Next Kid Up Faces the Gameâ€šÃ„Â´s Steeliest Brain | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/media/richard-e-snyder-dead.html | Richard E. Snyder, 90, Dies; Drove Simon & Schuster to New Heights | False | By Sam Roberts | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-13 | https://www.nytimes.com/2023/06/08/books/literary-festivals-calabash-jamaica.html | Sun, Sea and Books Make This Festival an Enticing Destination | False | By Anderson Tepper | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/television/maitreyi-ramakrishnan-never-have-i-ever-final-season.html | Maitreyi Ramakrishnan Is Done With School. On TV, Anyway. | False | By Nancy Coleman | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/style/the-drunken-canal-byline-media.html | Theyâ€šÃ„Â´re Here to Save Indie Media | False | By Cara Schacter | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/opinion/christie-townhall-trump.html | I Loved Watching Chris Christie Tear Into Trump. Thatâ€šÃ„Â´s a Problem. | False | By Michelle Goldberg | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/us/carroll-cooley-dead.html | Carroll Cooley, Detective in Landmark Miranda Case, Dies at 87 | False | By Richard Sandomir | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/opinion/letters/wildfires-smoke-haze.html | Eerie Days: Smoke and Haze, All Around | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/the-angry-black-girl-and-her-monster-review.html | â€šÃ„Â²The Angry Black Girl and Her Monsterâ€šÃ„Â´ Review: Death Transforms Her | False | By Kelli Weston | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/persian-lessons-review.html | â€šÃ„Â²Persian Lessonsâ€šÃ„Â´ Review: Performing for His Life | False | By Beatrice Loayza | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/scarlet-review.html | â€šÃ„Â²Scarletâ€šÃ„Â´ Review: A Father and Daughter Endure | False | By Manohla Dargis | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/us/politics/wildfires-republicans-climate-change.html | Where Republican Presidential Candidates Stand on Climate Change | False | By Maggie Astor and Lisa Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/science/anthropause-pandemic-animals.html | Wild Mammals Roamed When Covid Kept Humans Home | False | By Emily Anthes | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/blue-jean-review.html | â€šÃ„Â²Blue Jeanâ€šÃ„Â´ Review: No Privacy in the Girlsâ€šÃ„Â´ Locker Room | False | By Teo Bugbee | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/health/taurine-supplements-aging.html | From Energy Drinks to Extending Life? Supplement Slows Aging in Mice and Monkeys | False | By Elie Dolgin | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/american-pain-review.html | â€šÃ„Â²American Painâ€šÃ„Â´ Review: When the Pills and the Money Kept On Flowing | False | By Natalia Winkelman | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/interactive/2023/06/08/sports/what-to-watch-champions-league.html | The Sports to Watch This Weekend | False | By Victor Mather | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/rikers-island-jail-report.html | N.Y.C. Jails Chief Is Hiding Dysfunction at Rikers, Federal Monitor Says | False | By Hurubie Meko | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/dog-toy-jack-daniels-supreme-court.html | Supreme Court Rules Against Dog Toy Resembling Liquor Bottle | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/supreme-court-identity-theft-law.html | Supreme Court Narrows the Reach of an Aggravated Identity Theft Law | False | By Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-12 | https://www.nytimes.com/2023/06/08/theater/under-the-radar-public-theater.html | For Under the Radar, the Experiment Is Over, for Now | False | By Alexis Soloski | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/technology/mark-zuckerberg-meta.html | After a Rocky Year, Zuckerberg Lays Out Metaâ€šÃ„Â´s Road Map to Employees | False | By Mike Isaac | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-12 | https://www.nytimes.com/2023/06/08/opinion/oklahoma-church-state-religion.html | Oklahoma Breaches the Wall Between Church and State | False | By David French | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/opinion/wildfires-smoke-climate-crisis.html | Orange Skies, Red Alerts and the Future | False | By Paul Krugman | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/sports/autoracing/nascar-le-mans-24-hours.html | Bringing Some Loud NASCAR to Le Mans | False | By Ian Parkes | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/sports/autoracing/24-hours-le-mans-toyota.html | Automakers Are Crashing Toyotaâ€šÃ„Â´s Le Mans Party | False | By Alex Kalinauckas | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/sports/autoracing/24-hours-lemans-anniversary.html | 24 Hours of Le Mans: 100 Years of Endurance and Innovation | False | By Phillip Horton | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/trump-classified-documents-prosecutors.html | Trump Turns to a Familiar Playbook in Effort to Undermine Documents Inquiry | False | By Alan Feuer and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/television/the-architect-muster-dogs.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/health/fda-rsv-babies-treatment.html | F.D.A. Panel Recommends R.S.V. Shot to Protect Infants | False | By Christina Jewett | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/us/oklahoma-religious-charter-school.html | A Religious Charter School Faces Pushback From the Charter School Movement Itself | False | By Sarah Mervosh | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-12 | https://www.nytimes.com/2023/06/08/arts/television/jury-duty-freevee.html | Their Show Flew Under the Radar. TikTok Blew It Up. | False | By Calum Marsh | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/zelensky-ukraine-flood-dam-russia.html | Zelensky Visits Ukraineâ€šÃ„Ã´s Flood Zone, Where Residents See â€šÃ„Â²Horrorâ€šÃ„Â´ Float By | False | By Marc Santora and Maria Varenikova | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/general-motors-tesla-electric-vehicles-charging.html | Tesla Will Open Its Charging Network to G.M.â€šÃ„Ã´s Electric Vehicles | False | By Jack Ewing | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/sports/tennis/french-open-women-swiatek-muchova.html | The Natural and the No. 1 Will Face Off in the French Womenâ€šÃ„Ã´s Final | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/blinken-saudi-arabia-crown-prince-biden.html | Blinkenâ€šÃ„Ã´s Visit to Saudi Arabia Caps U.S. Effort to Rebuild Ties | False | By Edward Wong and Vivian Nereim | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/us/politics/ashish-jha-covid-czar.html | Dr. Ashish Jha, White House Covid Coordinator, Set to Depart This Month | False | By Michael D. Shear and Noah Weiland | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/kevin-mccarthy-house-republicans-mutiny.html | House Mutiny Leaves McCarthy Facing Tough Choices | False | By Carl Hulse | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/ukraine-offensive-russia.html | Ukraine Mounts Multiple Attacks on Russian Occupiers | False | By Eric Schmitt and Andrew E. Kramer | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/desantis-deepfakes-trump-fauci.html | DeSantis Campaign Uses Apparently Fake Images to Attack Trump on Twitter | False | By Nicholas Nehamas | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/texas-abbott-border-wall.html | Texas Will Place a Floating Barrier Between U.S. and Mexico | False | By J. David Goodman and Edgar Sandoval | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/supreme-court-voting-rights-alabama.html | Supreme Court Ruling on Voting Rights Could Resound Across the South | False | By Nick Corasaniti and Rick Rojas | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/polly-trottenberg-faa.html | Biden Names No. 2 Official at Transportation Department to Be F.A.A.â€šÃ„Ã´s Acting Leader | False | By Mark Walker and Kate Kelly | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/pat-robertson-religious-right-politics.html | How Pat Robertson Created the Religious Rightâ€šÃ„Ã´s Model for Political Power | False | By Elizabeth Dias | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/opinion/third-party-president-election-2024.html | This Is Not the Time for a Third Presidential Candidate | False | By David Brooks | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/voting-rights-act-supreme-court.html | Supreme Court Gives the Voting Rights Act a Tenuous New Lease on Life | False | By Michael Wines | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/housing-good-cause-eviction.html | N.Y. Democrats, at Odds Over Tenant Protections, Fail to Reach Housing Deal | False | By Luis Ferrã©â€šÃ„Â©-Sadumáâ€šâ€° | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/opinion/milligan-roberts-court-voting-right-act.html | John Roberts Throws a Curveball | False | By Richard L. Hasen | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/nashville-school-shooting-writings-victims.html | School Shooterâ€šÃ„Ã´s Parents Will Hand Ownership of Writings to Victims | False | By Emily Cochrane | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/live/2023/06/08/us/trump-indictment-documents/justice-department-charges-trump-in-documents-case | Trump is the first former president in U.S. history to face federal charges. | False | By Alan Feuer, Maggie Haberman, William K. Rashbaum and Ben Protess | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/09/world/canada/quebec-canada-wildfires-locations.html | â€šÃ„Â²How Could This Happen?â€šÃ„Â´: Canadian Fires Burning Where They Rarely Have Before | False | By Norimitsu Onishi | 2023-08-01 | TX 9-304-143 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/trump-criminal-investigations.html | Hereâ€šÃ„Ã´s Where the Other Investigations Against Trump Stand | False | By Ben Protess, Alan Feuer and Danny Hakim | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/08/us/politics/jack-smith-special-counsel-trump-indictment.html | Who Is Jack Smith, the Special Counsel Who Indicted Trump? | False | By Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/08/arts/music/juilliard-fires-professor-accused-of-sexually-harassing-students.html | Juilliard Fires Professor After Sexual Misconduct Inquiry | False | By Javier C. Hernã¡â€šÃ„Â©ndez | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/china-spy-cuba-station.html | China to Build Station That Could Spy on U.S. from Cuba, Officials Say | False | By Karoun Demirjian and Edward Wong | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/trump-clinton-classified-documents.html | Indictment Brings Trump Story Full Circle | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-08 | https://www.nytimes.com/2023/06/08/crosswords/daily-puzzle-2023-06-09.html | Game You Canâ€™Ã¢Â€Â¦Ã¢Â´t Stand to Win | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/08/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/08/us/politics/james-watt-dead.html | James G. Watt, Polarizing Interior Secretary Under Reagan, Dies at 85 | False | By Robert D. McFadden | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/08/opinion/trump-indicted.html | The More Opposition Trump Faces, the More Popular He Becomes, and He Knows It | False | By Damon Linker | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/pageoneplus/corrections-june-9-2023.html | Corrections: June 9, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/modern-love-what-if-i-hadnt-been-there-to-catch-them.html | What if I Hadnâ€™Ã¢Â´t Been There to Catch Them? | False | By Desiree Cooper | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/sarah-berkman-philip-dinner-wedding.html | A Funny Thing Happened on Her Way Out of a Comedy Club | False | By Jenny Block | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/bachelor-sydney-lotuaco-nick-wehby-wedding.html | When Her Reality TV Journey Ended a Real-Life Romance Began | False | By Jenny Block | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/abby-barr-jed-feiman-wedding.html | They Tickled Each Otherâ€™Ã¢Â´s Funny Bone, and Everyone Elseâ€™Ã¢Â´s | False | By Rosalie R. Radomsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/sofia-gross-michael-haft-wedding.html | Sharing the â€šÃ¢Â³Call for Serviceâ€šÃ¢Â´ and a Life Together | False | By Alix Wall | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/sports/horse-racing/09baffert-pletcher-horse-racing.html | Two Complicated Princes of the Sport of Kings | False | By Joe Drape | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/sports/basketball/miami-heat-zone-defense.html | It Was Banned for Decades. Now the Miami Heat May Use It to Win a Title. | False | By Scott Cacciola | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/trump-indictment-club-bedminster-nj.html | Inside Trumpâ€™Ã¢Â´s Club When the Call Came: Youâ€™Ã¢Â´re Indicted | False | By Maggie Haberman and Jonathan Swan | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/sports/oklahoma-softball-national-championship.html | Oklahoma Softball Caps Banner Season With 3rd Straight Title | False | By Evan Easterling | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/opinion/trump-indictment-evidence.html | Trumpâ€™Ã¢Â´s Misconduct Was Too Brazen Not to Charge | False | By David French | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/business/binance-us-trading-halt.html | Binance Halts Trading in Dollars on Its U.S. Exchange | False | By David Yaffe-Bellany | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/insider/tony-awards-writers-strike.html | The Tony Awards, and a Theater Reporter, Go Off Script | False | By Mathew Brownstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/us/politics/trump-indictment-charges-documents-justice-department.html | Justice Department Charges Trump in Documents Case | False | By Alan Feuer, Maggie Haberman, William K. Rashbaum and Ben Protess | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/nyregion/adams-hochul-response-air-quality.html | Did N.Y. Leaders Leave Residents Unprepared for the Air Quality Crisis? | False | By Emma G. Fitzsimmons and Luis Ferrï¿½Ã©-Sadurnï¿½ï¿½ | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/business/prime-monster-energy-drinks-caffeine.html | Energy Drinks Are Surging. So Are Their Caffeine Levels. | False | By Julie Creswell | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/asia/thailand-defamation-lawsuits.html | They Spoke Up for Free Speech. Now They Are Being Sued for Defamation. | False | By Sui-Lee Wee | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/theater/tony-awards-predictions.html | Tony Predictions: Expect Wins for â€šÃ¢Â²Kimberly Akimboâ€šÃ¢Â´ and â€šÃ¢Â²Leopoldstadtâ€šÃ¢Â´ | False | By Michael Paulson | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/arts/design/lagos-nigeria-moma-photography.html | A Landscape of Organized Chaos: Nigerian Photographers at MoMA | False | By Yinka Elujoba | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/pageoneplus/quotation-of-the-day-energy-drinks-are-surging-so-are-their-caffeine-levels.html | Quotation of the Day: Energy Drinks Are Surging. So Are Their Caffeine Levels. | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-20 | https://www.nytimes.com/2023/06/09/well/move/walk-talk-social-connections-conversation.html | The Beauty of a â€šÃ„Â³Walk and Talkâ€šÃ„Â´ | False | By Jancee Dunn | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/business/china-bank-deposit-rate-cuts.html | China, Its Economy Flagging, Prods Consumers to Save Less and Spend More | False | By Daisuke Wakabayashi | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/opinion/trump-indictment-jack-smith.html | How to Convict Trump | False | By Norman Eisen, Andrew Weissmann and Joyce Vance | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/business/economy/wedding-engagement-rings-economy.html | What All the Single Ladies (and Men) Say About the Economy | False | By Jeanna Smialek and Jason Karaian | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/opinion/parade-hate-hope-broadway.html | Night After Night, I Perform on Broadway and Tell a Devastating Story | False | By Micaela Diamond | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-14 | https://www.nytimes.com/2023/06/09/us/politics/trump-indictment-venue-miami.html | Prosecutors Avoided One Risk but Took Another by Bringing Trump Case in Miami | False | By Adam Goldman and Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-14 | https://www.nytimes.com/2023/06/09/dining/flamin-hot-cheetos-movie.html | The Truth About Hot Cheetos Is Not in â€šÃ„Â´Flaminâ€šÃ„Â´ Hotâ€šÃ„Â´ | False | By Tejal Rao | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/books/review/counting-books-for-children.html | Counting on Conversation | False | By Amy Alznauer | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-20 | https://www.nytimes.com/2023/06/09/science/nasa-moon-quarantine.html | Cosmic Luck: NASAâ€šÃ„Â´s Apollo 11 Moon Quarantine Broke Down | False | By Sarah Scoles | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-17 | https://www.nytimes.com/2023/06/09/travel/ischia-italy.html | This Is Ischiaâ€šÃ„Â´s Moment in the Sun | False | By Ondine Cohane | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/belles-and-chimes-female-pinball.html | Not Your Fatherâ€šÃ„Â´s Pinball Arcade. But Maybe Your Motherâ€šÃ„Â´s. | False | By Peter Kujawinski | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/us/arizona-water-development-desert.html | A Puzzle in Arizonaâ€šÃ„Â´s Boom Towns: How to Keep Growing With Less Water | False | By Jack Healy | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/brussels-palace-of-justice.html | Can He Fix â€šÃ„Â³Palace of Scaffoldingâ€šÃ„Â´ in Time for Belgiumâ€šÃ„Â´s 200th Birthday? | False | By Sarah Hurtes | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/arts/design/gary-simmons-mca-chicago-artist.html | The â€šÃ„Â³Hauntingâ€šÃ„Â´ of Gary Simmons | False | By Ted Loos | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-16 | https://www.nytimes.com/2023/06/09/books/nonfiction-summer-books.html | 14 Nonfiction Books to Read This Summer | False | By Joumana Khatib and Neima Jahromi | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/realestate/rug-layering-sizes-tips.html | Mastering the Art of Layering Rugs: a Step-by-Step Guide | False | By Tim McKeough | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/asia/india-manipur-conflict.html | A Rising India Is Also, in One Remote Pocket, a Blood-Soaked War Zone | False | By Suhasini Raj, Alex Travelli and Saumya Khandelwal | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/realestate/bathtubs-backyard-outdoors.html | Ready for a Nice, Soothing Bath? Just Head to the Backyard. | False | By Lia Picard | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-16 | https://www.nytimes.com/2023/06/09/books/fiction-summer-books.html | 24 Works of Fiction to Read This Summer | False | By Kate Dwyer | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/trump-republicans-polls-2024.html | For G.O.P. Rivals, an Unhappy Task: Defend the Man Dominating Them in the Polls | False | By Shane Goldmacher | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/nyregion/new-york-focus.html | Upstart News Site Has Youth on Its Side, and Albany in Its Sights | False | By Ginia Bellafante | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/ukraine-dam-flooding-fighting.html | Damâ€šÃ„Ã´s Destruction Reshapes Ukraine, but Not Arc of the War | False | By Andrew E. Kramer | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/sports/olympics/britton-wilson-ncaa-track.html | Two N.C.A.A. Titles in 25 Minutes? A Sprinter Is Up for the Task. | False | By Victor Mather | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/asia/sherpa-rescue-mount-everest.html | An Everest Climber Had â€šÃ„Ã²No Energy, No Oxygen, Nothingâ€šÃ„Ã´ A Sherpa Saved Him. | False | By Amanda Holpuch | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/france-stabbing-backpack-hero.html | Macron Meets Victims and â€šÃ„Ã²Backpack Heroâ€šÃ„Ã´ After Stabbing Attack in France | False | By Aurelien Breeden | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/your-money/venmo-cash-app-paypal-payment-apps.html | The Risks of Storing Money in Apps Like Venmo and Cash App | False | By Ann Carrns | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/business/bernanke-banks-inflation-ai.html | Ben Bernanke Talks About Bank Runs, Inflation, A.I., Market BubblesÂ¬â€ and More | False | By Jeff Sommer | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/sports/soccer/lionel-messi-karim-benzema-saudi-arabia.html | The Players Are the Trophies Now | False | By Rory Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/iran-russia-drone-factory.html | A drone factory that Iran is helping Russia build could be operational next year, the U.S. says. | False | By Julian E. Barnes and Christoph Koettl | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-13 | https://www.nytimes.com/2023/06/09/arts/lgbtq-pride-comics-graphic-novels.html | Pride, Illustrated: 6 Comics and Graphic Novels to Read This June | False | By George Gene Gustines | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/arts/design/hiroshi-sugimoto-point-of-infinity-san-francisco.html | A New Hiroshi Sugimoto Sculpture in San Francisco Reaches for Infinity | False | By Jori Finkel | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/arts/dance/lotto-royale-river-to-river-festival.html | Private Dances: Lotto Royale Offers a â€šÃ„Ã²Door to an Experienceâ€šÃ„Ã´ | False | By Gia Kourlas | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/serbia-kosovo-protests-vucic.html | In Serbia, a Strongman Under Fire Hails Himself as Defender of the Nation | False | By Andrew Higgins | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-12 | https://www.nytimes.com/2023/06/09/obituaries/lou-sullivan-overlooked.html | Overlooked No More: Lou Sullivan, Author and Transgender Activist | False | By Megan Milks | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/fashion-nyc-botanical-garden-moma.html | What Steve Martin, Sigourney Weaver and Others Wore to Party | False | By Emma Grillo | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/technology/three-arrows-cryto-bali.html | Their Crypto Company Collapsed. They Went to Bali. | False | By David Yaffe-Bellany | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/business/economy/energy-tax-credits.html | Energy Tax Credits, Meant to Help U.S. Suppliers, May Be Hard to Get | False | By Lydia DePillis | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/nate-paul-paxton-arrest.html | Investor Linked to Paxtonâ€šÃ„Ã´s Impeachment Is Charged With Lying to Lenders | False | By Edgar Sandoval and David Montgomery | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-20 | https://www.nytimes.com/interactive/2023/06/09/health/noise-exposure-health-impacts.html | Noise Could Take Years Off Your Life. Hereâ€šÃ„Ã´s How. | False | By Emily Baumgaertner, Jason Kao, Eleanor Lutz, Josephine Sedgwick, Rumsey Taylor, Noah Throop and Josh Williams | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/gay-pride-candles.html | Gay Pride? Thereâ€šÃ„Ã´s a Candle for That. | False | By Madison Malone Kircher | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/republicans-trump-indictment.html | House Republicans Rally Behind Trump, Seeking to Discredit Indictment | False | By Luke Broadwater | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/climate/wildfires-canada.html | Will Wildfires Like These Become the New Normal? | False | By Somini Sengupta | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/books/review/new-this-week.html | Newly Published, From the Scientific Method to â'šÃ©ric Vuillard | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/nyregion/santos-bail-family-appeal.html | George Santos Says His Family Helped Bail Him Out. (Just Donâ€šÃ‚Â¹t Ask Who.) | False | By Grace Ashford and Michael Gold | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/books/review/new-crime-books-june.html | Following the Bloodlines | False | By Sarah Weinman | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/sports/tennis/french-open-alcaraz-djokovic.html | Novak Djokovic Moves to the Precipice of Tennis Supremacy | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/arts/music/review-john-luther-adams-become-desert.html | Review: The Philharmonic Journeys From Ocean to Desert | False | By Joshua Barone | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/arts/design/hannah-gadsby-picasso-brooklyn-museum-debate.html | Hannah Gadsbyâ€šÃ‚Â¹s Picasso Show Was Meant to Ignite Debate. And It Did. | False | By Robin Pogrebin | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-12 | https://www.nytimes.com/2023/06/09/technology/ai-meeting-assistant.html | How to Use A.I. to Automate the Dreaded Office Meeting | False | By Brian X. Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/whats-next-trump-documents-indictment.html | Whatâ€šÃ‚Â¹s Next in the Trump Documents Case? A Previous Indictment Offers Clues. | False | By Adam Goldman and Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/opinion/letters/trump-indictment.html | The Trump Indictment: A Changed Landscape | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/movies/transformers-beast-wars-explainer.html | How It Takes an Old â€šÃ‚Â²Beast Warsâ€šÃ‚Â¹ to Make a New â€šÃ‚Â²Transformersâ€šÃ‚Â¹ | False | By Calum Marsh | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/sports/basketball/heat-panthers-south-florida.html | South Florida Sports Fan, but Make it a Full-Time Job | False | By Ken Belson | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-13 | https://www.nytimes.com/interactive/2023/06/09/us/air-quality-smoke-cities-canada-us.html | See What Canadian Wildfire Smoke Looked Like in 8 Places This Week | False | By K.K. Rebecca Lai and Jon Huang | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/arts/music/russian-pianist-speaks-out-against-the-war-polina-osetinskaya.html | A Russian Pianist Speaks Out Against the War From Home | False | By Javier C. Hemá'šÃ°ndez | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/wedding-night-sex.html | What Wedding Night Sex? | False | By Allison Hope | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/sports/soccer/champions-league-final-manchester-city.html | Manchester City Bends the Story to Its Will | False | By Rory Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-08-20 | https://www.nytimes.com/2023/06/09/books/review/say-anarcha-jc-hallman.html | She Gave the â€šÃ‚Â²Father of Gynecologyâ€šÃ‚Â¹ His Prowess, Against Her Will | False | By Jen Gunter | 2023-10-02 | TX 9-325-179 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/fbi-spy-ring-political-contributions.html | F.B.I. Investigating Spy Ringâ€šÃ‚Â¹s Political Contributions | False | By Adam Goldman and Mark Mazzetti | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/business/binaceous-new-rules-trading-dollars.html | What Do Binance.USâ€šÃ‚Â¹s New Rules on Trading Dollars Mean for Customers? | False | By David Yaffe-Bellany | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-07-29 | https://www.nytimes.com/interactive/2023/06/09/us/trump-indictment-document-annotated.html | The Trump Classified Documents Indictment, Annotated | False | By Charlie Savage | 2023-09-01 | TX 9-317-107 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/theater/deep-blue-sound-review.html | â€šÃ‚Â²Deep Blue Soundâ€šÃ‚Â¹ Review: Searching for Orcas and Longing for Community | False | By Elisabeth Vincentelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/nyregion/ny-legislature-2023-session.html | N.Y. Lawmakers Pass Clean Slate Act as Session Fizzles to an End | False | By Luis Ferrá'šÃ¢Â©-Sadurná'šâ€°%‰ and Grace Ashford | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-17 | https://www.nytimes.com/2023/06/09/movies/flamin-hot-true-story.html | Is â€šÃ‚Â²Flaminâ€šÃ‚Â¹ Hotâ€šÃ‚Â¹ a True Story? Well â€šÃ‚Â¶ Let Us Explain. | False | By Sarah Bahr | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-12 | https://www.nytimes.com/2023/06/09/theater/the-hook-waterfront-museum.html | 7 Decades Later, Arthur Millerâ€šÃ‚Â¹s â€šÃ‚Â²The Hookâ€šÃ‚Â¹ Comes Home to Brooklyn | False | By Rose Adams | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/boris-johson-resigns.html | Boris Johnson Resigns From Parliament | False | By Stephen Castle and Mark Landler | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/walt-nauta-trump-documents-indictment.html | Who Is Walt Nauta, the Other Person Indicted Along With Trump? | False | By Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/business/william-spriggs-dead.html | William E. Spriggs, Economist Who Pushed for Racial Justice, Dies at 68 | False | By Ben Casselman | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-14 | https://www.nytimes.com/2023/06/09/movies/international-male-notebook.html | Thoroughly Reading a Menâ€šÃ„Â´s Catalog, Making No Purchases | False | By Erik Piepenburg | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-12 | https://www.nytimes.com/2023/06/09/arts/television/jocelyn-chia-malaysia-joke.html | Comedianâ€šÃ„Â´s Malaysia Joke Prompts Threats and a Diplomatic Incident | False | By Marc Tracy | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/health/allina-health-nonprofit-medical-debt.html | Nonprofit Health System Pauses Policy of Cutting Off Care for Patients in Debt | False | By Sarah Kliff and Jessica Silver-Greenberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/us/politics/biden-trump-indictment-documents.html | Biden Sticks to â€šÃ„Â²Say Nothingâ€šÃ„Â´ Strategy on the Trump Indictment | False | By Michael D. Shear and Reid J. Epstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/trump-indictment-documents-handling.html | Indictment Presents Evidence Trumpâ€šÃ„Â´s Actions Were More Blatant Than Known | False | By Alan Feuer and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-13 | https://www.nytimes.com/2023/06/09/theater/david-byrne-here-lies-love-broadway-musicians-union.html | David Byrneâ€šÃ„Â´s â€šÃ„Â²Here Lies Loveâ€šÃ„Â´ Reaches Deal With Broadway Musicians | False | By Michael Paulson | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/ukraine-russia-battle-zaporizhzhia.html | Battles Rage as Ukraine Tries to Retake Russian-Occupied Territory | False | By Andrew E. Kramer and Eric Schmitt | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/health/harald-zur-hausen-dead.html | Harald zur Hausen, 87, Nobelist Who Found Cause of Cervical Cancer, Dies | False | By Emily Anthes | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/opinion/trump-indictment-documents.html | Donald Trump Should Never Again Be Trusted With the Nationâ€šÃ„Â´s Secrets | False | By The Editorial Board | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-12 | https://www.nytimes.com/2023/06/09/arts/helen-thorington-dead.html | Helen Thorington, Who Brought Sonic Art to the Airwaves, Dies at 94 | False | By Alex Williams | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/trump-indictment-lawyers-trusty-rowley.html | Two Trump Lawyers Quit a Day After His Indictment | False | By Maggie Haberman and Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/us/politics/border-patrol-chief-biden.html | Biden Names Border Patrol Chief as Immigration Policies Draw Scrutiny | False | By Eileen Sullivan | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/canada/canada-firefighting-capacity.html | Canadaâ€šÃ„Â´s Ability to Prevent Forest Fires Lags Behind the Need | False | By Vjosa Isai and Ian Austen | 2023-08-01 | TX 9-304-143 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/trump-documents-judge-aileen-cannon.html | A Trump-Appointed Judge Who Showed Him Favor Gets the Documents Case | False | By Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-14 | https://www.nytimes.com/interactive/2023/06/09/us/politics/trump-indictment-documents-mar-a-lago.html | Where Documents Were Found at Mar-a-Lago | False | By Eleanor Lutz, Charlie Smart and Mika Grã¨sã¨ndahl | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/desantis-north-carolina-trump-indictment.html | Carefully, Backhandedly, DeSantis Comes to Trumpâ€šÃ„Â´s Defense | False | By Nicholas Nehamas and Jonathan Weisman | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/09/crosswords/daily-puzzle-2023-06-10.html | Tough to Grasp | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/09/sports/baseball/toronto-blue-jays-anthony-bass.html | Toronto Blue Jays Cut Player Who Defended Anti-Queer Post | False | By Jesus Jimã¨sÃ¨nez | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/trump-indictment-charges-classified-documents.html | Trump Put National Secrets at Risk, Prosecutors Say in Historic Indictment | False | By Glenn Thrush, Maggie Haberman and Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/09/world/americas/missing-colombian-children-found.html | 4 Missing Children Found Alive After 40 Days in Colombian Jungle | False | By Genevieve Glatsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/article/canada-wildfires-what-to-know.html | What to Know About Canadaâ€šÃ„Ã´s Exceptional Wildfire Season | False | By Dan Bilefsky and Ian Austen | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/10/sports/horse-racing/secretariat-triple-crown.html | Secretariatâ€šÃ„Ã´s Legend Rolls on Like, Well, a Tremendous Machine | False | By Melissa Hoppert | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/10/pageoneplus/quotation-of-the-day-in-south-florida-a-packed-calendar-is-reason-to-cheer.html | Quotation of the Day: In South Florida, a Packed Calendar Is Reason to Cheer | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/10/pageoneplus/corrections-june-10-2023.html | Corrections: June 10, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/sports/basketball/miami-heat-denver-nuggets.html | The Heat Say They Love Adversity. They Must Be Happy Now. | False | By Scott Cacciola | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/nyregion/men-robberies-nyc-organized-crime.html | One Last Job? 60-Somethings With Mob Ties Charged in Jewel Heists | False | By Ed Shanahan | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/10/sports/horse-racing/expert-picks-who-will-win-the-belmont-stakes.html | Expert Picks: Who Will Win the Belmont Stakes? | False | By Joe Drape and Melissa Hoppert | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/10/us/politics/ukraine-counteroffensive-russia.html | As Ukraine Launches Counteroffensive, Definitions of â€šÃ„Ã²Successâ€šÃ„Ã´ Vary | False | By Julian E. Barnes and Steven Erlanger | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-18 | https://www.nytimes.com/2023/06/10/arts/television/saycon-sengbloh-wonder-years.html | Saycon Sengbloh Unwinds With Lo-Fi YouTube and Fireplace Vibes | False | By Chris Kornelis | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/realestate/construction-work-apartment-building.html | How Do I Force a Developer to Finish Construction Work in My Building? | False | By Ronda Kaysen | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/business/ai-jobs-work.html | The A.I. Revolution Will Change Work. Nobody Agrees How. | False | By Sarah Kessler | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/fashion/weddings/modern-bride-wedding-dress-shopping.html | A New Era of Wedding Dress Shopping | False | By Shannon Sims | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-25 | https://www.nytimes.com/2023/06/10/books/review/you-cant-stay-here-forever-katherine-lin.html | People We Meet on Vacation | False | By Michelle Ruiz | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-18 | https://www.nytimes.com/2023/06/10/upshot/artificial-intelligence-nuclear-weapons-quiz.html | A.I. or Nuclear Weapons: Can You Tell These Quotes Apart? | False | By Ian Prasad Philbrick and Tom Wright-Piersanti | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/arts/music/ai-classical-music.html | What Happens When A.I. Enters the Concert Hall | False | By Garrett Schumann | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-13 | https://www.nytimes.com/2023/06/10/health/hospice-profits.html | Hospice Is a Profitable Business, but Nonprofits Mostly Do a Better Job | False | By Paula Span | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-07-30 | https://www.nytimes.com/2023/06/10/books/review/mozart-in-motion-patrick-mackie.html | Masterpieces Galore: When Mozart Met the Enlightenment | False | By Anthony Tommasini | 2023-09-01 | TX 9-317-107 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/trump-documents-indictment-democracy.html | Trumpâ€šÃ„Ã´s Case Puts the Justice System on Trial, in a Test of Public Credibility | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/trump-documents-charges-motive.html | Unanswered in Indictmentâ€šÃ„Ã´s Details on Trumpâ€šÃ„Ã´s Hoarding of Documents: Why? | False | By Maggie Haberman and Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-19 | https://www.nytimes.com/2023/06/10/books/latin-american-science-fiction.html | Science Fiction From Latin America, With Zombie Dissidents and Aliens in the Amazon | False | By Emily Hart | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/10/us/idaho-university-murder-investigation.html | Inside the Hunt for the Idaho Killer | False | By Mike Baker | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/business/scratch-off-lottery-ticket-home-sales.html | How a Scratch-Off Lottery Ticket Helped Me Become a Homeowner at 22 | False | By Sydney Bean | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/technology/ai-humanity.html | How Could A.I. Destroy Humanity? | False | By Cade Metz | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/business/economy/mortgage-rates-real-estate.html | The Hottest Thing in Real Estate Is a Loan From Two Years Ago | False | By Conor Dougherty | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/trump-georgia-north-carolina.html | â€˜Â²This Is the Final Battleâ€˜Â´ : Trump Casts His Campaign as an Existential Fight Against His Critics | False | By Jonathan Swan, Maggie Haberman and Nicholas Nehamas | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-18 | https://www.nytimes.com/2023/06/10/magazine/spanish-spy-villarejo.html | The Spy Who Called Me | False | By Nicholas Casey | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-20 | https://www.nytimes.com/2023/06/10/well/move/boxing-workout-strength-endurance.html | A 20-Minute Boxing Workout to Build Strength and Endurance | False | By Rachel Fairbank | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/climate-change-planting-trees-grasslands-biodiversity.html | When Chopping Down Trees Is a Gift to the Environment | False | By Robert Langellier and Terra Fondriest | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/style/cheryl-hines-robert-f-kennedy-jr.html | Robert F. Kennedy Jr. Wants to Be President. Cheryl Hines Is Along for the Ride. | False | By Caitlin Moscatello | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/sports/championship-trophy-team-owners.html | Why Do Team Owners Raise the Championship Trophy First? | False | By Andrew Keh | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/americas/colombia-dijon-mustard-shortage.html | Colombiaâ€˜Â´s Mustard Lovers Grow Desperate Amid Saucy Shortage of Dijon | False | By Genevieve Glatsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-12 | https://www.nytimes.com/2023/06/10/world/middleeast/saudi-leader-prince-mohammed.html | From â€˜Â²Pariahâ€˜Â´ to Partner, Saudi Leader Defies Threats to Isolate Him | False | By Ben Hubbard | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-14 | https://www.nytimes.com/2023/06/10/climate/arizona-desalination-water-climate.html | Arizona, Low on Water, Weighs Taking It From the Sea. In Mexico. | False | By Christopher Flavelle and Adriana Zehbrauskas | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/europe/ukraine-counteroffensive.html | With Probes of Russian Lines, Ukraineâ€˜Â´s Counteroffensive Takes Shape | False | By Andrew E. Kramer | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/letters/masculinity.html | Is Masculinity in Crisis? | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/trump-indicted-jack-smith.html | Bathroom Reading at Mar-a-Lago | False | By Maureen Dowd | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/ufos-government.html | Does the U.S. Government Want You to Believe in U.F.O.s? | False | By Ross Douthat | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/prince-harry-court.html | Harry Is a More Interesting Prince Than We Deserved | False | By Tanya Gold | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/animal-rights-movement-welfare.html | Turning the Tide on Animal Suffering | False | By Nicholas Kristof | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-12 | https://www.nytimes.com/2023/06/10/opinion/forgotten-girls-women.html | Itâ€˜Â´s Not Just Men and Boys Who Are Struggling Right Now | False | By Jessica Grose | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-12 | https://www.nytimes.com/2023/06/10/business/dealbook/saudi-sports-investing.html | After LIV Golf, What Will Be the Next Saudi Sports Bet? | False | By Lauren Hirsch and Michael J. de la Merced | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/europe/boris-johnson-resigns-uk-parliament.html | Boris Johnsonâ€˜Â´s Comeback Hopes May Be Dimmer Than He Thinks | False | By Mark Landler | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/guantanamo-judge-cole-case.html | Appeals Panel Is Examining Guantâ˜Âˆnamo Judgeâ€˜Â´s Next Job on Ethics Grounds | False | By Carol Rosenberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/australia/trump-indictment-world-reactions.html | Worldwide, Trumpâ€˜Â´s Latest Legal Woes Draw Outrage, and Shrugs | False | By Damien Cave | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/federal-investment-green-energy-global-warming.html | Giving Red America a Reason to Love Electric Vehicles | False | By Binyamin Appelbaum and Reva Keller | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/europe/pope-francis-hospital.html | Popeâ€šÃ„Ã´s Doctors Say Heâ€šÃ„Ã´s on the Mend, but Advise Rest and No Events | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/europe/ukraine-russia-dam-fighting.html | Zelensky Signals Ukraineâ€šÃ„Ã´s Counteroffensive Has Begun | False | By Marc Santora | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/sports/tennis/french-open-swiatek-muchova.html | Iga Swiatek, With an Enthralling Duel, Captures Another French Open Trophy | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-12 | https://www.nytimes.com/2023/06/10/us/ted-kaczynski-dead.html | Ted Kaczynski, â€šÃ„Ã²Unabomberâ€šÃ„Ã´ Who Attacked Modern Life, Dies at 81 | False | By Alex Traub | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-12 | https://www.nytimes.com/2023/06/10/world/europe/greta-thunberg-graduates-activism.html | Greta Thunberg Ends Her School Strikes After 251 Weeks | False | By Remy Tumin | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/pride-event-biden-lgbtq-rights.html | At Pride Event, Biden Vows to Protect Rights of L.G.B.T.Q. Americans | False | By Katie Rogers | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/americas/colombia-children-rescue-plane-crash.html | Colombian Children Rescued From Jungle Are Said to Be in Good Health | False | By Genevieve Glatsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-14 | https://www.nytimes.com/2023/06/10/sports/baseball/edward-stack-dead.html | Edward Stack, 88, Longtime President of the Baseball Hall of Fame, Dies | False | By Richard Sandomir | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/live/2023/06/10/sports/man-city-inter-milan-champions-league/manchester-city-is-europes-champion-at-last | Manchester City is Europeâ€šÃ„Ã´s champion, a title years, and billions, in the making. | False | By Rory Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/china-spy-base-cuba.html | China Has Had a Spy Base in Cuba for Years, U.S. Official Says | False | By Karoun Demirjian and Edward Wong | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/judge-aileen-cannon-trump-documents.html | Trump Appointee Will Remain Judge in Documents Case, Clerk Says | False | By Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/sports/golf/pga-liv-merger-monahan-rumayyan.html | Secrecy, Cigars and a Venetian Wedding How the PGA Tour Made a Deal with Saudi Arabia | False | By Alan Blinder, Lauren Hirsch, Kevin Draper and Kate Kelly | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/crosswords/daily-puzzle-2023-06-11.html | Really Relish | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/kaczynski-unabomber-suicide-prison.html | Kaczynski Is Said to Have Died by Suicide in Prison | False | By Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/sports/arcangelo-belmont-stakes-2023.html | Arcangeloâ€šÃ„Ã´s Belmont Victory Makes Trainer First Woman to Win a Triple Crown Race | False | By Joe Drape | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/trump-supporter-violent-rhetoric.html | Trump Supportersâ€šÃ„Ã´ Violent Rhetoric in His Defense Disturbs Experts | False | By Michael S. Schmidt, Alan Feuer, Maggie Haberman and Adam Goldman | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/corrections/corrections-june-11-2023.html | Corrections: June 11, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/pageoneplus/quote-of-the-day-the-refries-that-bind-a-cavernous-cantina-returns.html | Quote of the Day: The Refries That Bind: A Cavernous Cantina Returns | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/world/australia/australia-dinosaur-fossil.html | Aussie Farmers Unleash Dinosaur Rush as Fossil Findings Rewrite History | False | By Yan Zhuang | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/style/episode-a-skating-affair.html | A Skating Affair | False | By Jessica Stolzberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/insider/hands-bound-but-still-reporting.html | Hands Bound, but Still Reporting | False | By David W. Dunlap | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/world/middleeast/iran-protests-journalists-trial.html | Their Reports About a Womanâ€šÃ„Ã´s Death Set Off a Revolt. Iran Put Them on Trial. | False | By Vivian Yee and Leily Nikounazar | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/nyregion/soccer-stadium-film-studio-adams-nyc.html | A Pier Deal Is Full of Developer Perks, but Is It Good for the City? | False | By Matthew Haag and Dana Rubinstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/insider/thousands-of-bylines-to-his-name-and-one-thats-not.html | Thousands of Bylines to His Name, and One Thatâ€šÃ„Ã´s Not | False | By Christopher Clarey | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/nyregion/metropolitan-diary.html | â€šÃ„Â²I Heard a Voice Coming From Behind a Nearby Stack of Booksâ€šÃ„Â´ | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/us/supreme-court-affirmative-action.html | The Failed Affirmative Action Campaign That Shook Democrats | False | By Michael Powell and Ilana Marcus | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/nyregion/inside-broadway-michael-presser.html | How the Head of a Theater Nonprofit Spends His Sundays | False | By Tammy La Gorce | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/books/review/burn-it-down-maureen-ryan.html | With Hollywood Change Stagnating, a Call to â€šÃ„Â²Burn It Downâ€šÃ„Â´ | False | By Alexandra Jacobs | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-14 | https://www.nytimes.com/2023/06/11/technology/silicon-valley-confronts-the-idea-that-the-singularity-is-here.html | Silicon Valley Confronts the Idea That the â€šÃ„Â²Singularityâ€šÃ„Â´ Is Here | False | By David Streitfeld | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/us/politics/walt-nauta-trump-documents.html | How Walt Nauta, a Personal Aide, Came to Be Charged as Trumpâ€šÃ„Ã´s Co-Conspirator | False | By Alan Feuer, Maggie Haberman and Jonathan Swan | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-13 | https://www.nytimes.com/2023/06/11/sports/baseball/pete-alonso-hit-by-pitch.html | Itâ€šÃ„Ã´s All Fun and Games Until Someone Gets Hurt | False | By Matt Martell | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/world/asia/india-train-crash.html | Faceless, Nameless and Dead by the Dozen in a Trainâ€šÃ„Ã´s Cheapest Cars | False | By Sameer Yasir, Mujib Mashal and Hari Kumar | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/world/europe/ukraine-dam-reservoir-explosion.html | â€šÃ„Â²Everything Will Dieâ€šÃ„Â´: A Dam Blast Imperils Ukraineâ€šÃ„Ã´s Vital Lifeline | False | By Carlotta Gall | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-18 | https://www.nytimes.com/2023/06/11/opinion/discord-leaks.html | Why Secrets Lost Their Sizzle | False | By Serge Schmemann | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-13 | https://www.nytimes.com/2023/06/11/opinion/desantis-trump-power-2024.html | Ron DeSantis Thinks Trump Didnâ€šÃ„Ã´t Go Far Enough | False | By Ezra Klein | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-14 | https://www.nytimes.com/2023/06/11/opinion/affirmative-action-supreme-court.html | If the Supreme Court Abolishes Affirmative Action, Hereâ€šÃ„Ã´s What Women Need to Do | False | By Shira A. Scheindlin | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-07-09 | https://www.nytimes.com/2023/06/11/books/review/to-name-the-bigger-lie-sarah-viren.html | When Truth No Longer Counts, How Does a Memoirist Tell Her Story? | False | By Claire Dederer | 2023-09-01 | TX 9-317-107 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/us/dead-fish-texas-climate-change.html | Tens of Thousands of Dead Fish Wash Ashore on Gulf Coast in Texas | False | By Chris Cameron | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/world/europe/nicola-sturgeon-scotland-arrest.html | Nicola Sturgeon, Scotlandâ€šÃ„Ã´s Former Leader, Is Arrested in Financial Inquiry | False | By Stephen Castle | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/us/philadelphia-i-95-collapse-vehicle-fire.html | I-95 Overpass Collapses in Philadelphia After a Tanker Fire | False | By Amanda Holpuch | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/arts/dance/review-ballet-tech-kids-dance-joyce.html | Review: Kids Dance Puts on a Show of Courage, Discipline and Heart | False | By Gia Kourlas | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/opinion/letters/college-students-technology.html | Cloisters No.1: The Sounds of Silence in a College Class | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/sports/tennis/french-open-men-djokovic-ruud.html | Novak Djokovic Captures the French Open and a 23rd Grand Slam Title | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/movies/jessie-maple-dead.html | Jessie Maple, Pathbreaking Filmmaker, Is Dead at 86 | False | By Daniel E. Slotnik | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-11 | 2023-06-15 | https://www.nytimes.com/2023/06/11/arts/dance/review-royal-ballet-wayne-mcgregor.html | Review: At the Royal Ballet, a Landscape and Soundscape With Dance | False | By Roslyn Sulcas | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-13 | https://www.nytimes.com/2023/06/11/theater/tony-award-winners.html | Tony Award Winners 2023: The Full List | False | By Rachel Sherman | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/arts/music/joni-mitchell-gorge-concert.html | Joni Mitchell Returns to the Stage, Golden, Glorious and in Control | False | By Lindsay Zoladz | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/science/space/owen-gingerich-dead.html | Owen Gingerich, Astronomer Who Saw God in the Cosmos, Dies at 93 | False | By Neil Genzlinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/arts/music/sono-fest-brooklyn-ethan-iverson.html | A New Festival Freely Dips Into Jazz and Classical Music | False | By Seth Colter Walls | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/us/politics/trump-indictment-republicans.html | The 2024 G.O.P. Field Faces a Choice: Law and Order or Loyalty | False | By Jonathan Weisman and Ken Bensinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/nyregion/randy-cox-new-haven-police-45-million.html | Man Left Paralyzed in Police Encounter Gets $45 Million Settlement | False | By Ana Ley | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-14 | https://www.nytimes.com/2023/06/11/arts/melissa-etheridge-broadway.html | Melissa Etheridgeâ€šÃ„Â´s Autobiographical Show Is Coming to Broadway | False | By Julia Jacobs | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/world/europe/ukraine-counteroffensive.html | Ukraine Claims First Gains, if Slight, in Counteroffensive | False | By Andrew E. Kramer | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/crosswords/daily-puzzle-2023-06-12.html | Worth Remembering | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/business/media/unabomber-manifesto-ethics-journalism.html | Newspapers Printed Unabomberâ€šÃ„Â´s Manifesto in 1995. Itâ€šÃ„Â´s Still Fiercely Debated. | False | By Lydia DePillis | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/nyregion/new-york-firefighter-drowns-jersey-shore.html | A Firefighter Drowns After Rushing Into the Sea to Save His Daughter | False | By Chelsia Rose Marcius | 2023-08-01 | TX 9-304-143 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/us/politics/trump-indictment-m-evan-corcoran.html | Trump Indictment Shows Critical Evidence Came From One of His Own Lawyers | False | By Maggie Haberman, Alan Feuer and Ben Protess | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/11/theater/tony-awards-kimberly-akimbo-leopoldstadt.html | â€šÃ„Â²Kimberly Akimboâ€šÃ„Â´ Wins Best Musical Tony and â€šÃ„Â²Leopoldstadtâ€šÃ„Â´ Best Play | False | By Michael Paulson | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/sports/basketball/denver-nuggets-1976.html | The Nuggets Almost Won a Title in 1976. Denver Can Make History Now. | False | By Tania Ganguli | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/world/asia/china-coast-guard.html | China Creates a Coast Guard Like No Other, Seeking Supremacy in Asian Seas | False | By Damien Cave | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/pageoneplus/quote-of-the-day-the-wests-kingdom-of-stone-is-losing-its-river.html | Quote of the Day: The Westâ€šÃ„Â´s Kingdom of Stone Is Losing Its River | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/pageoneplus/no-corrections-june-12-2023.html | No Corrections: June 12, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/arts/television/tv-this-week-how-do-you-measure-a-year-project-runway.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²How Do You Measure a Year?â€šÃ„Â´ and â€šÃ„Â²Project Runwayâ€šÃ„Â´ | False | By Shivani Gonzalez | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/business/economy/fed-interest-rates-inflation.html | As the Fed Meets, It Shares an Inflation Problem With the World | False | By Jeanna Smialek | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/nyregion/love-canal-toxic-homes.html | His Home Sits Alongside Americaâ€šÃ„Â´s First Superfund Site. No One Told Him. | False | By Jesse McKinley and Lauren Petracca | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-11 | https://www.nytimes.com/2023/06/12/fashion/colorful-formal-wedding.html | What Does â€šÃ„Â²Colorful Formalâ€šÃ„Â´ Mean? | False | By Vanessa Friedman | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-12 | 2023-06-18 | https://www.nytimes.com/2023/06/12/opinion/donald-trump-2024.html | â€šÃ„Â'He Has Nothing Elseâ€šÃ„Â': Our Writers on Trump and the 2024 Election | False | By New York Times Opinion | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-18 | https://www.nytimes.com/2023/06/12/realestate/2-5-million-homes-in-california.html | $2.5 Million Homes in California | False | By Angela Serratore | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-08-31 | https://www.nytimes.com/2023/06/12/well/family/smart-sex-emily-morse.html | How to Have a â€šÃ„Â²Sexual State of the Unionâ€šÃ„Â' | False | By Catherine Pearson | 2023-10-02 | TX 9-325-179 |
| 2023-06-12 | 2023-06-20 | https://www.nytimes.com/2023/06/12/well/live/perimenopause-periods-menstrual-cycle.html | Here Come the Flash Periods | False | By Alisha Haridasani Gupta | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/politics/trump-documents-court-miami.html | What to Expect From Trumpâ€šÃ„Â's Court Appearance on Tuesday | False | By Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/health/doctors-chatgpt-artificial-intelligence.html | When Doctors Use a Chatbot to Improve Their Bedside Manner | False | By Gina Kolata | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-07-01 | https://www.nytimes.com/2023/06/12/travel/silicon-valley-south-bay-wine-vineyards.html | Savoring a California Wine Country Far From Napa and the Crowds | False | By Laura M. Holson | 2023-09-01 | TX 9-317-107 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/opinion/climate-change-farm-bill-farmers.html | America Has a Chance to Make Farming More Climate Friendly | False | By Robert B. Semple Jr. | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-18 | https://www.nytimes.com/2023/06/12/realestate/little-haiti-miami.html | Little Haiti Residents Fear Losing Their â€šÃ„Â'Home Away from Homeâ€šÃ„Â' | False | By Dieu-Nalio Châ€šÃ„Â©ry and Christina Morales | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/theater/tony-awards-best-worst-moments.html | Best and Worst Moments of the 76th Tony Awards | False | By Jesse Green, Maya Phillips, Elisabeth Vincentelli, Laura Collins-Hughes, Alexis Soloski and Sarah Bahr | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/supreme-court-guns-domestic-violence-orders.html | Do People Subject to Domestic Abuse Orders Have the Right to Be Armed? | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-18 | https://www.nytimes.com/2023/06/12/opinion/editorials/desantis-superpac.html | DeSantis Finds a New Set of Laws to Ignore | False | By David Firestone | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-15 | https://www.nytimes.com/2023/06/12/style/norton-100-year-anniversary-party.html | Norton, a Defiant Indie Book Publisher, Celebrates 100 Years | False | By Alex Vadukul | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/opinion/trump-indictment-wildfires-smoke.html | Speaking of Forest Fires, Letâ€šÃ„Â's Talk About Trump | False | By Gail Collins and Bret Stephens | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/africa/senegal-protests.html | â€šÃ„Â²The State Killed My Brotherâ€šÃ„Â': Senegal in Uproar After Deadly Protests | False | By Elian Peltier and Carmen Abd Ali | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/wework-softbank-sandeep-mathrani.html | WeWork Faces More Turmoil After Its Chief Executive Departs | False | By Maureen Farrell and Peter Eavis | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/russia-war-belgorod.html | Fear and Mayhem as Russiaâ€šÃ„Â's War Comes Home | False | By Roger Cohen and Nanna Heitmann | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-07-30 | https://www.nytimes.com/2023/06/12/books/review/wannabe-pop-culture-aisha-harris.html | Seeing Yourself Onscreen Is Good, but Not Good Enough | False | By Elamin Abdelmahmoud | 2023-09-01 | TX 9-317-107 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/silvio-berlusconi-dead.html | Silvio Berlusconi, a Showman Who Upended Italian Politics and Culture, Dies at 86 | False | By Jason Horowitz and Rachel Donadio | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/one-million-pennies-los-angeles.html | They Found a Million Pennies. Now They Need Someone to Take Them. | False | By Lauren McCarthy | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/glory-to-hong-kong-injunction.html | Judge Delays Decision on Hong Kongâ€šÃ„Â's Request to Ban Protest Song Online | False | By Tiffany May and Chang Che | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-16 | https://www.nytimes.com/2023/06/12/arts/design/noah-horowitz-art-basel.html | Art Baselâ€šÃ„Â's New Chief Is All About the Brand | False | By Scott Reyburn | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/jpmorgan-settlement-jeffrey-epstein-victims.html | JPMorgan to Pay $290 Million in Settlement With Epsteinâ€šÃ„Â's Victims | False | By Matthew Goldstein | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/us-china-unesco.html | U.S. Will Rejoin UNESCO in July, Agency Says | False | By Aurelien Breeden | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-07-16 | https://www.nytimes.com/2023/06/12/books/girlfriend-on-mars-deborah-willis.html | What Does It Even Mean to Be Real? | False | By Alex Beggs | 2023-09-01 | TX 9-317-107 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/guardian-nick-cohen-sexual-harassment.html | The Guardian Apologizes for Its Handling of Harassment Complaints | False | By Jane Bradley | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/silvio-berlusconi-death-reaction.html | Allies and Enemies Alike Offer Praise for Silvio Berlusconi | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-07-09 | https://www.nytimes.com/2023/06/12/books/review/lorrie-moore-i-am-homeless-if-this-is-not-my-home.html | In Love, on the Road and Undead | False | By Dwight Garner | 2023-09-01 | TX 9-317-107 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/2023/06/12/books/beyond-this-harbor-rose-styron-memoir.html | Memoir of a â€šÃ„Â²Very Large Life,â€šÃ„Â´ With Poetry, Crusades and Glittering Names | False | By Celia McGee | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/media/fox-news-tucker-carlson-twitter.html | Fox News Tells Tucker Carlson to Stop Posting Videos on Twitter | False | By Jeremy W. Peters and Benjamin Mullin | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/article/juneteenth-recipes-food.html | 4 Recipes for a Memorable Juneteenth Celebration | False | By Millie Peartree | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/arts/music/tribeca-festival-podcasts.html | Whatâ€šÃ„Â´s a Podcast Doing at a Film Festival? | False | By Reggie Ugwu | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/i-95-collapse-philadelphia-commute.html | After I-95 Collapse in Philadelphia, Authorities Find a Body Amid Wreckage | False | By Jon Hurdle and Campbell Robertson | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/montana-youth-climate-trial.html | A Landmark Youth Climate Trial Begins in Montana | False | By Mike Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/2023/06/12/arts/television/based-on-a-true-story-review.html | â€šÃ„Â²Based on a True Storyâ€šÃ„Â´ Review: Only Murders on the TV | False | By James Poniewozik | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/2023/06/12/arts/headless-statues-museums.html | Where Are Their Heads? Hordes of Ancient Statues Pose That Puzzle | False | By Graham Bowley | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/media/the-athletic-layoffs.html | The Athletic Cuts Nearly 4% of Its Newsroom | False | By Katie Robertson | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/dealbook/george-soros-alex-foundation.html | George Soros Gives Control of His $25 Billion Foundation to His Son | False | By Michael J. de la Merced | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/sports/golf/pga-liv-merger-senate-probe.html | Senate Opens Inquiry Into PGA Tour Deal with Saudi-Funded LIV Golf | False | By Kevin Draper and Alan Blinder | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/trump-voters-florida-jury.html | Floridians Would Make Up Trumpâ€šÃ„Â´s Jury Pool. Hereâ€šÃ„Â´s What Some Are Saying. | False | By Nick Madigan, Verâ€šÃ¢Ã²Ã¬nica Zaragovia and Richard Fausset | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-18 | https://www.nytimes.com/2023/06/12/magazine/mrbeast-youtube.html | How MrBeast Became the Willy Wonka of YouTube | False | By Max Read | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-17 | https://www.nytimes.com/2023/06/12/arts/design/outsider-architecure-catalonia-jo-farb-hernandez.html | Concrete Daisies? Thereâ€šÃ„Â´s a Fine for That. | False | By Nicholas Casey | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/sports/baseball/subway-series-yankees-mets-pitching.html | A Subway Series Rich on Pitching but Missing Its Sluggers | False | By Benjamin Hoffman | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/theater/tony-awards-writers-strike-wga.html | Unscripted or Not, the Tonys Were Mostly Predictable | False | By Jesse Green | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/2023/06/12/books/elizabeth-gilbert-book-russia.html | â€šÃ„Â²Eat, Pray, Loveâ€šÃ„Â´ Author Pulls New Book Set in Russia | False | By Elizabeth A. Harris and Alexandra Alter | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/nyregion/franz-s-leichter-dead.html | Franz Leichter, a Fighter in Albany for Progressive Causes, Dies at 92 | False | By Joseph Berger | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/media/fred-ryan-publisher-washington-post.html | Fred Ryan, Publisher of Washington Post, Will Step Down | False | By Benjamin Mullin and Katie Robertson | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/silvio-berlusconi-italy.html | How Silvio Berlusconi Changed Italy, for Better or Worse | False | By Jason Horowitz | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/arts/dance/flamenco-vivo-carlota-santana-turns-40.html | â€šÃ„Ã¹Itâ€šÃ„Ã¹s About the Art Formâ€šÃ„Ã¹: Flamenco Vivo Carlota Santana Turns 40 | False | By Brian Seibert | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/politics/biden-root-canal.html | Root Canal Forces Biden to Postpone Meeting With NATO Chief | False | By Zolan Kanno-Youngs | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/technology/ftc-sue-microsoft-activision-deal.html | F.T.C. Sues to Stop Microsoftâ€šÃ„Ã¹s Activision Deal From Closing | False | By David McCabe and Kellen Browning | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/arts/music/review-adriana-mater-saariaho-san-francisco.html | Review: Revisiting a Kaija Saariaho Opera Days After Her Death | False | By Joshua Barone | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/politics/trump-florida-court-appearance.html | Trump in Florida to Prepare for Court Appearance | False | By Charlie Savage, Maggie Haberman and Nicholas Bogel-Burroughs | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/opinion/letters/trump-indictment.html | The Trump Case and the Bathroom Files | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/italy-berlusconi-career.html | The Many Twists, Quotes and Scandals of Silvio Berlusconi | False | By Alan Yuhas | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/sports/golf/pga-liv-merger-monahan-al-rumayyan.html | LIV Golfâ€šÃ„Ã¹s al-Rumayyan and the PGA Tourâ€šÃ„Ã¹s Monahan Make Strange Bedfellows | False | By John Branch | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/scotland-independence-nicola-sturgeon.html | Scotlandâ€šÃ„Ã¹s Independence Movement Is Down, but Not Out, Analysts Say | False | By Stephen Castle | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/2023/06/12/arts/television/tony-awards-ratings.html | Tony Awards Viewership Increases to 4.3 Million | False | By John Koblin | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-15 | https://www.nytimes.com/2023/06/12/style/governors-ball-weather.html | The Funky, Slinky Fashion From This Yearâ€šÃ„Ã¹s Governors Ball | False | By Wilson Wong | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/climate/black-rhinos-horns.html | Rhinosâ€šÃ„Ã¹ Horns Were Cut to Thwart Poachers. After, They Didnâ€šÃ„Ã¹t Go Out Much. | False | By Rachel Nuwer | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/middleeast/saudi-china-investment-forum.html | Saudi Arabia and China Flaunt Growing Ties at Investment Forum | False | By Vivian Nereim | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/nyregion/boat-capsize-lockport-cave.html | One Dead After Boat Capsizes on Underground Cave Tour, Officials Say | False | By Ed Shanahan, Lola Fadulu and Dan Higgins | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/middleeast/benjamin-netanyahu-trial-yair-lapid.html | A Hollywood Mention From a Political Rival Livens Up Netanyahuâ€šÃ„Ã¹s Trial | False | By Patrick Kingsley | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/technology/diablo-iv-video-game-sales.html | Diablo IV Breaks Blizzard Records, Surpassing â€šÃ„Â$666 Millionâ€šÃ„Â¹ in Sales | False | By Mike Isaac | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/sports/soccer/kylian-mbappe-psg.html | Kylian MbappÃ©â€šÃ© Tells P.S.G. He Wonâ€šÃ„Ã¹t Extend Contract in 2024 | False | By Tariq Panja | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/politics/trump-espionage-act.html | In Earlier Espionage Act Cases, Warning Signs for Trump | False | By Michael D. Shear and Adam Goldman | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/politics/trump-legal-documents.html | Trump Has Options for Fighting Charges, but They Might Face Challenges | False | By Alan Feuer, Maggie Haberman and Ben Protess | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-15 | https://www.nytimes.com/2023/06/12/style/tony-awards-after-party.html | Jessica Chastain, Ben Platt and J. Harrison Ghee Partied for the Tonys | False | By Sarah Bahr and Nancy Coleman | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/nyregion/keechant-sewell-resign-nypd.html | N.Y.P.D. Commissioner Keechant Sewell to Resign | False | By Maria Cramer and Chelsia Rose Marcius | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/media/reddit-subreddit-blackout-protest.html | Reddit Communities Go Dark to Protest New App Policy | False | By Michael Levenson | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/politics/trump-indictment-strategy.html | How Trump Plans to Beat His Indictment, Politically | False | By Shane Goldmacher, Maggie Haberman and Jonathan Swan | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/media/golden-globes-sale.html | Golden Globes Are Sold and Hollywood Foreign Press Is No More | False | By Brooks Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/politics/hillary-clintons-emails-trump.html | Hillary Clintonâ€šÃ„Â´s Emails: A Nation Struggles to Unsubscribe | False | By Reid J. Epstein and Katie Glueck | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/nyregion/nyc-delivery-workers-minimum-wage.html | New York City Sets New Minimum Wage for Food Delivery Workers | False | By Stefanos Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/nato-exercises-germany.html | NATO Members Use a Major Air Exercise to Send a Message to Russia | False | By Lara Jakes | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/ukraine-counteroffensive-russia.html | Ukraine Claims More Small Advances in Counteroffensive, but No Breakthroughs | False | By Andrew E. Kramer | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/deja-taylor-guilty-virginia-richneck-shooting.html | Mother of 6-Year-Old Who Shot Teacher Pleads Guilty to Firearms Violations | False | By Jacey Fortin | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/sports/golf/us-open-fitzpatrick-smith-pga-liv.html | Matt Fitzpatrick Is Feeling Confused, and Heâ€šÃ„Â´s Not the Only One | False | By Bill Pennington | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/judge-aileen-cannon-trump-trial.html | How a Trump-Appointed Judge Could Influence His Documents Case | False | By Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/africa/south-africa-russia-us-lawmakers.html | U.S. Lawmakers Ask White House to Punish South Africa for Supporting Russia | False | By John Eligon | 2023-08-01 | TX 9-304-143 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/politics/house-republicans-mccarthy.html | Hard Right Agrees to Allow House Votes but Threatens Continued Blockade | False | By Annie Karni | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/arts/television/pat-sajak-retire-wheel-of-fortune.html | Pat Sajak, Longtime â€šÃ„Â‡'Wheel of Fortuneâ€šÃ„Â´ Host, Says He Will Retire | False | By Jesus Jimã‚Â©nez | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-13 | https://www.nytimes.com/2023/06/13/world/americas/cuba-oswaldo-paya-death.html | Cuban Government Is Responsible for Death of Dissident, Report Says | False | By Emiliano Rodrã‚Âšâ€°guez Mega and Frances Robles | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/unabomber-kaczynski-victims.html | Unabomber Victims Reflect on Kaczynskiâ€šÃ„Â´s Death | False | By Anna Betts | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-12 | https://www.nytimes.com/2023/06/13/crosswords/daily-puzzle-2023-06-13.html | Toiling Away | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/interactive/2023/dining/new-york-summer-food-map.html | Where to Eat in New York City This Summer | False | By Nikita Richardson, Umi Syam, Martã‚Âšâ€°n Gonzã‚Â¡lez Gã‚Âšâ€°â€°mez, Becky Hughes, Sara Bonisteel, Pete Wells, Priya Krishna, Florence Fabricant, Eric Asimov and Alexa Weibel | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/basketball/denver-nuggets-miami-heat-nba-finals.html | Denver Nuggets Beat Miami Heat for First N.B.A. Championship | False | By Tania Ganguli | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-13 | https://www.nytimes.com/2023/06/12/pageoneplus/corrections-june-13-2023.html | Corrections: June 13, 2023 | False | | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-13 | 2023-06-13 | https://www.nytimes.com/2023/06/12/pageoneplus/quotation-of-the-day-framing-case-to-gop-as-a-battle-with-biden.html | Quotation of the Day: Framing Case to G.O.P. as a Battle With Biden | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/12/arts/television/treat-williams-dead.html | Treat Williams, Actor Known for â€˜Hairâ€™ and â€˜Everwood,â€™ Dies at 71 | False | By Neil Genzlinger and Mike Ives | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-08 | https://www.nytimes.com/2023/06/13/world/middleeast/syria-helicopter-us-troops.html | 22 U.S. Troops Are Hurt in Helicopter â€˜Mishapâ€™ in Syria | False | By Vivek Shankar | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/opinion/berlusconi-italy-trump.html | Farewell to the Man Who Gave Us Trump | False | By Mattia Ferraresi | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/nyregion/rikers-hearing-doc.html | Judge Casts Doubt on New York Cityâ€™s Ability to Run Rikers Island Jails | False | By Jonah E. Bromwich | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-13 | https://www.nytimes.com/2023/06/13/science/archaeology-ancient-rome-medicine.html | Scalpel, Forceps, Bone Drill: Modern Medicine in Ancient Rome | False | By Franz Lidz | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/magazine/old-magazines.html | To Truly Understand the Past, Pick Up an Old Magazine | False | By Brian Dillon | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/magazine/working-netflix-obama.html | Has America Ignored the Workplace for Too Long? | False | By Robin Kaiser-Schatzlein | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/design/art-basel-public-art-parcours.html | From Bronze in Motion to Fake Iron Trees: Public Art at Art Basel | False | By Farah Nayeri | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-08-27 | https://www.nytimes.com/2023/06/13/books/review/young-and-restless-mattie-kahn.html | Girls to the Front! | False | By Garance Franke-Ruta | 2023-10-02 | TX 9-325-179 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/opinion/trump-indictment-republicans.html | Republicans Have Made Their Choice | False | By Jamelle Bouie | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/books/review/new-fiction-cuffy-makhene-lee.html | Three Fiction Debuts Examine the Steep Cost of Belonging | False | By Laura Warrell | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/design/mexico-city-lago-algo.html | A Mexico City Design Landmark, Reborn as Something Else | False | By Ray Mark Rinaldi | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-24 | https://www.nytimes.com/2023/06/13/travel/artificial-intelligence-travel-adviser-milan.html | In Milan, Putting an A.I. Travel Adviser to the Test | False | By Ceylan Yeginsu | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-20 | https://www.nytimes.com/2023/06/13/well/women-sleep-issues-hormones.html | Why Do Women Have More Sleep Issues Than Men? | False | By Lisa L. Lewis | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-20 | https://www.nytimes.com/2023/06/13/opinion/media-layoffs-journalism-internet.html | Itâ€™s Not a Good Sign When People Who Donâ€™t Pay for News Have So Little to Choose From | False | By Lydia Polgreen | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-08-06 | https://www.nytimes.com/2023/06/13/books/review/my-stupid-intentions-bernardo-zannoni.html | The Woodland Creatureâ€™s Guide to Life, Death and Divinity | False | By Lydia Millet | 2023-10-02 | TX 9-325-179 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/movies/sex-comedies-no-hard-feelings-joy-ride.html | Bringing Sexy Back to the Movies, With a 2023 Twist | False | By Leah Greenblatt | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-07-30 | https://www.nytimes.com/2023/06/13/books/review/most-tolerant-little-town-rachel-louise-martin.html | How School Integration Upended a â€˜Most Tolerant Little Townâ€™ | False | By Samuel G. Freedman | 2023-09-01 | TX 9-317-107 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/dining/fathers-day-dad-food.html | Not Your Dadâ€™s Dad Food | False | By J. J. Goode | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-21 | https://www.nytimes.com/2023/06/13/opinion/encryption-messaging-privacy-signal-whatsapp.html | One of the Last Bastions of Digital Privacy Is Under Threat | False | By Julia Angwin | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/europe/ukraine-russia-war-marinka.html | Every Block Is Another Battle: Ukraineâ€™s Latest Eastern Stand | False | By Jeffrey Gettleman and Finbar Oâ€™Reilly | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-07-30 | https://www.nytimes.com/2023/06/13/books/review/peace-adzo-medie-nightbloom.html | Two Divergent Girlhoods in Ghana, United by the Same Debt | False | By Gaiutra Bahadur | 2023-09-01 | TX 9-317-107 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/asia/india-brides-women.html | They MarriedÂ â€“ for a Life Abroad. But They Never Saw Their Husbands Again. | False | By Sameer Yasir | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/realestate/nantucket-home-renovation.html | Why Stay in L.A. When You Could Work Remotely From Nantucket? | False | By Tim McKeough | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/business/may-consumer-price-index.html | Cooler Inflation Bolsters Argument for Fed Rate Pause | False | By Jeanna Smialek | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/design/istanbul-modern-renzo-piano.html | Istanbul Modern Reopens in its New, Renzo Piano-Designed Home | False | By David Belcher | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/design/art-fairs-cologne-gendai.html | Inspiring, Chaotic, Reborn, Brand-New: The Many Lives of Art Fairs | False | By Ted Loos | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/sports/golf/liv-pga-tour-washington.html | Golfâ€šÃ„Â´s Titanic Deal Stokes Anger on Capitol Hill | False | By Alan Blinder and Kevin Draper | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/briefing/democrats-elections-poll.html | How Democrats Can Win Workers | False | By David Leonhardt | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/theater/juliet-stevenson-the-doctor-park-avenue-armory.html | Juliet Stevenson Returns to â€šÃ„Â²The Doctor,â€šÃ„Â´ and the New York Stage | False | By Roslyn Sulcas | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/olympics/tori-bowie-death-childbirth-pregnant.html | Track Star Tori Bowie Died in Childbirth | False | By Talya Minsberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/dining/chef-sean-sherman-2023-julia-child-award.html | Sean Sherman Is Awarded the 2023 Julia Child Award | False | By Florence Fabricant | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/trump-arraignment-documents.html | Trump Is Arraigned on Documents and Obstruction Charges | False | By Glenn Thrush, Nicholas Nehamas and Eileen Sullivan | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/business/food-prices-inflation-may.html | Food Prices Rise Even as Inflation Eases, Straining Consumersâ€šÃ„Â´ Budgets | False | By Madeleine Ngo | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/europe/nottingham-uk-incident-deaths.html | Man Held in Nottingham Attacks That Killed 3 and Wounded 3 | False | By Cora Engelbrecht and David Cole | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/music/harvey-averne-latin-music.html | How the Record Man Harvey Averne Helped Take Latin Music Worldwide | False | By Jessica Lipsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/theater/holland-festival-susanne-kennedy-de-warme-winkel.html | At the Holland Festival, Many Shades of Strange | False | By Laura Cappelle | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/nikki-haley-tim-criticize-trump.html | In subtle ways, some of Trumpâ€šÃ„Â´s G.O.P. rivals shift their tone as they defend him. | False | By Neil Vigdor and Shane Goldmacher | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/business/uk-interest-rates-inflation.html | Britain Braces for High Rates as Inflation Signals Get Stronger | False | By Eshe Nelson | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/arts/music/paul-mccartney-ai-beatles-song.html | Paul McCartney Says A.I. Helped Complete â€šÃ„Â²Lastâ€šÃ„Â´ Beatles Song | False | By Derrick Bryson Taylor | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/opinion/letters/humanities-literature.html | Saving the Flailing Humanities | False | | | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/interactive/2023/06/13/climate/global-warming-heat-june.html | Hereâ€šÃ„Â´s How Much Hotter Than Normal This June Has Been | False | By Elena Shao and Raymond Zhong | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/middleeast/egypt-opposition-talks.html | Facing Crisis, Egyptâ€šÃ„Â´s Leader Tries New Tack: Talking to Opponents | False | By Vivian Yee | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/soccer/mbappe-psg-real-madrid.html | Mbappã©â€šÃ€â€šÃ„Â´s Split With P.S.G. Widens Into a War of Words | False | By Tariq Panja | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/europe/silvio-berlusconi-italy.html | Berlusconi Seizes Italyâ€šÃ„Â´s Attention Even in Death | False | By Elisabetta Povoledo and Gaia Pianigiani | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/arts/dance/van-cleef-arpels-bring-dance-festival-to-new-york.html | New Festival by Van Cleef & Arpels to Bring Global Dance to New York | False | By Javier C. Hernã¡Â°ndez | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/style/mschf-microscopic-handbag.html | What Is This? A Handbag for Ants? | False | By Callie Holtermann | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/basketball/miami-heat-nba-finals.html | Miami Heat Prove Value of Patience, Even in Defeat | False | By Scott Cacciola | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/arts/kandinsky-painting-german-bank-jewish-heirs.html | German Panel Says Kandinsky Painting Should Go Back to Jewish Heirs | False | By Catherine Hickley | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/arts/dance/hydro-parade-metropolitan-museum.html | In a Movement Parade Inspired by Water, Dancers Find Their Flow | False | By Gia Kourlas | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/dining/nyc-restaurant-news.html | Sartiano's Replaces Mercer Kitchen, in the Mercer Hotel | False | By Florence Fabricant | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-08-06 | https://www.nytimes.com/2023/06/13/books/review/revolutionary-spring-christopher-clark.html | The Only Revolutions That Matter | False | By Alexander Zevin | 2023-10-02 | TX 9-325-179 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/europe/uk-abortion-prison-sentence.html | U.K. Woman Sentenced to Prison for Abortion in Eighth Month of Pregnancy | False | By Emma Bubola | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/us-soldiers-injured-syria.html | U.S. Soldiers Injured in Syria Were Part of Commando Unit | False | By Eric Schmitt | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-27 | https://www.nytimes.com/2023/06/13/science/fruit-flies-death-aging.html | These Flies Age Faster After Witnessing Death | False | By Darren Incorvaia | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/television/pat-sajak-wheel-of-fortune.html | Pat Sajak Was the Center of the Wheel | False | By James Poniewozik | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/nord-stream-pipeline-ukraine-cia.html | C.I.A. Told Ukraine Last Summer It Should Not Attack Nord Stream Pipelines | False | By Julian E. Barnes and Michael Schwirtz | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-16 | https://www.nytimes.com/2023/06/13/movies/horseplay-review.html | 'Horseplay' Review: Boys Will Be Boys | False | By Kyle Turner | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/southern-baptist-movement-women-pastors.html | Southern Baptists Move to Purge Churches With Female Pastors | False | By Elizabeth Dias and Ruth Graham | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/design/met-museum-trains-monuments-men-ukraine.html | Met Museum Trains 'Monuments Men' to Save Ukrainian Cultural Heritage | False | By Zachary Small | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/dining/restaurant-review-wylie-dufresne-pizzeria.html | Restaurant Review: Wylie Dufresne's Pizzeria Has a Really Good Salad | False | By Pete Wells | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-16 | https://www.nytimes.com/2023/06/13/opinion/shiny-happy-people.html | 'Shiny Happy People,' Fundamentalism and the Toxic Quest for Certainty | False | By David French | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/business/economy/janet-yellen-china.html | Yellen Says Bid to Decouple From China Would Be 'Disastrous' | False | By Alan Rappeport | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/books/cormac-mccarthy-dead.html | Cormac McCarthy, Novelist of a Darker America, Is Dead at 89 | False | By Dwight Garner | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/trump-nauta-indictment.html | Trump Ordered Not to Discuss Case With His Aide and Co-Defendant | False | By Maggie Haberman and Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/europe/grossi-zaporizhzhia-nuclear-plant.html | U.N. Monitor Aims to Cross Front Line in Ukraine to Inspect Nuclear Plant | False | By Marc Santora and Matthew Mpoke Bigg | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/business/media/trump-indictment-arraignment-tv-news-coverage.html | TV news covered the court hearing with wall-to-wall coverage. | False | By John Koblin | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-16 | https://www.nytimes.com/2023/06/13/arts/television/based-on-a-true-story-kaley-cuoco-chris-messina.html | 'Based on a True Story': The Vogue of Killer Content | False | By Jennifer Vineyard | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/technology/binance-sec-cryptocurrency.html | Binance Spars With U.S. Regulators Over Asset Freeze | False | By Ephrat Livni, David Yaffe-Bellany and Matthew Goldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/style/dad-influencers.html | Daddy, Are You an Influencer? | False | By Charlotte Cowles | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/house-rules-republicans.html | G.O.P. Rebels Are Breaking the Rule on Rules, Upending How the House Works | False | By Carl Hulse | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/movies/jacques-rozier-dead.html | Jacques Rozier, Last of the French New Wave Directors, Dies at 96 | False | By Alex Williams | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/business/economy/nlrb-labor-ruling.html | Labor Board, Reversing Trump-Era Ruling, Widens Definition of Employee | False | By Noam Scheiber | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/americas/colombia-children-amazon-jungle-survivors.html | Colombian Children Rescued in Jungle Had Been Fleeing for Their Lives | False | By Julie Turkewitz and Genevieve Glatsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-16 | https://www.nytimes.com/2023/06/13/movies/cormac-mccarthy-film-adaptations-stream.html | Stream These Five Cormac McCarthy Film Adaptations | False | By Chris Vognar | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/books/cormac-mccarthy-best-books.html | A Guide to Cormac McCarthyâ€šÃ„Â‚Ã„Â´s Books | False | By The New York Times Books Staff | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/house-resolution-evan-gershkovich-paul-whelan.html | House Passes Resolution Calling on Russia to Free U.S. Prisoners | False | By Karoun Demirjian | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/africa/nigeria-wedding-boat-capsize.html | Wedding Guests Among at Least 103 Killed in Boat Accident in Nigeria | False | By Elian Peltier and Ismail Alfa | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/e-jean-carroll-trump-defamation-lawsuit.html | Judge to Allow Trumpâ€šÃ„Â‚Ã„Â´s New Comments in Carroll Defamation Suit | False | By Benjamin Weiser | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/golf/us-open-pga-liv-merger.html | First Came Golfâ€šÃ„Â‚Ã„Â´s Flash Grenade. Now, Hereâ€šÃ„Â‚Ã„Â´s the U.S. Open. | False | By Alan Blinder and Kevin Draper | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/opinion/trump-indictment-documents.html | Lock Him Up | False | By Bret Stephens | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/europe/russia-ukraine-putin.html | Russian Forces Strike Back Against Ukraineâ€šÃ„Â‚Ã„Â´s Advancing Troops | False | By Andrew E. Kramer | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/nyregion/keechant-sewell-nypd-resignation.html | Inside the Turmoil That Led N.Y.P.D.â€šÃ„Â‚Ã„Â´s Commissioner to Walk Away | False | By Chelsia Rose Marcius, Maria Cramer and William K. Rashbaum | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/elvis-trust-priscilla-presley-riley-keough.html | Riley Keough to Pay Priscilla Presley to End Family Trust Dispute | False | By Matt Stevens | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/golf/us-open-tiger-woods.html | Tiger Woods, Forced to Miss the U.S. Open, Is Everywhere | False | By Bill Pennington | 2023-08-01 | TX 9-304-143 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/trump-arraignment-miami-court.html | In Court, a Tense Trump and a Poker-Faced Smith Finally Cross Paths | False | By Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | | https://www.nytimes.com/2023/06/13/opinion/trump-indictment-presidency.html | Trump Thrives in a Broken System. Heâ€šÃ„Â‚Ã„Â´ll Get Us There Soon. | False | By Thomas L. Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-07-04 | https://www.nytimes.com/2023/06/14/science/dolphin-tusks-fossil.html | This Extinct Dolphin Had Tusks That Fish Were Wise to Avoid | False | By Jack Tamisiea | 2023-09-01 | TX 9-317-107 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/nyregion/little-bangladesh-kensington-brooklyn.html | Dawn to Dusk on the Corner Where Bangladeshi Brooklyn Gathers | False | By Jonah Markowitz, Karen Zraick and Samira Asma-Sadeque | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/us/politics/trump-indictment-documents-fact-check.html | Trumpâ€šÃ„Â‚Ã„Â´s Misleading Defenses in the Classified Documents Case | False | By Linda Qiu | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-13 | https://www.nytimes.com/2023/06/14/crosswords/daily-puzzle-2023-06-14.html | Insist No More | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/trump-indictment-2024-campaign.html | A Deflated, Low-Energy Trump, Now Twice-Indicted at 77: â€šÃ„Â‚Ã„Â²Some Birthdayâ€šÃ„Â‚Ã„Â´ | False | By Shane Goldmacher and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/curren-price-los-angeles-corruption.html | Los Angeles Councilman Faces Corruption Charges | False | By Jill Cowan | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/13/pageoneplus/quotation-of-the-day-every-block-is-another-battle-for-the-cyborgs-in-ukraines-east.html | Quotation of the Day: Every Block Is Another Battle for â€šÃ„Â‚Ã„Â²the Cyborgsâ€šÃ„Â‚Ã„Â´ in Ukraineâ€šÃ„Â‚Ã„Â´s East | False | | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/13/sports/golf/pga-tour-jay-monahan.html | PGA Tour Commissioner Steps Back After â€šÃ„Â²Medical Situationâ€šÃ„Â´ | False | By Alan Blinder | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/13/sports/hockey/nhl-stanley-cup-knights-panthers.html | Vegas Golden Knights Win the Stanley Cup in Just Their Sixth Season | False | By Ken Belson | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/technology/generative-ai-global-economy.html | Generative A.I. Can Add $4.4 Trillion in Value to Global Economy, Study Says | False | By Yiwen Lu | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/sports/baseball/verlander-cole-yankees-mets.html | A Rare Matchup of Aces Adds â€šÃ„Â²Extra Buzzâ€šÃ„Â´ to Subway Series | False | By Matt Martell | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/us/politics/biden-nato-ukraine.html | Allies Pressure Biden to Hasten NATO Membership for Ukraine | False | By David E. Sanger and Steven Erlanger | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/baseball/oakland-las-vegas-athletics.html | Oakland Aâ€šÃ„Â´s Fans Protest, but Nevada Passes Stadium Bill | False | By Benjamin Hoffman | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/pageoneplus/corrections-june-14-2023.html | Corrections: June 14, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/briefing/trump-court-ukraine-nigeria-boat.html | Your Wednesday Briefing | False | By Natasha Frost | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/live/2023/06/14/world/russia-ukraine-news/russian-missile-strike-kills-at-least-3-in-odesa | At least 6 people are killed in Russian strikes across Ukraine. | False | By Megan Specia and Erin Mendell | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/insider/a-meteorologist-weathers-the-storm.html | A Meteorologist Weathers the Storm | False | By Emmett Lindner | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/business/affordable-housing-developers.html | Affordable Housing Woes Paint a â€šÃ„Â²Bleak Pictureâ€šÃ„Â´ | False | By Patrick Sisson | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/nyregion/bangladesh-veterans-new-york.html | He Was a Revolutionary at the Birth of a Nation. Does Anyone Care? | False | By Alex Traub | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/nyregion/new-york-sewer-concert.html | A Beautiful Evening of Music Emerged From a New York City Sewer | False | By Dodai Stewart | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/your-money/affordable-homeowners-insurance.html | How to Get More Affordable Home Insurance as Costs Soar | False | By Tara Siegel Bernard | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/us/politics/democrats-trump-indictment.html | Democrats Celebrate and Fear the Indictment of a â€šÃ„Â²Chaos Machineâ€šÃ„Â´ | False | By Reid J. Epstein, Anjali Huynh and Alyce McFadden | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/nyregion/eric-adams-keechant-sewell.html | N.Y. Police Chiefâ€šÃ„Â´s Exit Is Latest in Exodus From Adams Administration | False | By Dana Rubinstein, Jeffery C. Mays and Emma G. Fitzsimmons | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/realestate/million-dollar-homes-florida-new-york-tennessee.html | $1.8 Million Homes in Florida, New York and Tennessee | False | By Angela Serratore | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/magazine/zaalouk-tahini-recipe.html | How Yotam Ottolenghi Comes Up With a New Recipe | False | By Yotam Ottolenghi | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/opinion/donald-trump-indictment-florida-jurors.html | The Genius of Leaving Trumpâ€šÃ„Â´s Fate Up to 12 Ordinary Floridians | False | By Deborah Pearlstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/golf/corey-pavin-us-open.html | For Corey Pavin, the Right Club for the Win | False | By Michael Arkush | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/opinion/rfk-jr-biden.html | Heâ€šÃ„Â´s No Jack Kennedy | False | By Michelle Cottle | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/style/jensen-huang-nvidia-leather-jackets.html | Is This a Trillion-Dollar Look? | False | By Vanessa Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/realestate/garden-music-playlist.html | Gardening Is Hard Work. Music Can Help. | False | By Margaret Roach | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/next-steps-trump-documents-case.html | Here Are the Likely Next Steps in the Trump Documents Case | False | By Alan Feuer and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/business/amazon-union-uk.html | At a British Amazon Warehouse, a Union Bid Surges, Then Stalls | False | By Eshe Nelson | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/books/review/the-good-enough-job-simone-stolzoff-all-the-gold-stars-rainesford-stauffer.html | Off the Clock | False | By Emma Goldberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-07-30 | https://www.nytimes.com/2023/06/14/books/review/what-an-owl-knows-jennifer-ackerman.html | A Book About Owls, in Which Each Species Is a Marvel | False | By Jennifer Szalai | 2023-09-01 | TX 9-317-107 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/health/obesity-drugs-wegovy-ozempic.html | New Obesity Drugs Come With a Side Effect of Shaming | False | By Gina Kolata | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/asia/south-korea-food-waste.html | How South Korea Puts Its Food Scraps to Good Use | False | By John Yoon and Chang W. Lee | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/golf/us-open-los-angeles.html | The U.S. Open Returns to Los Angeles After 75 Years | False | By Paul Sullivan | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/americas/jose-ruben-zamora-journalist-guatemala.html | He Exposed Corruption in Guatemala. Now Heâ€šÃ„Â´s Been Sentenced to Prison. | False | By Emiliano Rodrâ€šsâ€°o guez Mega and Jody Garcâ€šsâ€°o a | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/style/gherardo-guarducci-sant-ambroeus.html | Catering to a Fashionable Crowd | False | By Ruth La Ferla | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/style/lip-readers-celebrities-tiktok.html | They Said What? Lip Readers Decode Celebrity Whispers | False | By Steven Kurutz | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/arts/television/danny-mcbride-the-righteous-gemstones.html | Danny McBride Keeps It Righteous | False | By Austin Considine | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/business/japan-stock-markets.html | Investors Are Putting Big Money Into Japan Again. Hereâ€šÃ„Â´s Why. | False | By Vivek Shankar | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-19 | https://www.nytimes.com/2023/06/14/arts/television/full-monty.html | In This â€šÃ„Â²Full Monty,â€šÃ„Â´ the Clothes Stay On | False | By Simran Hans | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/world/europe/ukraine-russia-war-occupied-village.html | â€šÃ„Â²It Doesnâ€šÃ„Â´t Count as a War Crime if You Had Funâ€šÃ„Â´: Inside the Minds of Some Russian Soldiers | False | By Thomas Gibbons-Neff | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/arts/music/battle-rap.html | The Fierce, Flourishing World of Battle Rap | False | By Ben Barzilai and Christopher Lee | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/opinion/donald-trump-indictment.html | The Impossible Task of Defending Donald Trump | False | By Jesse Wegman | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/golf/us-open-2023-los-angeles-country-club-par-threes.html | At This U.S. Open, Golfers Will Face a Rare Collection of Par 3s | False | By Liz Robbins | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-19 | https://www.nytimes.com/2023/06/14/climate/oil-fossil-fuel-climate-cop28.html | Battle Lines Harden Over Big Oilâ€šÃ„Â´s Role at Climate Talks in Dubai | False | By Max Bearak | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-19 | https://www.nytimes.com/2023/06/14/opinion/climate-change-trees-global-warming.html | I Pledged $1 Million to Plant New Trees. My Money Could Have Been Better Spent. | False | By Roger Worthington | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/interactive/2023/06/14/magazine/iran-women-protests.html | Dreaming of a New Iran | False | By Farnaz Fassihi | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/technology/europe-ai-regulation.html | Europeans Take a Major Step Toward Regulating A.I. | False | By Adam Satariano | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/technology/google-antitrust-european-union.html | Googleâ€šÃ„Â´s Online Advertising Practices Violate Antitrust Laws, E.U. Says | False | By Adam Satariano | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/greece-migrants-boat-sank.html | At Least 79 Die as Boat Carrying Migrants Sinks Near Greece | False | By Niki Kitsantonis and Cora Engelbrecht | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/israel-palestinians-idf.html | No Charges for Israeli Soldiers in Death of Detained Palestinian American | False | By Patrick Kingsley and Hiba Yazbek | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/asia/china-mahmoud-abbas-xi-jinping.html | Hosting Palestinian Leader, Xi Pushes China as a Peacemaker for Israel | False | By Vivian Wang | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-20 | https://www.nytimes.com/2023/06/14/us/noise-san-diego-health-effects.html | How Noise Can Take Years Off Your Life | False | By Soumya Karlamangla | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/style/care-of-elderly-parents.html | My Sister-in-Law Spent All Her Parentsâ€šÃ„Â´ Money When She Took Them In. Now She Wants More! | False | By Philip Galanes | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/business/media/fox-news-biden-dictator-trump.html | Fox News Chyron Calls Biden a â€šÃ„Â²Wannabe Dictatorâ€šÃ„Â´ | False | By Mike Ives | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/arts/john-romita-sr-dead.html | John Romita Sr., Creative Force at Marvel Comics, Is Dead at 93 | False | By Derrick Bryson Taylor and George Gene Gustines | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-17 | https://www.nytimes.com/2023/06/14/sports/baseball/evan-phillips-dodgers.html | A Relief Pitcherâ€šÃ„Â´s Journey From â€šÃ„Â²Bulk Guyâ€šÃ„Â´ to â€šÃ„Â²Guyâ€šÃ„Â´ to Star | False | By Tyler Kepner | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/style/slutty-vegan-pinky-cole-atlanta-wedding.html | A Vegan Restaurateur and a Meat Connoisseur Find â€šÃ„Â²No Ordinary Loveâ€šÃ„Â´ | False | By Tammy La Gorce | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/books/review/cormac-mccarthy.html | Cormac McCarthy, Riding Into a Bloodred Sunset | False | By A.O. Scott | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/arts/music/american-ballet-theater-chief-resigns.html | American Ballet Theater Chief Resigns Suddenly | False | By Javier C. Hernâ€šÃ„Â°ndez | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/business/oil-demand-slowing.html | The Worldâ€šÃ„Â´s Demand for Oil Is Set to Slow | False | By Stanley Reed | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-19 | https://www.nytimes.com/2023/06/14/business/western-alliance-regional-banks.html | â€šÃ„Â²Do You Even Want Us to Exist?â€šÃ„Â´ A Bank Chief Fights to Survive. | False | By Rob Copeland | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/article/ukraine-counteroffensive-what-to-know.html | Ukraineâ€šÃ„Â´s Counteroffensive: What to Know | False | By Helene Cooper | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/southern-baptist-women-pastors-ouster.html | Southern Baptists Vote to Further Expand Restrictions on Women as Leaders | False | By Ruth Graham and Elizabeth Dias | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/arts/perelman-performing-arts-center.html | World Trade Center Arts Space to Open With Music, Theater and Dance | False | By Robin Pogrebin | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/science/enceladus-phosphorus-life.html | A â€šÃ„Â²Soda Oceanâ€šÃ„Â´ on a Moon of Saturn Has All the Ingredients for Life | False | By Katrina Miller | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-20 | https://www.nytimes.com/2023/06/14/science/ibm-quantum-computing.html | Quantum Computing Advance Begins New Era, IBM Says | False | By Kenneth Chang | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-07-01 | https://www.nytimes.com/2023/06/14/movies/miles-ahead-the-exiles-streaming-movies.html | â€šÃ„Â²Miles Ahead,â€šÃ„Â´ â€šÃ„Â²The Exilesâ€šÃ„Â´ and More Streaming Gems | False | By Jason Bailey | 2023-09-01 | TX 9-317-107 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/business/what-to-know-about-the-feds-meeting-today.html | Fed Leaves Rates Steady but Forecasts More Moves | False | By Jeanna Smialek | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/uk-phillip-schofield-this-morning.html | The Phillip Schofield Scandal Explained, From Daytime TV to Parliament | False | By Stephen Castle | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/trump-indictment-republican-rivals.html | G.O.P. Rivals See Trumpâ€šÃ„Â´s Indictment as a Big Problem (for Them) | False | By Jonathan Swan and Jonathan Weisman | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/climate/enriched-uranium-nuclear-russia-ohio.html | The U.S. Is Paying Billions to Russiaâ€šÃ„Â´s Nuclear Agency. Hereâ€šÃ„Â´s Why. | False | By Max Bearak | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/article/spotted-lanternflies-nyc.html | Spotted Lanternflies Are Back. You Should Still Kill Them. | False | By Asmaa Elkeurti | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/golf/us-open-los-angeles-country-club-course-guide.html | â€šÃ„Â²Different Than What You Expect From a Los Angeles Golf Courseâ€šÃ„Â´ | False | By Alan Blinder and Meg Oliphant | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/business/westfield-mall-sf.html | Westfield Gives Up San Francisco Mall, Signaling More Pain Ahead | False | By Jordyn Holman and Thomas Fuller | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/aileen-cannon-judge-trump-documents.html | Judge in Trump Documents Case Has Scant Criminal Trial Experience | False | By Michael S. Schmidt and Charlie Savage | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/arts/dance/petronio-residency-center-to-close.html | The Petronio Residency Center to Close After Six-Year Run | False | By Siobhan Burke | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/theater/william-jackson-harper-primary-trust.html | William Jackson Harper on â€šÃ„Ã¹'Primary Trustâ€šÃ„Ã´: â€šÃ„Ã²I Needed to Do This Playâ€šÃ„Ã´ | False | By Alexis Soloski | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-21 | https://www.nytimes.com/article/meatballs-tomato-sauce-recipe.html | Meatballs in Tomato Sauce Get a Little Lighter | False | By Melissa Clark | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/blinken-china-visit.html | Blinken Plans to Meet With Top Chinese Officials in Beijing | False | By Edward Wong | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/opinion/letters/trump-indictment.html | A â€šÃ„Ã²Rubicon Momentâ€šÃ„Ã´ for Donald Trump | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/science/roger-payne-dead.html | Roger Payne, Biologist Who Heard Whales Singing, Dies at 88 | False | By Sam Roberts | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/asia/pakistan-imran-khan-defection.html | Droves of Imran Khanâ€šÃ„Ã´s Allies Defect as Military Ramps Up Crackdown | False | By Salman Masood and Christina Goldbaum | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/theater/come-for-me-review.html | â€šÃ„Ã²Come for Meâ€šÃ„Ã´ Review: T.M.I. in Overdrive | False | By Elisabeth Vincentelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/arts/music/el-ultimo-sueno-san-francisco-opera.html | In San Francisco, a Week of Destination Opera | False | By Joshua Barone | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/us-ukraine-spending.html | Congressional Support for Aiding Ukraine Frays Amid Spending Battle | False | By Karoun Demirjian | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-19 | https://www.nytimes.com/2023/06/14/opinion/parking-cars-donald-shoup.html | The Case for Ending Free Parking | False | By Peter Coy | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/opinion/texas-green-revolution-fossil-fuels.html | Even in Texas, You Canâ€šÃ„Ã´t Stop the Green Revolution | False | By David Wallace-Wells | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-17 | https://www.nytimes.com/2023/06/14/business/ivan-menezes-dead.html | Ivan Menezes, Head of Johnnie Walker and Other Liquor Giants, Dies at 63 | False | By Daniel E. Slotnik | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/boris-johnson-rishi-sunak-house-of-lords.html | Boris Johnsonâ€šÃ„Ã´s Effort to Honor Allies Puts Glare on House of Lords | False | By Stephen Castle | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/arts/design/mark-bradford-artist-hauser-wirth.html | Mark Bradford Strikes a Pose of Quiet Self-Reflection | False | By John Vincler | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/arts/kevin-spacey-trial-uk.html | Kevin Spacey Hopes to Return to Acting After London Criminal Trial | False | By Christopher Kuo | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/israel-judicial-crisis-netanyahu.html | Israelâ€šÃ„Ã´s Judicial Crisis Resurfaces as Compromise Talks Abruptly Halt | False | By Patrick Kingsley | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/business/bud-light-lgbtq-backlash.html | Bud Light Is No Longer Americaâ€šÃ„Ã´s Top-Selling Beer After Boycott | False | By J. Edward Moreno | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/germany-national-security-strategy.html | Germany Adopts a More Muscular Security Plan. Critics Call It â€šÃ„Ã²Weak.â€šÃ„Ã´ | False | By Steven Erlanger and Christopher F. Schuetze | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/technology/music-twitter-lawsuit-elon-musk.html | Music Publishers Sue Twitter, Accusing It of Copyright Infringement | False | By Ben Sisario and Ryan Mac | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/technology/google-class-action-settlement-claim.html | Google Might Owe You Money. Hereâ€šÃ„Ã´s How to Get It. | False | By Orlando Mayorquin | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/canada/girl-athlete-trans-gender.html | Man Who Questioned 9-Year-Old Athleteâ€šÃ„Ã´s Gender Spurs Outrage | False | By Dan Bilefsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/nyregion/nyc-subway-stabbing-charges.html | Man Charged With Manslaughter After Subway Stabbing | False | By Hurubie Meko and Ana Ley | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/francis-suarez-2024-election-republican.html | Francis Suarez, Miami Mayor, Files for a Republican Presidential Run | False | By Maggie Astor and Patricia Mazzei | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/nyregion/daniel-penny-jordan-neely-chokehold-indicted.html | Daniel Penny Is Indicted in Subway Chokehold Killing | False | By Jonah E. Bromwich | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/books/robert-gottlieb-dead.html | Robert Gottlieb, Eminent Editor From le Carrã´âÃ© to Clinton, Dies at 92 | False | By Robert D. McFadden | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/trump-lawyers-witnesses-nauta-corcoran.html | They Are Trumpâ€šÃ„Ã´s Aides and Lawyers. Now They Could Be Trial Witnesses. | False | By Alan Feuer, Maggie Haberman and Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/trump-indictment-biden.html | In Legal Peril, Trump Tries to Shift the Spotlight to Biden | False | By Michael D. Shear | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/sports/football/jim-turner-dead.html | Jim Turner, Who Kicked the Jets Into Super Bowl History, Dies at 82 | False | By Alex Traub | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/movies/the-flash-review-ezra-miller.html | â€šÃ„Â²The Flashâ€šÃ„Â´ Review: Electric Company | False | By Manohla Dargis | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/adam-schiff-censure.html | House Kills Effort to Censure Adam Schiff, Aided by Some Republicans | False | By Karoun Demirjian | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/boxing-crawford-spence.html | With Crawford-Spence, Boxing Gets a Marquee Matchup It Has Longed For | False | By Emmanuel Morgan | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/trump-donations-indictment.html | Trump Campaign Says It Has Raised $6.6 Million Since Indictment | False | By Anjali Huynh | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/opinion/trump-prison-convicted.html | I Think Trump Is Going Down, and Yet I Keep Having the Same Nightmare | False | By Nicholas Kristof | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/opinion/transgender-florida.html | L.G.B.T.Q. Americans Could Become a â€šÃ„Â´New Class of Political Refugeesâ€šÃ„Â´ | False | By Charles M. Blow | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/golf/usopen-usga-monahan-whan-liv-pga.html | Pros Wonâ€šÃ„Ã´t Be Hitting Golf Balls This Far Forever, Whether They Like It or Not | False | By Alan Blinder and Kevin Draper | 2023-08-01 | TX 9-304-143 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/biden-iran-nuclear-program.html | Hoping to Avert Nuclear Crisis, U.S. Seeks Informal Agreement With Iran | False | By Michael Crowley, Farnaz Fassihi and Ronen Bergman | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/14/theater/a-simulacrum-review-lucas-hnath.html | â€šÃ„Â²A Simulacrumâ€šÃ„Â´ Review: A Magic Show in the Making, and Unmaking | False | By Maya Phillips | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/14/climate/environmental-groups-endorse-biden.html | Climate Groups Back Biden Despite Broken Promises on Oil Drilling | False | By Lisa Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/wildfire-smoke-minnesota.html | Canadian Wildfire Smoke Descends in an Unhealthy Haze Over Minnesota | False | By Anna Betts and Ernesto Londoã±âÃ±±o | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-14 | https://www.nytimes.com/2023/06/14/crosswords/daily-puzzle-2023-06-15.html | â€šÃ„Â²Thatâ€šÃ„Â´s My Cue!â€šÃ„Â´ | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/14/pageoneplus/quotation-of-the-day-from-a-sewer-beautiful-music.html | Quotation of the Day: From a Sewer, Beautiful Music | False |  | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/14/pageoneplus/corrections-june-15-2023.html | Corrections: June 15, 2023 | False |  | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/14/us/london-breed-san-francisco-mayor.html | Mayor London Breed Discusses San Franciscoâ€šÃ„Ã´s Woes and What Lies Ahead | False | By Thomas Fuller | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/14/business/economy/west-coast-dock-workers-contract.html | West Coast Dockworkers Reach Contract Deal With Port Operators | False | By Kurtis Lee | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/los-angeles-migrants-texas.html | Abbott Sends Migrants From Texas to Los Angeles for the First Time | False | By Jill Cowan and Shawn Hubler | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/sam-bankman-fried-charges.html | Prosecutors Agree to Withdraw New Charges Against Sam Bankman-Fried | False | By David Yaffe-Bellany | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/insider/15liv-pga-deal.html | Our Golf Reporter Didnâ€šÃ„Â´t See the PGA Tour-LIV Golf Deal Coming, Either | False | By Sarah Bahr | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/nyregion/tour-boat-capsized-lockport-cave.html | Tour Boat in Fatal Capsizing Was Unregulated and Had Tipped Before | False | By Ed Shanahan | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/15/science/red-knots-jersey-shorebird-threatened.html | Uptick Seen in Red Knots on Jersey Shore | False | By Jon Hurdle | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/15/us/politics/trump-protests-proud-boys.html | In Miami, the Only Violence From Trump Supporters Was Rhetorical | False | By Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/style/eli-russell-linnetz-clothing-fashion-designer.html | Fashionâ€šÃ„Â´s Reluctant It Boy | False | By Jessica Testa | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/nyregion/felix-morelo-chalk-circles.html | Good Luck, and Bad, on New Yorkâ€šÃ„Â´s Sidewalks | False | By Amelia Nierenberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-17 | https://www.nytimes.com/2023/06/15/us/bill-cosby-sexual-assault-janice-dickinson.html | Nine Women Accuse Bill Cosby of Sexual Assault in Nevada | False | By Mike Ives | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/boris-johnson-report-covid-lockdown-parties-uk.html | Boris Johnson Misled Parliament Over Covid Lockdown Parties, Report Says | False | By Stephen Castle | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-07-16 | https://www.nytimes.com/interactive/2023/06/15/style/black-debutante-balls-cotillion.html | For Black Debutantes in Detroit, Cotillion Is More Than a Ball | False | By Miranda Barnes and Charlie Brinkhurst-Cuff | 2023-09-01 | TX 9-317-107 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/magazine/judge-john-hodgman-on-cooking-with-a-dirty-pan.html | Judge John Hodgman on Cooking With a Dirty Pan | False | By John Hodgman | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/child-tax-credits-pandemic-colorado.html | Congress Ended Pandemic Cash for Parents, but Some States Have Embraced the Idea | False | By Dana Goldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/opinion/ftx-bankman-fried-washington.html | Why Did Washington Fall So Hard for the Bankman-Fried Brothers? | False | By Ben Terris | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/economy/china-business-tiktok-shein.html | As Ties to China Turn Toxic, Even Chinese Companies Are Breaking Them | False | By Ana Swanson | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/watchtime-new-york-trade-fair.html | WatchTime New York Readies Its Next Fair | False | By Kathleen Beckett | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-20 | https://www.nytimes.com/2023/06/15/technology/personaltech/travel-booking-junk-fees.html | Watch Out for â€šÃ„Â³Junkâ€šÃ„Â´ Fees When Booking Travel Online | False | By Brian X. Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/opinion/trump-berlusconi.html | The Brotherhood of the Philandering Oligarchs | False | By Frank Bruni | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/opinion/columnists/time-technology.html | This May Not Take as Long as You Think It Will | False | By Pamela Paul | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-21 | https://www.nytimes.com/2023/06/15/well/mind/flight-turbulence-anxiety.html | How to Stay Calm During a Bumpy Flight | False | By Christina Caron | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/surfside-condo-collapse-investigation.html | Surfside Condoâ€šÃ„Â´s Pool Deck Had â€šÃ„Â²Severe Strength Deficiency,â€šÃ„Â´ Investigators Say | False | By Mike Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/asia/thailand-pita-investigation.html | Sudden Inquiry May Derail Thailandâ€šÃ„Â´s Leading Prime Minister Candidate | False | By Sui-Lee Wee | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-20 | https://www.nytimes.com/2023/06/15/business/workplace-design-zhai-ai.html | How A.I. Is Helping Architects Change Workplace Design | False | By Farah Nayeri | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/trump-indictment-justice-department.html | The Radical Strategy Behind Trumpâ€šÃ„Â´s Promise to â€šÃ„Â²Go Afterâ€šÃ„Â´ Biden | False | By Jonathan Swan, Charlie Savage and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-25 | https://www.nytimes.com/2023/06/15/books/review/everything-all-at-once-steph-catudal.html | Steph Catudalâ€šÃ„Â´s Memoir Is Actually Two Books Woven Together | False | By Elisabeth Egan | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/interactive/2023/06/15/realestate/los-angeles-mount-washington-homes.html | Two Lifelong Floridians Bolted for Los Angeles, but What Could They Afford? | False | By Livia Albeck-Ripka | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-25 | https://www.nytimes.com/2023/06/15/fashion/weddings/disco-weddings-70s-inspiration.html | What a Long, Strange Few Years It Was for Weddings. Bring on the Joy. | False | By Perri Ormont Blumberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/arts/design/stolen-picasso-boston.html | Hey Dad, Can You Help Me Return the Picasso I Stole? | False | By Dan Barry | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/magazine/doctors-moral-crises.html | The Moral Crisis of Americaâ€šÃ„Ã´s Doctors | False | By Eyal Press | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-20 | https://www.nytimes.com/2023/06/15/business/economy/oregon-idaho-marijuana.html | Oregon Townâ€šÃ„Ã´s Marijuana Boom Yields Envy in Idaho | False | By Kurtis Lee | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/golf/us-open-barranca-lacc.html | Whatâ€šÃ„Ã´s a Barranca? U.S. Open Golfers Hope They Donâ€šÃ„Ã´t Find Out. | False | By Bill Pennington | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/magazine/poem-from-listen-to-the-golden-boomerang-return.html | Poem: from â€šÃ„Â²Listen to the Golden Boomerang Returnâ€šÃ„Â´ | False | By CAConrad and Anne Boyer | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/watches/daniel-roth-switzerland.html | The Return of Daniel Roth (the Brand) | False | By Anders Modig Davin | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/health/health-insurance-medical-bills.html | Itâ€šÃ„Ã´s Not Just You: Many Americans Face Insurance Obstacles Over Medical Care and Bills | False | By Reed Abelson | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/calendar-watches.html | Calendar Watches Can Tell You a Lot About a Culture | False | By Carol Besler | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/watches-suzanne-wong-lydia-winters.html | Itâ€šÃ„Ã´s a â€šÃ„Â²Superhero Capeâ€šÃ„Ã´ for the Wrist | False | By Victoria Gomelsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/watches-american-indian-silver-accessories.html | Native American Watch Accessories Still Attract Attention | False | By Janelle Conaway | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/the-simple-reasons-for-collecting-complicated-watches.html | The Simple Reasons for Collecting Complicated Watches | False | By Anders Modig Davin | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/watches-artificial-intelligence.html | Think A.I. is Coming for the Watch World? Itâ€šÃ„Ã´s Already There. | False | By Victoria Gomelsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/starbucks-pride-decorations.html | Starbucks Is Under Scrutiny Over Removal of Pride Decorations | False | By Remy Tumin and Amanda Holpuch | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/asia/xi-putin-china-russia.html | Putin Sent Xi Birthday Greetings. Here Was the Real Message. | False | By Chris Buckley and Paul Sonne | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/baseball/brandon-nimmo-mets-yankees.html | A Series of Mistakes Is (Mostly) Forgotten With a Walk-Off Win | False | By Tyler Kepner | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/maggie-moores-review.html | â€šÃ„Â²Maggie Moore(s)â€šÃ„Ã´ Review: Body Trouble | False | By Jeannette Catsoulis | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/happers-comet-review.html | â€šÃ„Â²Happerâ€šÃ„Ã´s Cometâ€šÃ„Ã´ Review: We Live by Night | False | By Ben Kenigsberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/the-blackening-review.html | â€šÃ„Â²The Blackeningâ€šÃ„Ã´ Review: Race Against a Killer | False | By Lisa Kennedy | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/cadejo-blanco-review-negotiating-guatemalan-street-life.html | â€šÃ„Â²Cadejo Blancoâ€šÃ„Ã´ Review: Negotiating Guatemalan Street Life | False | By ConcepciÃ³nÃ±â€°â€°n de LeÃ³nÃ±â€°â€°n | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/glenda-jackson-dead.html | Glenda Jackson, Oscar-Winning Actress Turned Politician, Dies at 87 | False | By Benedict Nightingale | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/beyonce-inflation-sweden.html | The Unexpected BeyoncÃ©â€šÃ„Â© Effect: Hotter Inflation | False | By Eshe Nelson | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/realestate/gen-z-home-buying.html | Gen Z-ers Are Moving Out. Where Are They Looking to Buy Homes? | False | By Kalia Richardson | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/extraction-2-review.html | â€šÃ„Â²Extraction 2â€šÃ„Ã´ Review: No Escape | False | By Robert Daniels | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/ecb-interest-rates-europe.html | European Central Bank Raises Rates to Highest Level Since 2001 | False | By Eshe Nelson | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/pope-francis-hospital.html | Pope Francis Will Leave Hospital on Friday, Vatican Says | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/cricket/ashes-england-australia-cricket.html | Test Cricketâ€šÃ„Ã´s Last Stand | False | By Mike Jakeman | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By Heather Senison | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/realestate/housing-market-near-new-york-city.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Alicia Napierkowski | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/asia/north-korea-missile-test-launch.html | North Korea Fires 2 Ballistic Missiles | False | By Choe Sang-Hun | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/asia/india-wrestling-harassment-brij-bhushan-sharan-singh.html | Indian Politician and Former Wrestling Chief Is Charged With Harassment | False | By Sameer Yasir | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/instant-brands-bankruptcy.html | The Instant Pot Was Beloved. Now Its Maker Has Filed for Bankruptcy. | False | By Jesus Jimâ€šÃ‚Â©nez | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-27 | https://www.nytimes.com/2023/06/15/health/neuroprotective-cpr-plunger.html | How a Toilet Plunger Improved CPR | False | By Joanne Silberner | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/supreme-court-native-american-children-tribes.html | Supreme Court Upholds Native American Adoption Law | False | By Abbie VanSickle | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/books/review/new-this-week.html | Newly Published Visual Books, From Asylum Seekers to Ruth E. Carter | False |  |  | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/africa/kenya-cult-survivors-suicide-charges.html | Kenyan Cult Survivors, Still Refusing to Eat, Face Suicide Charges | False | By Mohamed Ahmed and Abdi Latif Dahir | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/arts/design/patterson-new-york-botanical-garden-review-vultures.html | Ebony G. Patterson Brings a Crowd to the New York Botanical Garden | False | By Will Heinrich | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/baseball/mens-college-world-series.html | Menâ€šÃ„Ã´s College World Series: Future Pros and Plenty of Contenders | False | By Victor Mather | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/elizabeth-holmes-theranos-victim-payments.html | Elizabeth Holmes Says She Canâ€šÃ„Ã´t Afford $250 Payments to Theranos Victims | False | By Amanda Holpuch | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/arts/music/live-nation-ticketmaster-junk-fees.html | Ticket Giants, Under Pressure From Biden, Promise Transparency on Fees | False | By Ben Sisario and Zolan Kanno-Youngs | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/nobodys-hero-review.html | â€šÃ„Â²Nobodyâ€šÃ„Ã´s Heroâ€šÃ„Ã´ Review: Little Desires Everywhere | False | By Beatrice Loayza | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/arts/design/bob-thompson-52-walker-michael-rosenfeld.html | The Great Bob Thompson, in Two Parts | False | By Roberta Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/ecommerce-shein-us-china-trade.html | Bipartisan Proposals Would Hit E-Commerce Like Fast Fashion | False | By Jordyn Holman | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-17 | https://www.nytimes.com/2023/06/15/theater/jacobs-jenkins-vogel-broadway.html | Branden Jacobs-Jenkins and Paula Vogel Are Broadway Bound | False | By Michael Paulson | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/elemental-review.html | â€šÃ„Â²Elementalâ€šÃ„Ã´ Review: Sparks Fly | False | By Amy Nicholson | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-25 | https://www.nytimes.com/2023/06/15/realestate/hamptons-brown-harris-stevens-racial-bias.html | Black Real Estate Agent Wins Racial Bias Case Against Hamptons Firm | False | By Colette Coleman | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-17 | https://www.nytimes.com/2023/06/15/arts/music/rammstein-singer-sexual-assault-accusations.html | German Police Investigate Rammstein Singer Over Sexual Assault Accusations | False | By Christopher F. Schuetze | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/theater/the-doctor-review-juliet-stevenson.html | Review: In â€šÃ„Â²The Doctor,â€šÃ„Ã´ a Rare Case of Physician, Harm Thyself | False | By Jesse Green | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-15 | 2023-06-17 | https://www.nytimes.com/2023/06/15/climate/climate-education-schools-children.html | Penguins in Your Fridge? These 7-Year-Olds Have Climate Solutions. | False | By Cara Buckley | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/neil-gorsuch-supreme-court-opinions.html | Justice Neil Gorsuch Is a Committed Defender of Tribal Rights | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/interactive/2023/06/15/sports/what-to-watch-us-open.html | The Sports to Watch This Weekend | False | By Victor Mather | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/minneapolis-police-justice-department-report.html | Justice Dept. to Release Minneapolis Police Review After George Floyd Murder | False | By Mitch Smith, Glenn Thrush and Ernesto Londoãˆã‚‰±o | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-07-30 | https://www.nytimes.com/2023/06/15/books/review/anya-von-bremzen-national-dish.html | How Do Certain Foods Become National Dishes? | False | By Irina Dumitrescu | 2023-09-01 | TX 9-317-107 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/asteroid-city-review-wes-anderson.html | â€šÃ„Â²Asteroid Cityâ€šÃ„Â´ Review: Our Town and Country | False | By Manohla Dargis | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/opinion/letters/judge-aileen-cannon-trump-trial.html | Can Judge Cannon Preside Fairly Over the Trump Trial? | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/watches-yachts-richard-mille.html | A Watchmaker Sponsors a New Classic Yacht Regatta | False | By Ming Liu | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/nyregion/nypd-china-stalking-trial.html | Jury Weighs Case of Men Accused of Stalking U.S. Residents for China | False | By Karen Zraick | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-17 | https://www.nytimes.com/2023/06/15/arts/music/horace-tapscott-pan-afrikan-peoples-arkestra.html | Horace Tapscott Was a Force in L.A. Jazz. A New Set May Expand His Reach. | False | By Marcus J. Moore | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/books/review/robert-rubin-interview.html | The Book That Changed Robert Rubinâ€šÃ„Â´s Thinking About Poverty | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/africa/sudan-darfur-governor-killing.html | Brutal Killing of Governor Heralds New Round of Violence in Darfur | False | By Declan Walsh | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-22 | https://www.nytimes.com/2023/06/15/t-magazine/aperitivo-milan-dinner-party.html | A Fashion Designerâ€šÃ„Â´s Classic Milanese Aperitivo | False | By Laura May Todd | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/nyregion/de-blasio-fine.html | De Blasio Owes City $475,000 for Bringing Police on Presidential Campaign | False | By Michael Gold | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/trump-documents-boxes.html | At the Heart of the Documents Case: Trumpâ€šÃ„Â´s Attachment to His Boxes | False | By Maggie Haberman, Alan Feuer and Michael S. Schmidt | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/nyregion/michael-olson-rape-charges-14-year-old.html | Finance Executive Accused of Drugging and Raping Teen in Midtown Hotel | False | By Jonah E. Bromwich | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/pittsburgh-synagogue-trial.html | Jurors Begin Deliberations in First Phase of Pittsburgh Synagogue Trial | False | By Campbell Robertson and Jon Moss | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/boris-johnson-trump-conservatives.html | Trump and Johnson Were Accused of Breaking Rules. One Lost Party Support. | False | By Mark Landler | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/native-american-supreme-court-reaction.html | Indigenous Leaders Elated by Supreme Court Ruling on Adoptions | False | By Simon Romero and Jan Hoffman | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/arts/television/righteous-gemstones-john-early.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/ukraine-recapures-villages.html | Retaking Villages Leaves Ukrainian Troops Exposed and Diving for Cover | False | By Andrew E. Kramer and David Guttenfelder | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/football/homer-jones-dead.html | Homer Jones Dies at 82; Wide Receiver Specialized in Bombs and Spikes | False | By Bruce Weber | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/ap-psychology-college-board-florida.html | Florida Schools Question Content on Gender and Sexuality in A.P. Psychology | False | By Dana Goldstein | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/jack-teixeira-indicted-document-leaks.html | Airman Who Leaked Files Is Indicted on Charges of Mishandling Secrets | False | By Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-21 | https://www.nytimes.com/2023/06/15/dining/drinks/carlo-mondavi-monarch-electric-tractor.html | Robert Mondavi Changed Wine. His Grandson Aims to Change Farming. | False | By Eric Asimov | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/climate/oceans-global-warming.html | Ocean Warmth Set a Record for May | False | By Delger Erdenesanaa | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/biden-flamin-hot-screening.html | â€šÃ‚ªFlaminâ€šÃ‚´ Hotâ€šÃ‚': Biden Hosts Screening of the (Kind of) True Story of the Spicy Chip | False | By Zolan Kanno-Youngs | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/health/fda-covid-vaccine-boosters-xbb.html | F.D.A. Panel Advises Vaccine Makers to Aim at Only One Covid Variant | False | By Christina Jewett | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/world/europe/irma-capece-minutolo-dead.html | Irma Capece Minutolo, Opera Singer and Partner to Exiled King, Dies at 87 | False | By Alex Williams | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/judge-trump-documents-security-clearances.html | Judge Orders Lawyers in Trump Case to Start Getting Security Clearances | False | By Alan Feuer, William K. Rashbaum and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/theater/glenda-jackson-theater-appraisal.html | Glenda Jackson, an Unnervingly Energizing Presence at Every Age | False | By Ben Brantley | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/border-customs-immigrant-child-death.html | Border Agency Medical Officer Reassigned After Childâ€šÃ‚´s Death in Officialsâ€šÃ‚´ Custody | False | By Eileen Sullivan | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/canada/highway-crash-carberry-manitoba.html | At Least 15 Die in Highway Crash in Canada | False | By Vjosa Isai | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/media/disney-christine-mccarthy.html | Disneyâ€šÃ‚´s Chief Financial Officer Is Stepping Down | False | By Brooks Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/congress-spending-debt-limit.html | Debt Deal Behind Them, Lawmakers Plunge Into Bitter Spending Fight | False | By Carl Hulse | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/ukraine-counteroffensive.html | Counteroffensive Is Grueling and Costly, but Promising, Ukraine and U.S. Say | False | By Marc Santora | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/opinion/trump-indictment-president.html | I Wonâ€šÃ‚´t Let Donald Trump Invade My Brain | False | By David Brooks | 2023-08-01 | TX 9-304-143 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/russian-ransomware-cyberattack-clop-moveit.html | Russian Ransomware Group Breached Federal Agencies in Cyberattack | False | By Zach Montague | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/golf/us-open-max-homa.html | Max Homa Takes His Star Turn at the U.S. Open | False | By Alan Blinder | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/golf/us-open-rickie-fowler.html | Rickie Fowler Reserves His Flash for the U.S. Openâ€šÃ‚´s First Round | False | By Bill Pennington | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/15/theater/the-whitney-album-soho-rep-review.html | Review: â€šÃ‚²The Whitney Albumâ€šÃ‚´ Looks to Theater to Remake a Painful Past | False | By Naveen Kumar | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/15/crosswords/daily-puzzle-2023-06-16.html | Shell Station | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/15/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/15/pageoneplus/quotation-of-the-day-some-starbucks-are-banning-pride-decor-union-says.html | Quotation of the Day: Some Starbucks Are Banning Pride Dâ€šÃ‚©cor, Union Says | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/15/pageoneplus/corrections-june-16-2023.html | Corrections: June 16, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/16/style/juanita-cardenas-ryan-murray-wedding.html | For Two Circus Performers, Love Takes Flight on and Off the Ground | False | By Shane Oâ€šÃ‚´Neill | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/how-my-father-and-i-drew-a-new-life.html | How My Father and I Drew a New Life | False | By Brian Frazer | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/jonathan-gold-diana-ming-wedding.html | A Big Family Just Got a Little Bigger | False | By Alix Strauss | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/deanna-arthur-grey-cohen-wedding.html | At an â€šÃ„Â²Apocalyptic Weddingâ€šÃ„Â´, Love (and Smoke) Was in the Air | False | By Sadiba Hasan | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/fay-leshner-andrew-ousley-wedding.html | A Relationship â€šÃ„Â³Worth Fighting Forâ€šÃ„Â´ Despite Some Bumps Along the Way | False | By Alix Strauss | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/they-were-not-looking-for-anything-serious-surprise.html | They Were Not Looking For Anything Serious. Surprise! | False | By Rosalie R. Radomsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/pope-francis-hospital.html | Pope Francis Leaves Rome Hospital and Returns to Vatican After Surgery | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/nyregion/ranked-choice-voting-nyc.html | Choose Wisely, Choose Often: Ranked-Choice Voting Returns to New York | False | By Emma G. Fitzsimmons | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/16/us/southern-baptist-women-pastors-church.html | Southern Baptistsâ€šÃ„Â´ Fight Over Female Leaders Shows Power of Insurgent Right | False | By Elizabeth Dias and Ruth Graham | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/16/movies/stan-lee-review.html | â€šÃ„Â³Stan Leeâ€šÃ„Â´ Review: For the Cameo King, a Struggle to Hold the Spotlight | False | By Amy Nicholson | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-20 | https://www.nytimes.com/2023/06/16/movies/the-flash-ezra-miller.html | What to Know About Ezra Miller and â€šÃ„Â²The Flashâ€šÃ„Â´ | False | By Sarah Bahr | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/arts/design/art-basel.html | Mixed Business at an Anxious Art Basel | False | By Scott Reyburn | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/interactive/2023/06/16/us/republican-trump-indictment-response.html | See How the G.O.P. Has Reacted to the Trump Indictment | False | By Karen Yourish and Charlie Smart | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/business/retirement-long-term-care-insurance.html | States Try Easing the Burden of Long-Term Careâ€šÃ„Â´s High Cost | False | By Mark Miller | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/business/bull-bear-market-investors.html | A Bull or a Bear Market? It Doesnâ€šÃ„Â´t Matter. | False | By Jeff Sommer | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-27 | https://www.nytimes.com/2023/06/16/well/walking-workout.html | Who Says a Walk Canâ€šÃ„Â´t Be a Workout? | False | By Jancee Dunn | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-28 | https://www.nytimes.com/interactive/2023/06/16/world/europe/russian-anti-war-protesters.html | Decoding the Antiwar Messages of Miniature Protesters in Russia | False | By Marco Hernandez | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/opinion/hidden-juneteenth-history.html | As Juneteenth Goes National, We Must Preserve the Local | False | By Tiya Miles | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/opinion/poverty-low-income-cash-tax-program.html | A Better Way to Help Families | False | By Binyamin Appelbaum | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/opinion/nato-ukraine-russia-peace.html | The Tale the West Tells Itself About Ukraine | False | By Stephen Wertheim | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/ukraine-flood-rescue-dam-island.html | â€šÃ„Â²I Cannot Believe We Made Itâ€šÃ„Â´: In the Flood, a Rescue Behind the Front | False | By Andrew E. Kramer and Maria Varenikova | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/opinion/cancer-treatment-disparities.html | Is a Revolution in Cancer Treatment Within Reach? | False | By Kate Pickert | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/us/minneapolis-police-george-floyd.html | What Has Happened in Minneapolis Since George Floyd Was Murdered | False | By Adeel Hassan | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/realestate/los-angeles-privacy-hedges.html | Hiding Behind the Hedges | False | By Debra Kamin | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/sports/ncaa-college-sports-media-rights-espn.html | The N.C.A.A. Wants More Money From TV. Maxing That Out Could Prove Tricky. | False | By Billy Witz | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/books/review/picture-books-about-alone-time.html | Alone Together: 4 Picture Books That Pair Solitude With Friendship | False | By Julie Danielson | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/africa/sudan-war-khartoum-acropole-hotel.html | He Ran Sudanâ€šÃ„Ã´s Most Storied Hotel. Then He Had to Leave Everything Behind. | False | By Matina Stevis-Gridneff | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/world/middleeast/tunisia-press-freedom.html | Tunisians Mourn a Hard-Fought Freedom Rapidly Slipping Away | False | By Vivian Yee | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/opinion/conservatives-muslims-lgbtq.html | Creeping Shariah Has Nothing on the Woke Mob | False | By Michelle Goldberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/business/ev-ride-sharing-volunteers.html | Thereâ€šÃ„Ã´s No Uber or Lyft. There Is a Communal Tesla. | False | By Patricia Leigh Brown | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/realestate/cabin-washington-orcas-island.html | They Found a Tiny, Affordable Cabin on an Island. What Could Go Wrong? | False | By Tim McKeough | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/arts/design/tuan-andrew-nguyen-vietnam-new-museum-video.html | Making Art Out of Bombshells and Memories in Vietnam | False | By Frank Rose | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-19 | https://www.nytimes.com/2023/06/16/business/amazon-freevee-judge-judy.html | Amazonâ€šÃ„Ã´s Freevee Embraces the Judy-Verse | False | By Brooks Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/books/review/new-psychological-thrillers.html | Murder in a Moneyed Fire Island Enclave | False | By Sarah Lyall | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/asia/blinken-china-us-xi.html | As Blinken Heads to China, a Wall of Suspicion Awaits Him | False | By Vivian Wang | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-21 | https://www.nytimes.com/2023/06/16/dining/ample-hills-creamery-brooklyn.html | After an Epic Meltdown, Ample Hills Creamery Aims to Rise Again | False | By Julia Moskin | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/archewell-spotify-meghan-harry.html | Prince Harry and Meghan to Part Ways With Spotify | False | By Derrick Bryson Taylor | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/bill-gates-xi-jinping.html | Bill Gates, in First Visit to China Since 2019, Meets With Xi | False | By Chang Che | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/woman-dead-attack-neuschwanstein-castle.html | American Woman Dies at Neuschwanstein Castle After Push Down Cliff | False | By Christopher F. Schuetze | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/guantanamo-coast-guard-patrols.html | Coast Guard Ends Post-9/11 Antiterrorism Patrols at Guantâ´šÃ°namo Bay | False | By Carol Rosenberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/your-money/overdraft-fees-banks.html | Overdraft Fees Are Dwindling, Study Finds | False | By Ann Carrns | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/business/titanic-tiktok-misinformation.html | The Titanic Truthers of TikTok | False | By Tiffany Hsu and Sapna Maheshwari | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/nyc-fashion-spike-lee-greta-lizzy-caplan.html | What Greta Lee, Lizzy Caplan and Spike Lee Wore to Party This Week | False | By Emma Grillo and Sadiba Hasan | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/arts/music/grammy-awards-top-categories-8-nominees.html | Top Grammy Categories Are Returning to 8 Nominees, From 10 | False | By Ben Sisario | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/cycling/cyclist-dies-tour-de-suisse-crash.html | Cyclist Dies After Mountain Crash in Tour de Suisse | False | By Victor Mather | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/arts/dance/bam-plans-a-smaller-next-wave-festival.html | BAM Plans a Smaller Next Wave Festival | False | By Rachel Sherman | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/sports/soccer/luciano-spalletti-jack-grealish.html | Luciano Spalletti and the Power of Walking Away | False | By Rory Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/stocks-bull-bear-forecast.html | Market Rally Intensifies Debate Over What Will Come Next | False | By Joe Rennison | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/boris-johnson-daily-mail-column.html | Boris Johnson, Out of Parliament, Is a Columnist Again | False | By Mark Landler | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-07-04 | https://www.nytimes.com/2023/06/16/science/rhynchosaurs-teeth-jaws-fossil.html | The Sad Story Behind a Fossilâ€šÃ„Ã´s â€šÃ„Â²Grinâ€šÃ„Â´ | False | By Freda Kreier | 2023-09-01 | TX 9-317-107 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/theater/los-angeles-center-theater-group.html | L.A.â€šÃ„Ã´s Center Theater Group Lays Off Staff and Halts Work on One Stage | False | By Adam Nagourney | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/defund-police-minneapolis.html | How â€šÃ„Â²Defund the Policeâ€šÃ„Â´ Failed | False | By Ernesto Londoâ´šÃ±o | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/trump-documents-jack-smith.html | In Trump Prosecution, Special Counsel Seeks to Avoid Distracting Fights | False | By Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/police-doj-report-highlights-minneapolis.html | Here Are the Most Significant Findings Against the Minneapolis Police | False | By Mitch Smith, Ernesto Londoâ€šÃ±o and Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/basketball/michael-jordan-charlotte-hornets-sale.html | Michael Jordan to Sell Majority Stake in Charlotte Hornets | False | By Sopan Deb and Tania Ganguli | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/basketball/ja-morant-grizzlies-suspended-nba.html | Ja Morantâ€šÃ„¢s Gun Videos Clash With N.B.A.â€šÃ„¢s Gun Safety Advocacy | False | By Sopan Deb and Tania Ganguli | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-22 | https://www.nytimes.com/2023/06/16/theater/romeo-and-juliet-toheeb-jimoh.html | Review: In London, a â€šÃ„¢Romeo and Julietâ€šÃ„¢ That Feels Startlingly New | False | By Matt Wolf | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/health/testosterone-therapy-heart-risk-men.html | Testosterone Therapy Does Not Raise Heart Risk in a Group of Men | False | By Roni Caryn Rabin | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-21 | https://www.nytimes.com/2023/06/16/dining/egusi-nigerian-soup-recipe.html | Why Egusi Is More Than Just a Great Soup | False | By Yewande Komolafe | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/economy/ups-union-workers-strike.html | UPS Workers Authorize Teamsters Union to Call Strike | False | By Noam Scheiber | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/iowa-abortion-supreme-court.html | Deadlocked Iowa Supreme Court Leaves Abortion Legal Through 20 Weeks | False | By David W. Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-20 | https://www.nytimes.com/2023/06/16/arts/design/nachume-miller-flood-exhibition-art.html | A Flood, a Boxcutter and a Sonâ€šÃ„¢s Pursuit to Keep His Fatherâ€šÃ„¢s Legacy | False | By Rachel Sherman | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/pittsburgh-synagogue-shooting-verdict.html | Jury Convicts Man in Killing of 11 in Pittsburgh Synagogue | False | By Campbell Robertson and Jon Moss | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-20 | https://www.nytimes.com/2023/06/16/technology/how-to-use-ai-as-a-shopping-assistant.html | How to Use A.I. as a Shopping Assistant | False | By Brian X. Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/greece-migrant-boat-disaster.html | Hundreds Dead, 9 Arrested, and Many Questions in Migrant Wreck | False | By Jason Horowitz and Niki Kitsantonis | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-19 | https://www.nytimes.com/2023/06/16/us/the-rev-c-welton-gaddy-dead.html | The Rev. C. Welton Gaddy, Defender of Church-State Divide, Dies at 81 | False | By Neil Genzlinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/soccer/gregg-berhalter-world-cup.html | Gregg Berhalter Rehired as U.S. Menâ€šÃ„¢s Coach | False | By Andrew Keh | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/canada/manitoba-car-crash-canada.html | 10 Minutes From Their Destination, a Crash Took Their Lives | False | By Kim Wheeler and Dan Bilefsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-23 | https://www.nytimes.com/2023/06/16/books/robert-plunket-my-search-for-warren-harding.html | Taking a Late-in-Life Victory Lap, Thanks to His Novelâ€šÃ„¢s â€šÃ„¢Lunatic Energyâ€šÃ„¢ | False | By Alexandra Alter | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/books/carol-higgins-clark-dead.html | Carol Higgins Clark, Mystery Writer, Is Dead at 66 | False | By Neil Genzlinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/arts/music/orchestra-diversity.html | U.S. Orchestras Gradually Diversify but Are Slow to Hire Black Musicians | False | By Javier C. Hernáâ€šÃ¡ndez | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/opinion/letters/donald-trump-behavior.html | What Makes Trump Act That Way? A Psychiatrist and a Psychologist Weigh In. | False |  | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/finland-finns-party.html | Conservatives Poised to Lead Finland in Coalition with Hard Right | False | By Emma Bubola and Johanna Lemola | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/ukraine-zaporizhzhia-nuclear-power-plant-dam.html | Nuclear Disaster Averted After Ukraine Dam Break. But What Threats Remain? | False | By Matthew Mpoke Bigg | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/business/media/richard-severo-dead.html | Richard Severo, Times Reporter in Internal Clash Over Book, Dies at 90 | False | By Sam Roberts | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-19 | https://www.nytimes.com/2023/06/16/arts/television/endeavour-final-season-review.html | â€šÃ¹Endeavourâ€šÃ‚Ã´ Review: Farewell to the Morse Cinematic Universe | False | By Mike Hale | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/nyregion/steven-kraft-murder-arrests.html | Accused in Missing Manâ€šÃ‚Ã´s Grisly Killing: His Ex-Wife and Her Husband | False | By Erin Nolan | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-20 | https://www.nytimes.com/2023/06/16/movies/transformers-rise-of-the-beasts-nostalgia.html | How â€šÃ¹Transformers: Rise of the Beastsâ€šÃ‚Ã´ Throws a â€šÃ‚Ã¹90s Hip-Hop Party | False | By Robert Daniels | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/daniel-ellsberg-dead.html | Daniel Ellsberg, Who Leaked the Pentagon Papers, Is Dead at 92 | False | By Robert D. McFadden | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-19 | https://www.nytimes.com/2023/06/16/arts/music/anthony-braxton-experiments-in-opera.html | An Experimental Master Gets His Due Onstage in New York | False | By Seth Colter Walls | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/mandy-cohen-cdc-director.html | Biden Says He Plans to Appoint Mandy Cohen as C.D.C. Director | False | By Noah Weiland | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/theater/good-vibrations-irish-arts-center.html | A Stage Musical About Belfastâ€šÃ‚Ã´s Punk Oasis | False | By Elisabeth Vincentelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/technology/meta-virtual-reality-headset-children-safety.html | Meta to Lower Age for Users of Virtual Reality Headset to 10 From 13 | False | By Mike Isaac, Adam Satariano and Natasha Singer | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/economy/federal-debt-32-trillion.html | U.S. National Debt Tops $32 Trillion for First Time | False | By Alan Rappeport | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/republicans-blinken-china.html | Republicans Attack Blinken for China Trip, Threatening Subpoena | False | By Karoun Demirjian | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/doj-report-minneapolis-police.html | Minneapolis Police Used Illegal, Abusive Practices for Years, Justice Dept. Finds | False | By Ernesto Londoâ€šÃ±o, Glenn Thrush, Mitch Smith and Dan Simmons | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/sherry-lehmann-wine-investigation.html | Famed Wine Store Sherry-Lehmann Faces Criminal Investigation | False | By James B. Stewart | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/twitch-kick-xqc.html | Twitch Star xQc Signs $100 Million Deal With Kick, a Rival Platform | False | By Kellen Browning | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-20 | https://www.nytimes.com/2023/06/16/arts/dance/pina-bausch-dance-company-new-season.html | Pina Bauschâ€šÃ‚Ã´s Dance Company Announces Steps Toward a New Era | False | By Roslyn Sulcas | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/putin-russia-ukraine-counteroffensive.html | Putin Asserts Ukraineâ€šÃ‚Ã´s Counteroffensive Has â€šÃ¹No Chanceâ€šÃ‚Ã´ at Economic Forum | False | By Neil MacFarquhar | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/media/tucker-carlson-producers-leave-fox.html | Two Former Tucker Carlson Producers Exit Fox News | False | By Katie Robertson | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/racism-navy-philadelphia-15.html | The Final Fight for Black Sailors Known as the â€šÃ¹Philadelphia 15â€šÃ‚Ã´ | False | By John Ismay | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/trump-documents-case.html | Evidence in Trump Documents Case Hints at â€šÃ¹Ongoing Investigations,â€šÃ‚Ã´ Filing Says | False | By Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-07-19 | https://www.nytimes.com/interactive/2023/06/16/style/millennial-dad-style-culture.html | The Dad Canon (Circa Now) | False | By Joseph Bernstein | 2023-09-01 | TX 9-317-107 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/nyregion/nusrat-choudhury-muslim-federal-judge.html | First Muslim Woman to Be Federal Judge Confirmed by Senate | False | By Lola Fadulu | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-21 | https://www.nytimes.com/article/mentaiko-pasta-recipe.html | A Star of Kenji Lã´sâ€°Ã¶pez-Altâ€šÃ‚Ã´s Childhood Breakfasts Shows Its Versatility | False | By J. Kenji Lã´sâ€°Ã¶pez-Alt | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/chris-christie-business.html | The Business of Being Chris Christie | False | By Nick Corasaniti and Alexandra Berzon | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/ukraine-russia-african-peace-mission.html | African Leaders Talk Peace in Ukraine, as Missiles Explode Overhead | False | By John Eligon | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/golf/us-open-brooks-koepka.html | U.S. Open Shows a Fiercer Side, but Low Scores Abound Anyway | False | By Alan Blinder | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/media/nhpr-attacks-arrests.html | 3 Men Charged in Case That Spotlights Attacks on the Media | False | By David Enrich | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/biden-gun-control-laws.html | Calling for New Gun Laws, Biden Says U.S. Children Are Suffering Like Soldiers in War | False | By Zolan Kanno-Youngs and Michael Corkery | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/golf/us-open-wyndham-clark.html | At the U.S. Open, Wyndham Clark Is Confident, and It Shows | False | By Bill Pennington | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-24 | https://www.nytimes.com/interactive/2023/06/16/world/europe/ukraine-kakhovka-dam-collapse.html | Why the Evidence Suggests Russia Blew Up the Kakhovka Dam | False | By James Glanz, Marc Santora, Pablo Robles, Haley Willis, Lauren Leatherby, Christoph Koettl and Dmitriy Khavin | 2023-08-01 | TX 9-304-143 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/indiana-transgender-care-ban.html | Judge Mostly Blocks Indiana Ban on Transition Care for Minors | False | By Mitch Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-17 | https://www.nytimes.com/2023/06/16/crosswords/daily-puzzle-2023-06-17.html | Cut the Cards, Perhaps | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-17 | https://www.nytimes.com/2023/06/16/pageoneplus/corrections-june-17-2023.html | Corrections: June 17, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-17 | https://www.nytimes.com/2023/06/16/pageoneplus/quotation-of-the-day-fatal-flaws-overlooked.html | Quotation of the Day: Fatal Flaws Overlooked | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-17 | https://www.nytimes.com/2023/06/17/business/dealbook/crispin-odey-asset-management.html | Investor and His Hedge Fund Are Rocked by Sex Assault Allegations | False | By Michael J. de la Merced | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/nyregion/keechant-sewell-nypd.html | What a Commissionerâ€šÃ„Â´s Abrupt Exit Says About the N.Y.P.D. Under Adams | False | By Maria Cramer and Chelsia Rose Marcius | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/nyregion/harlem-city-council-primary-election.html | Harlem City Council Election Tests Limits of Progressive Politics | False | By Jeffery C. Mays | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/africa/uganda-school-attack.html | Uganda School Attack Leaves at Least 37 Dead | False | By Abdi Latif Dahir | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/realestate/e-commerce-secondhand-furniture.html | The Tempestuous Lives of Secondhand Furniture | False | By Alix Strauss | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-22 | https://www.nytimes.com/interactive/2023/06/17/upshot/17migration-patterns-movers.html | The Places Most Affected by Remote Workersâ€šÃ„Â´ Moves Around the Country | False | By Emily Badger, Robert Gebeloff and Josh Katz | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/realestate/smoking-apartment-building-rules.html | The Super in My Building Smokes in His Office. Can We Make Him Stop? | False | By Andy Newman | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/opinion/ted-kaczynski-silvio-berlusconi-cormac-mccarthy.html | No Culture for Alienated Men | False | By Ross Douthat | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-20 | https://www.nytimes.com/2023/06/17/well/move/exercise-heat-humidity.html | How to Exercise When Itâ€šÃ„Â´s Humid | False | By Danielle Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/consent-decrees-police-reform.html | Consent Decrees Force Changes to Policing. But Do Reforms Last? | False | By Shaila Dewan | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/business/economy/china-united-states-business.html | As U.S. and Chinese Officials Meet, Businesses Temper Their Hopes | False | By Ana Swanson and David McCabe | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/politics/guantanamo-torture-cia-cole-prisoner.html | Guantâ€šâ°namo Case Nearing a Decision on the Lasting Effects of Torture | False | By Carol Rosenberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-25 | https://www.nytimes.com/2023/06/17/arts/television/andrew-koji-warrior-hbo-max.html | When Andrew Koji Isnâ€šÃ„Â´t Fighting Onscreen, Heâ€šÃ„Â´s Memorizing a Poem | False | By Kathryn Shattuck | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-17 | 2023-08-27 | https://www.nytimes.com/2023/06/17/books/review/through-the-groves-anne-hull.html | Coming of Age in the Sunshine State | False | By Carl Hiaasen | 2023-10-02 | TX 9-325-179 |
| 2023-06-17 | 2023-06-25 | https://www.nytimes.com/2023/06/17/upshot/social-media-teen-mental-health.html | Everyone Says Social Media Is Bad for Teens. Proving It Is Another Thing. | False | By Claire Cain Miller | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/politics/biden-again-has-union-support-but-the-unions-look-different-this-time.html | Biden Again Has Union Support. But the Unions Look Different This Time. | False | By Reid J. Epstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/us/politics/birth-control-dobbs-clarence-thomas.html | A Year After Dobbs, Advocates Push in the States for a Right to Birth Control | False | By Sheryl Gay Stolberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-17 | https://www.nytimes.com/2023/06/17/climate/gas-stoves-benzene-cigarettes.html | Study Compares Gas Stove Pollution to Secondhand Cigarette Smoke | False | By Hiroko Tabuchi | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-08-13 | https://www.nytimes.com/2023/06/17/books/review/craig-russell-devils-playground.html | Murders, Curses, and the Greatest Horror Movie of All Time | False | By Danielle Trussoni | 2023-10-02 | TX 9-325-179 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/europe/russia-ukraine-war-tactics.html | Russia, Learning From Costly Mistakes, Shifts Battlefield Tactics | False | By Thomas Gibbons-Neff, Julian E. Barnes and Natalia Yermak | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-20 | https://www.nytimes.com/2023/06/17/health/covid-ventilation-air-quality.html | The New War on Bad Air | False | By Emily Anthes | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-27 | https://www.nytimes.com/2023/06/17/well/live/sunburn-treatment.html | How to Soothe a Bad Sunburn | False | By Dana G. Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-25 | https://www.nytimes.com/2023/06/17/magazine/lorrie-moore-novel.html | Lorrie Moore Will Not Confess | False | By Dan Kois | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/style/baggu-tiktok-gen-z.html | Bagging a New Generation | False | By Kasia Pilat | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/asia/taliban-whatsapp-afghanistan.html | The Taliban Government Runs on WhatsApp. Thereâ€šÃ„Â´s Just One Problem. | False | By Christina Goldbaum and Safiullah Padshah | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/arts/music/muti-chicago-symphony-classical-music.html | For Riccardo Muti, aÂ¬â€ Grand Sort-of-Finale in Chicago | False | By Zachary Woolfe | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/arts/dance/american-ballet-theater-like-water-for-chocolate-wheeldon.html | Itâ€šÃ„Â´s Story Time at Ballet Theater, With a Best Seller Twist | False | By Marina Harss | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/americas/canada-wildfires-season.html | â€šÃ„Â²The Fires Here Are Unstoppableâ€šÃ„Â´ | False | By Norimitsu Onishi and Renaud Philippe | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/us/politics/biden-saudi-arabia-israel-palestine-nuclear.html | Biden Administration Engages in Long-Shot Attempt for Saudi-Israel Deal | False | By Mark Mazzetti, Ronen Bergman, Edward Wong and Vivian Nereim | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/branson-missouri-motor-scooters.html | In Branson, Missouri, a Two-Wheeled Fix for the Commuter Blues | False | By Richard Fausset and Chase Castor | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/politics/trump-ramaswamy-indictment.html | A Long-Shot Candidateâ€šÃ„Â´s Defense of Trump Could Undermine the Rule of Law | False | By Jonathan Weisman | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/sports/cycling/gino-mader-tour-de-suisse.html | Three Teams Drop Out of Tour de Suisse After Cyclistâ€šÃ„Â´s Death | False | By Andrew Das | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/europe/ukraine-dam-flood-disease.html | As Floodwaters Recede, Ukrainian Authorities Brace for Possible Disease Outbreaks | False | By Megan Specia | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-20 | https://www.nytimes.com/2023/06/17/opinion/taylor-swift-mental-health.html | Taylor Swift Has Rocked My Psychiatric Practice | False | By Suzanne Garfinkle-Crowell | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/opinion/catholic-church-slave-trade.html | My Church Was Part of the Slave Trade. This Has Not Shaken My Faith. | False | By Rachel L. Swarns | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/opinion/trump-conservatives-liberals.html | Itâ€šÃ„Â´s Easy to Feel Righteous in the Trump Era. Liberals, Beware. | False | By Nicholas Kristof | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/opinion/letters/mental-illness.html | Approaches to Mental Illness | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/opinion/to-jail-or-not-to-jail.html | To Jail or Not to Jail | False | By Maureen Dowd | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/business/dealbook/space-industry-laws.html | The Space Industry Is Taking Off. Space Law Is Still a Mystery. | False | By Ephrat Livni and Sarah Kessler | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/politics/nikki-haley-fact-check.html | Fact-Checking Nikki Haley on the Campaign Trail | False | By Linda Qiu | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/technology/binance-shutdown-sec-crypto.html | Binance Reaches Deal With Government to Avert U.S. Shutdown | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/style/david-austin-roses-danny-clarke.html | Prestigious Rose Breeder Names Its New Bloom for a Black Gardener | False | By Remy Tumin | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/americas/uruguay-nazi-eagle-dove.html | Uruguay Has a Large Bronze Nazi Eagle. Itâ€šÃ„Â´s Turning It Into a Dove. | False | By Christopher F. Schuetze | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/sports/golf/us-open-liv-golf-pga-players.html | For PGA Tour Players, Betrayal and Confusion in Saudi Dealâ€šÃ„Â´s Wake | False | By Alan Blinder | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/us/bear-attack-arizona.html | Black Bear Kills Arizona Man in â€šÃ„Â²Highly Uncommonâ€šÃ„Â´ Attack | False | By Remy Tumin | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/i-95-reopen-pennsylvania.html | I-95 in Philadelphia Expected to Reopen Within Two Weeks, Governor Says | False | By Colbi Edmonds | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/sports/ncaabasketball/bob-huggins-charged-west-virginia.html | Bob Huggins Resigns From West Virginia After Drunken Driving Charges | False | By Claire Fahy and Santul Nerkar | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/nyregion/jack-mcnally-dead.html | Jack McNally, N.Y.P.D. Detective Turned Defense Sleuth, Dies at 89 | False | By Daniel E. Slotnik | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/crosswords/daily-puzzle-2023-06-18.html | My Two Cents | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/asia/blinken-xi-china.html | In China, Blinken Faces Clashing Agendas and a Question: Will Xi Show Up? | False | By Edward Wong and David Pierson | 2023-08-01 | TX 9-304-143 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/us/minneapolis-voices-justice-department-report.html | Scathing Report on Police Leaves Minneapolis Reeling 3 Years After Floyd Murder | False | By Ernesto Londoâ€šÃ…±o and Dan Simmons | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/politics/ron-desantis-nevada-republican-primary.html | In Nevada, DeSantis Sells Republicans on Ending â€šÃ„Â²Culture of Losingâ€šÃ„Â´ | False | By Neil Vigdor | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/17/movies/angela-bassett-how-stella-got-her-groove-back.html | Angela Bassett on â€šÃ„Â²How Stella Got Her Groove Backâ€šÃ„Â´ at 25 | False | By Kalia Richardson | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/17/sports/golf/us-open-15th-shortest-hole.html | Few Birdies, but One Double Bogey, on the Shortest-Ever U.S. Open Hole | False | By Bill Pennington | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/pageoneplus/corrections-june-18-2023.html | Corrections: June 18, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/pageoneplus/quotation-of-the-day-in-branson-freedom-comes-on-two-wheels.html | Quotation of the Day: In Branson, Freedom Comes on Two Wheels | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/insider/pride-word-meaning.html | A Word That Became a Point of Pride | False | By Sarah Diamond | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/insider/jonah-markowitz-photographer-brooklyn.html | Where a Photographerâ€šÃ„Â´s Curiosity Became a Two-Year Commitment | False | By John Otis | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/us/politics/ron-desantis-age.html | Ron DeSantis Is Young, Has Little KidsÂ—â€ and Wants America to Know It | False | By Nicholas Nehamas and Ruth Igielnik | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/nyregion/metropolitan-diary.html | â€šÃ„Â²I Saw a $20 Bill Float Through the Air Into the Intersectionâ€šÃ„Â´ | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/nyregion/universal-hip-hop-museum-rocky-bucano.html | How the Head of the Universal Hip Hop Museum Spends His Sundays | False | By Tammy LaGorce | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-20 | https://www.nytimes.com/2023/06/18/nyregion/ingrid-lewis-martin-adams.html | The â€šÃ„Â³Fiercely Loyalâ€šÃ„Â´ Adams Adviser Agitating From Inside City Hall | False | By Brian M. Rosenthal and Jeffery C. Mays | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/business/economy/global-economy-us-china.html | Why It Seems Everything We Knew About the Global Economy Is No Longer True | False | By Patricia Cohen | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/style/louis-vuitton-menswear-pharrell-williams-louis-vuittons.html | Pharrell Williams, Louis Vuittonâ€šÃ„Â´s New Don | False | By Jon Caramanica | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/nyregion/suburbs-new-york-city-tension.html | Whatâ€šÃ„Â´s Behind the Widening Divide Between New York City and Its Suburbs? | False | By Jesse McKinley | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/18/magazine/samantha-irby-interview.html | Samantha Irby Says Itâ€šÃ„Â´s OK to Hate Your Body | False | By David Marchese | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/business/roxane-gay-lgbtq-work.html | Pride at Work Is Priceless, but Itâ€šÃ„Â´s Nice to Be Paid | False | By Roxane Gay | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-24 | https://www.nytimes.com/2023/06/18/climate/coal-electricity-bangladesh.html | Why a Huge Coal Power Plant in Bangladesh Keeps Running Out of Coal | False | By Somini Sengupta and Julfikar Ali Manik | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-07-04 | https://www.nytimes.com/2023/06/18/science/bear-raccoon-otter-fossil.html | A Bear That Looked Like a Raccoon and Had a Dangerous Appetite | False | By Carolyn Wilke | 2023-09-01 | TX 9-317-107 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/us/politics/biden-trump-contrast.html | As Trump Battles Charges, Biden Focuses on the Business of Governing | False | By Zolan Kanno-Youngs | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-07-16 | https://www.nytimes.com/2023/06/18/books/review/by-all-means-available-michael-vickers.html | Where Did We Go Wrong in Afghanistan? | False | By Andrew J. Bacevich | 2023-09-01 | TX 9-317-107 |
| 2023-06-18 | 2023-08-06 | https://www.nytimes.com/2023/06/18/books/review/fat-time-and-other-stories-jeffery-renard-allen.html | Black Experience, Past and Present, Made Haunting and Surreal | False | By Randy Boyagoda | 2023-10-02 | TX 9-325-179 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/sports/baseball/oliver-marmol-cardinals.html | With Everything Going Wrong, the Cardinals Still See Opportunity | False | By Tyler Kepner | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/business/kyle-roche-crypto-leaks-satoshi.html | He Went After Crypto Companies. Then Someone Came After Him. | False | By John Carreyrou | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-20 | https://www.nytimes.com/2023/06/18/business/newspapers-public-notices.html | How Local Officials Seek Revenge on Their Hometown Newspapers | False | By Emily Flitter | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/middleeast/egypt-african-dutch-museum.html | Black Artists Embrace Ancient Egypt. Egyptians Arenâ€šÃ„Â´t Happy About It. | False | By Vivian Yee | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/us/california-rivers-safety-currents.html | After a Winter Deluge, California Rivers Are Too Dangerous to Enjoy | False | By Jill Cowan | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/asia/indonesia-slavery-drugs.html | Addicts Went in for Treatment. Instead They Were Enslaved. | False | By Richard C. Paddock | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/opinion/us-supreme-court-voting-rights.html | The Supreme Court Finally Strikes the Right Balance on Voting Rights | False | By David French | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/europe/ukraine-strike-russian-ammunition-dump.html | Ukraine Appears to Make a Small Gain in the South as Counteroffensive Continues | False | By Matthew Mpoke Bigg and Neil MacFarquhar | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/us/illinois-mass-shooting.html | 23 Shot, 1 Fatally, at a Juneteenth Celebration in Illinois | False | By Amanda Holpuch and Emma Bubola | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/sports/autoracing/f1-canadian-grand-prix-tv-results.html | Verstappen Wins Another Day of Follow the Leader | False | By Andrew Das and Josh Katz | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/europe/pope-vatican-hospital.html | Pope Francis Thanks Well-Wishers for Support During Hospital Stay | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/africa/uganda-school-attack.html | â€˜A Terrible Tragedyâ€™: Uganda Reels From Deadly Terrorist Attack | False | By Abdi Latif Dahir | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/opinion/letters/mississippi-education.html | Mississippiâ€™s Many Education Lessons | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-28 | https://www.nytimes.com/2023/06/18/opinion/whole-life-movement-polarization.html | â€˜You Canâ€™t Protect Some Life and Not Othersâ€™ | False | By Tish Harrison Warren | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-21 | https://www.nytimes.com/2023/06/18/arts/lisl-steiner-dead.html | Lisl Steiner, Photographer Who Glimpsed Luminaries Up Close, Dies at 95 | False | By Alex Williams | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-07-23 | https://www.nytimes.com/2023/06/18/books/review/the-sullivanians-alexander-stille.html | A Cult â€˜Hiding in Plain Sightâ€™ Amid the New York Brownstones | False | By Alexandra Jacobs | 2023-09-01 | TX 9-317-107 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/sports/soccer/lionel-messi-saudi-arabia.html | Lionel Messi, Saudi Arabia and the Deal That Paid Off for Both Sides | False | By Karim Zidan and Tariq Panja | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/us/nevada-mormon-crickets-elko.html | â€˜Just Disgustingâ€™: A Nevada City Confronts Millions of Smelly Mormon Crickets | False | By Eduardo Medina | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/business/pixar-elemental-the-flash-box-office.html | Pixarâ€™s â€˜Elementalâ€™ Falls Flat, Adding to Worries About the Brand | False | By Brooks Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/middleeast/israel-west-bank-settlements-rules.html | Israel Eases West Bank Settlement Rules, Clearing Way for New Homes | False | By Isabel Kershner | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/theater/light-in-the-piazza-encores-asian-american.html | Revisiting â€˜The Light in the Piazzaâ€™ Through an Asian American Lens | False | By Matt Stevens | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-20 | https://www.nytimes.com/2023/06/18/us/politics/daniel-ellsberg-espionage-act-pentagon-papers.html | Why the Pentagon Papers Leaker Tried to Get Prosecuted Near His Lifeâ€™s End | False | By Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/books/saskia-hamilton-poet-who-edited-another-poets-letters-dies-at-56.html | Saskia Hamilton, Poet Who Edited Another Poetâ€™s Letters, Dies at 56 | False | By Neil Genzlinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/asia/india-heat-death.html | Northern India Endures a Heat Wave, and a Wave of Deaths | False | By Alex Travelli and Hari Kumar | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-20 | https://www.nytimes.com/2023/06/18/nyregion/vegan-tenants-landlord-ny.html | This $5,750-a-Month Brooklyn Apartment Has a Smell Test | False | By Andy Newman | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/crosswords/daily-puzzle-2023-06-19.html | Only For Show | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-18 | 2023-06-20 | https://www.nytimes.com/2023/06/18/obituaries/donald-triplett-dead.html | Donald Triplett, â€˜Case 1â€™ in the Study of Autism, Dies at 89 | False | By Alex Traub | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/sports/golf/us-open-wyndham-clark-rory-mcilroy.html | Wyndham Clark Captures the U.S. Open | False | By Alan Blinder | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/asia/blinken-china-xi-diplomacy.html | Blinken Meets Xi as China and the U.S. Try to Rein in Tensions | False | By Edward Wong and David Pierson | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/sports/golf/us-open-rory-mcilroy.html | Rory McIlroy Just Misses a Hollywood Ending at the U.S. Open | False | By Bill Pennington | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/sports/basketball/nba-draft-preview.html | N.B.A. Draft Preview: After Victor Wembanyama, Watch for These Players | False | By David Gardner | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-27 | https://www.nytimes.com/2023/06/19/business/new-zealand-housing-prices.html | Where Housing Prices Have Crashed and Billions in Wealth Have Vanished | False | By Natasha Frost | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/arts/television/whats-on-tv-this-week-below-the-belt-and-a-juneteenth-celebration.html | Whatâ€™s on TV This Week: â€˜Below the Beltâ€™ and a Juneteenth Celebration | False | By Kristen Bayrakdarian | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/insider/climate-change-new-jersey-schools.html | In a First-Grade Classroom, Lessons on Optimism and Climate Change | False | By Josh Ocampo | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/us/politics/early-mail-voting-republicans-trump.html | G.O.P. Leaders Embrace Early Voting, but Will Their Base Get on Board? | False | By Neil Vigdor | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/world/europe/ukraine-weapons-howitzers-contracts.html | In Rush to Arm Ukraine, Weapons Are Bought but Not Delivered, or Too Broken to Use | False | By Justin Scheck and Lara Jakes | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/us/politics/russia-spy-assassination.html | Russia Sought to Kill Defector in Florida | False | By Ronen Bergman, Adam Goldman and Julian E. Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/sports/basketball/tyrell-terry-basketball-mental-health.html | â€˜I Canâ€™t Continue This Fight Any Longerâ€™ | False | By Jonathan Abrams | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/world/americas/argentina-inflation-peso-restaurants.html | In Argentina, Inflation Passes 100% (and the Restaurants Are Packed) | False | By Natalie Alcoba and Sarah Pabst | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/nyregion/brooklyn-juneteenth-food-festival.html | Juneteenth in Brooklyn: Red Velvet Cake Served With a Side of History | False | By Dodai Stewart | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/pageoneplus/quotation-of-the-day-brooklyns-juneteenth-red-velvet-cake-and-a-slice-of-history.html | Quotation of the Day: Brooklynâ€™s Juneteenth: Red Velvet Cake and a Slice of History | False | | 2023-08-01 | |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/corrections/no-corrections-june-19-2023.html | No Corrections: June 19, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/opinion/nutrition-science.html | The Science of What We Eat Is Failing Us | False | By Anupam B. Jena and Christopher M. Worsham | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-21 | https://www.nytimes.com/2023/06/19/opinion/cormac-mccarthy-publishing.html | Cormac McCarthy Had a Remarkable Literary Career. It Could Never Happen Now. | False | By Dan Sinykin | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-22 | https://www.nytimes.com/2023/06/19/opinion/environmental-racism-justice.html | The Homes of Lowndes County, Ala., Are Waiting | False | By Nick Tabor | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/realestate/renters-little-italy-manhattan.html | The Thrill of New York, Despite an Awful Lot of One-Month Rentals | False | By Debra Kamin | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/magazine/im-a-virgo-boots-riley.html | Meet TVâ€™s 13-Foot-Tall Man | False | By Phillip Maciak | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-27 | https://www.nytimes.com/2023/06/19/well/family/kids-summer-boredom.html | Let Kids Get Bored. Itâ€™s Good for Them. | False | By Catherine Pearson | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/science/medicine-eponyms-nazis.html | Should Medicine Still Bother With Eponyms? | False | By Rachel E. Gross | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/trail-walking-gear.html | The Gear You Need to Hit the Trail | False | By Stephanie Pearson | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-07-23 | https://www.nytimes.com/2023/06/19/books/review/beyond-the-shores-tamara-j-walker.html | On Being Black and American Overseas | False | By Chad Williams | 2023-09-01 | TX 9-317-107 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/politics/rfk-jr-biden-democrats.html | Why Robert Kennedy Jr.â€™s 2024 Bid Is a Headache for Biden | False | By Reid J. Epstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/walking-travel-cities.html | The Art of Being a Flâ˘Sâ¢neur | False | By Stephanie Rosenbloom | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/theater/great-gatsby-immersive-nyc.html | Canâ€™t Repeat the Past? An Immersive â€˜Great Gatsbyâ€™ Thinks You Can. | False | By Alexis Soloski | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-22 | https://www.nytimes.com/2023/06/19/style/las-culturistas-culture-awards.html | And the Winner for the Cate Blanchett Award for Good Acting Isâ€¦ | False | By Callie Holtermann | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/bart-san-francisco-california.html | With Commuters Staying Home, Transit Agencies Try to Reinvent Themselves | False | By Soumya Karlamangla | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/technology/gop-disinformation-researchers-2024-election.html | G.O.P. Targets Researchers Who Study Disinformation Ahead of 2024 Election | False | By Steven Lee Myers and Sheera Frenkel | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/walking-tour-nyc-history.html | A Walk Through the Past in New York | False | By Russell Shorto | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/disabled-hikers-park-guide.html | Accessible Nature: A Trail Guide for Disabled Hikers | False | By Syren Nagakyrie | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/marrakesh-medina-walking-tour.html | A Walk in Marrakesh: A Spider Web of Passageways | False | By Seth Sherwood | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/singapore-geylang-food-tour.html | A Savory Stroll Under the Neon Lights of Singapore | False | By Christine Chung | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/books/review/western-fiction-race-gender.html | Reframing the West: New Fiction Makes Room for Voices Long Denied | False | By Celia McGee | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/germany-china-relations.html | Germany Â—â€ and Â—â€ China Try to Reset Relations for a Changed World | False | By Erika Solomon and Nicole Hong | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/arts/dance/gaby-diaz-so-you-think-you-can-dance.html | A Swiss Army Knife of a Dancer, Making a Virtue of Versatility | False | By Margaret Fuhrer | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/paris-travel-gardens-parks.html | A Walk in Paris: Gardens, Greenery and Flower Shops | False | By Christine Chitnis | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/st-louis-african-american-trail.html | A Walk in St. Louis: A New African American Trail | False | By Ron Stodghill | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/zadar-croatia-old-town.html | A Walk in Zadar: A Loop Through History | False | By Alex Crevar | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/seoul-city-wall.html | A Walk in Seoul: Following the Fortress Wall | False | By Victoria Kim | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/wales-walking-ystrad-fflur.html | In Wales, Roaming a Land of Legends | False | By Matthew Yeomans | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/a-walk-in-sydney-sea-bushland-and-city-views.html | A Walk in Sydney: Sea, Bushland and City Views | False | By Caroline Clements | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-21 | https://www.nytimes.com/2023/06/19/us/vegas-tropicana-casino-closing.html | The Tropicana, a Relic on the Las Vegas Strip, Could Be Demolished | False | By Livia Albeck-Ripka | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/black-rodeo-oregon-juneteenth.html | These Cowboys Build a New Juneteenth Tradition at a Rodeo in Portland | False | By Brent Lewis and Eduardo Medina | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/arts/amsterdam-boom-chicago-comedy-club.html | This Little Amsterdam Improv Club Launched Big American Careers | False | By Nina Siegal | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/navalny-russia-new-trial.html | Jailed Russian Opposition Leader Navalny Goes on Trial Again | False | By Neil MacFarquhar | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/spain-far-right-vox.html | Once Scorned, Far Right Secures Foothold in Spanish Cities | False | By Constant Mã“sÃŒheut | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/middleeast/israel-west-bank-raid.html | At Least Â—â€ 5 Palestinians Killed in Clashes After Israeli Raid in West Bank | False | By Isabel Kershner | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/boris-johnson-parliament-uk.html | Another Blow to Boris Johnson as U.K. Parliament Ratifies Damning Report | False | By Mark Landler and Stephen Castle | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-22 | https://www.nytimes.com/2023/06/19/style/lube-sex-packaging-design.html | Lube Thatâ€šÃ„„Ã´s Too Chic for the Sock Drawer | False | By Gina Cherelus | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/opinion/letters/gig-workers.html | How Should Gig Workers Be Classified? | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/mississippi-tornado.html | Tornado Hits Central Mississippi, Killing at Least 1 | False | By Derrick Bryson Taylor | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/rome-2030-expo-worlds-fair.html | Eye on Expo 2030, Rome Dreams of Reinvigoration | False | By Jason Horowitz | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/long-walk-exercise.html | 2023 Is the Year of the Long Walk | False | By Erin Vivid Riley | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-07-04 | https://www.nytimes.com/2023/06/19/science/fossil-neck-decapitated.html | Fossils Show How Long-Necked Reptiles Lost Their Heads | False | By Asher Elbein | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-19 | 2023-07-18 | https://www.nytimes.com/article/trump-classified-documents-evidence.html | Trump Documents Hearing Could Set Off Lengthy Fight Over Classified Evidence | False | By Charlie Savage | 2023-09-01 | TX 9-317-107 |
| 2023-06-19 | 2023-06-21 | https://www.nytimes.com/2023/06/19/dining/hawaii-local-food.html | Hawaiiâ€šÃ„Ã´s â€šÃ„Ã²Local Food,â€šÃ„Ã´ a Rich Mix That Isnâ€šÃ„Ã´t Strictly Hawaiian | False | By Elyse Inamine | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-21 | https://www.nytimes.com/2023/06/19/movies/sasha-calle-the-flash-supergirl.html | In a Flash, How Sasha Calle Became Supergirl | False | By Brandon Yu | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/nyregion/james-ray-montclair-dead.html | Ex-Lawyer Who Killed Girlfriend Dies in Custody Days Before Sentencing | False | By Tracey Tully | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/movies/take-care-of-maya-review.html | â€šÃ„Ã²Take Care of Maya,â€šÃ„Ã´ Review: A Chronicle of a Familyâ€šÃ„Ã´s Pain | False | By Natalia Winkelman | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/asia/pakistan-mourning-greece-migrant-ship.html | Pakistan Declares Day of Mourning for Migrant Ship Disaster Off Greece | False | By Christina Goldbaum and Salman Masood | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/business/economy/china-economy-stimulus.html | Chinaâ€šÃ„Ã´s Rebound Hits a Wall, and There Is â€šÃ„Ã²No Quick Fixâ€šÃ„Ã´ to Revive It | False | By Keith Bradsher, Daisuke Wakabayashi and Claire Fu | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/arts/dance/river-to-river-festival.html | At River to River, Dancers Tackle Weighty Topics With a Smile | False | By Brian Seibert | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/sports/basketball/chris-paul-phoenix-suns.html | Chris Paul Found Out About the Sunsâ€šÃ„Ã´ Trade From His Son | False | By Sopan Deb | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/ukraine-soldier-funerals-lviv.html | Digging Up Old Graves to Make Room for Newly Fallen Soldiers | False | By Megan Specia and Brendan Hoffman | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2020-06-20 | https://www.nytimes.com/2023/06/19/business/jeffrey-epstein-jpmorgan.html | Jeffrey Epstein Acted Like an Adviser to JPMorgan Executive | False | By Matthew Goldstein | 2020-08-04 | TX 8-890-563 |
| 2023-06-19 | 2023-07-02 | https://www.nytimes.com/2023/06/19/books/review/translations-of-seamus-heaney.html | â€šÃ„Ã²Beowulfâ€šÃ„Ã´ and Beyond: A Poet Who Embraced Translation | False | By Tess Taylor | 2023-09-01 | TX 9-317-107 |
| 2023-06-19 | 2023-06-21 | https://www.nytimes.com/2023/06/19/arts/music/max-morath-dead.html | Max Morath, Pianist Who Staged a One-Man Ragtime Revival, Dies at 96 | False | By Robert D. McFadden | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/desantis-newsom-california.html | DeSantis Raises Cash in California and Pokes at Governor | False | By Shawn Hubler | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/greece-migrants-ship-sinking.html | Greek Coast Guard Under Scrutiny for Response to Migrant Mass Drowning | False | By Jason Horowitz, Matina Stevis-Gridneff and Niki Kitsantonis | 2023-08-01 | TX 9-304-143 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/canada/submersible-titanic-missing-search.html | Vessel Vanishes on Dive to Titanic Wreck, Setting Off a Search | False | By Jesus JimÃ©nez, Jenny Gross, Emma Bubola and Alan Yuhas | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/19/climate/himalayas-melting-water-source.html | Himalayan Glacier Loss Speeding Up, New Report Finds | False | By Delger Erdenesanaa | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/politics/trump-classified-document-fox-news.html | Trump Says â€šÃ„Ã²Secretâ€šÃ„Ã´ Document He Described on Tape Referred to News Clippings | False | By Maggie Haberman, Alan Feuer and Jonathan Swan | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-19 | https://www.nytimes.com/2023/06/19/crosswords/daily-puzzle-2023-06-20.html | Attention-Grabbing Shouts | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/19/business/china-loan-prime-rates.html | China Cuts Key Interest Rates, Hoping to Kick-Start Flagging Economy | False | By Keith Bradsher | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/sports/basketball/scoot-henderson-nba-draft.html | A Teen Basketball Star Took His Time Growing Up for the N.B.A. | False | By Jonathan Abrams | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/nyregion/the-suburbs-dont-love-new-york.html | The Suburbs Donâ€šÃ„Ã´t Love New York | False | By James Barron | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/pageoneplus/corrections-june-20-2023.html | Corrections: June 20, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/business/alibaba-daniel-zhang-joseph-tsai.html | In Overhaul, Alibabaâ€šÃ„Ã´s Boss Moves Aside and Two Co-Founders Step Up | False | By Chang Che | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/crosswords/wordle-review-answer-731.html | Todayâ€šÃ„Ã´s Wordle Review | False | By Elie Levine | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/nyregion/aoc-endorsement-nyc-council.html | Ocasio-Cortezâ€šÃ„Ã´s Unusual Place in N.Y. City Council Races: The Sidelines | False | By Nicholas Fandos | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/nyregion/ps-15-red-hook-brooklyn.html | A Brooklyn School Pioneers New Ways to Teach Children With Disabilities | False | By Troy Closson and Jackie Molloy | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/us/politics/trump-real-estate-deal-oman.html | Trump Real Estate Deal in Oman Underscores Ethics Concerns | False | By Eric Lipton | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/pageoneplus/quotation-of-the-day-trump-ties-money-and-politics-into-oman-deal.html | Quotation of the Day: Trump Ties Money and Politics Into Oman Deal | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/david-brooks-blind-willie-johnson-song.html | How â€šÃ„Â²Dark Was the Night, Cold Was the Groundâ€šÃ„Â´ Explains America | False | By David Brooks | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-08-13 | https://www.nytimes.com/2023/06/20/books/clemence-michallon-the-quiet-tenant.html | In Clâ€šÃ©mence Michallonâ€šÃ„Ã´s Debut, a Serial Killer Deceives an Entire Town | False | By Jac Jemc | 2023-10-02 | TX 9-325-179 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/2023/06/20/magazine/hotel-bars.html | The Best Place to Drink Is the Emptiest Bar in the City | False | By John Cotter | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/david-french-arrival-movie.html | How â€šÃ„Â²Arrivalâ€šÃ„Â´ Explains America | False | By David French | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/charles-blow-rappers-delight.html | How â€šÃ„Â²Rapperâ€šÃ„Ã´s Delightâ€šÃ„Â´ Explains America | False | By Charles M. Blow | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/michelle-goldberg-susan-faludi-backlash.html | How â€šÃ„Â²Backlashâ€šÃ„Â´ Explains America | False | By Michelle Goldberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/lydia-polgreen-survivor-tv.html | How â€šÃ„Â²Survivorâ€šÃ„Â´ Explains America | False | By Lydia Polgreen | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/carlos-lozada-the-great-brain.html | How â€šÃ„Â²The Great Brainâ€šÃ„Â´ Explains America | False | By Carlos Lozada | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/ezra-klein-her-movie.html | How â€šÃ„Â²Herâ€šÃ„Â´ Explains America | False | By Ezra Klein | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/pulp-fiction-bret-stephens.html | How â€šÃ„Â²Pulp Fictionâ€šÃ„Â´ Explains America | False | By Bret Stephens | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/south-park-farhad-manjoo.html | How â€šÃ„Â²South Parkâ€šÃ„Â´ Explains America | False | By Farhad Manjoo | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-24 | https://www.nytimes.com/2023/06/20/opinion/undisputed-bayless-sharpe.html | The Only Show I Watch Is About So Much More Than Sports | False | By Matthew Walther | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/jamelle-bouie-first-reformed-movie.html | How â€šÃ„Â²First Reformedâ€šÃ„Â´ Explains America | False | By Jamelle Bouie | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/breaking-bad-zeynep-tufekci.html | How â€šÃ„Â²Breaking Badâ€šÃ„Â´ Explains America | False | By Zeynep Tufekci | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/maureen-dowd-invasion-of-the-body-snatchers.html | How â€šÃ„Â²Invasion of the Body Snatchersâ€šÃ„Â´ Explains America | False | By Maureen Dowd | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/great-gatsby-ross-douthat.html | How â€šÃ„Â²The Great Gatsbyâ€šÃ„Â´ Explains America | False | By Ross Douthat | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/opinion/wildfire-smoke-minneapolis-canada-fires.html | Weâ€šÃ„Ã´re Watching the Sky as We Know It Disappear | False | By Paul Bogard | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/nicholas-kristof-horatio-alger-ragged-dick.html | How â€šÃ„Â²Ragged Dickâ€šÃ„Â´ Explains America | False | By Nicholas Kristof | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/germany-far-right-afd-comeback.html | As German Anxieties About Future Rise, Far Right Party Profits | False | By Erika Solomon | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/ted-lasso-tressie-mcmillan-cottom.html | How â€šÃ„Ã²Ted Lassoâ€šÃ„Ã´ Explains America | False | By Tressie McMillan Cottom | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-26 | https://www.nytimes.com/2023/06/20/business/return-to-office-remote-work.html | Return to Office Enters the Desperation Phase | False | By Emma Goldberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/russia-ukraine-pows-abuse.html | â€šÃ„Ã²They Expected Me to Die on My Ownâ€šÃ„Ã´: Life as a Ukrainian P.O.W. | False | By Carlotta Gall and Daniel Berehulak | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/2023/06/20/arts/television/john-corbett-aidan-and-just-like-that.html | John Corbett Knows What You Want From Him | False | By Alexis Soloski | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/style/jazz-age-lawn-party.html | But Would They Really Go Back to the Jazz Age? | False | By Alex Vadukul | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/pamela-paul-hazard-of-new-fortunes.html | How â€šÃ„Ã²A Hazard of New Fortunesâ€šÃ„Ã´ Explains America | False | By Pamela Paul | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/gail-collins-the-most-of-nora-ephron.html | How â€šÃ„Ã²The Most of Nora Ephronâ€šÃ„Ã´ Explains America | False | By Gail Collins | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/nyt-columnists-culture.html | The Culture That Explains America | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/federal-policy-on-homelessness-becomes-new-target-of-the-right.html | Federal Policy on Homelessness Becomes New Target of the Right | False | By Jason DeParle | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/2023/06/20/realestate/outdoor-kitchen.html | Creating an Outdoor Kitchen Is Easier Than You Think | False | By Tim McKeough | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/arts/final-fantasy-xvi-square-enix.html | Final Fantasy XVI Takes on Its â€šÃ„Ã²Star Warsâ€šÃ„Ã´ Problem | False | By Brian X. Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/vermont-homeless-pandemic-aid.html | With Pandemic Aid Ending, Vermontâ€šÃ„Ã´s Homeless Are Forced From Hotels | False | By Jenna Russell | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/sports/football/cte-study-concussions-brain-tackle.html | Collective Force of Head Hits, Not Just the Number of Them, Increases Odds of C.T.E. | False | By Ken Belson and Benjamin Mueller | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/2023/06/20/style/yowie-hotel-philadelphia-shannon-maldonado.html | The Hotel That Started as a Gift Shop | False | By Shannon Eblen | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-07-01 | https://www.nytimes.com/2023/06/20/travel/malta-europride-gay-lgbtq.html | Malta, Land of Knights, Sailors and Rainbow Flags | False | By Alexander Lobrano | 2023-09-01 | TX 9-317-107 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/asia/china-blinken-xi-economy.html | Blinken Visit Reveals Chasm in How U.S. and China Perceive Rivalry | False | By David Pierson and Edward Wong | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/republicans-abortion.html | What Republicans Say About Their Risky Balancing Act on Abortion | False | By Katie Glueck | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/business/job-search-salary-ranges.html | A Job With a Fair Salary? What Pay Transparency Laws Are Revealing. | False | By H. Claire Brown | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/nyregion/nyc-chinatown-fire.html | 4 Die in Fire Caused by Batteries in E-Bike Shop Near Chinatown | False | By Hurubie Meko, Chelsia Rose Marcius, Winnie Hu and Ellen Yan | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/es/2023/06/20/espanol/inteligencia-artificial-arquitectura.html | Los arquitectos estâˆšÃ‚Â°n usando la IA para cambiar los lugares de trabajo | False | By Farah Nayeri | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/andrew-tate-romania.html | Andrew Tate Indicted on Charges of Human Trafficking in Romania | False | By Isabella Kwai | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/nyregion/nj-covid-money.html | Improper Covid Aid Flowed to Fishery Businesses, Official Finds | False | By Elise Young | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/sports/baseball/rickwood-field-giants-cardinals.html | Going Back in Time, M.L.B. Will Play a Game at Rickwood Field | False | By David Waldstein | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/hunter-biden-plea-deal-tax-charges.html | Hunter Biden Reaches Deal to Plead Guilty to Misdemeanor Tax Charges | False | By Michael S. Schmidt and Adam Entous | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/trump-classified-documents-trial-date.html | Judge in Trump Documents Case Sets Tentative Trial Date as Soon as August | False | By Alan Feuer, Maggie Haberman and Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/eu-china-economic-strategy.html | E.U. Takes Aim at China in Proposed Economic Strategy | False | By Matina Stevis-Gridneff | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/books/book-bans-florida-tango-makes-three.html | Authors and Students Sue Over Florida Law Driving Book Bans | False | By Elizabeth A. Harris and Alexandra Alter | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/rome-julius-caesar-assassination.html | Friends, Tourists, Countrymen, See Where Julius Caesar Was Killed | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-08-27 | https://www.nytimes.com/2023/06/20/books/review/k-patrick-mrs-s.html | Can You Still Be a Femme Fatale if Youâ€šÃ„Â´re Butch? | False | By Kristen Arnett | 2023-10-02 | TX 9-325-179 |
| 2023-06-20 | 2023-06-27 | https://www.nytimes.com/2023/06/20/well/move/tai-chi-workout.html | Tai Chi Is a Workout for the Brain and Body | False | By Cindy Kuzma | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/sports/soccer/chelsea-sale-ukraine.html | Proceeds of Chelsea Sale Have Yet to Reach Any Ukraine War Victims | False | By Tariq Panja | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 0001-01-01 | https://www.nytimes.com/2023/06/20/arts/music/morgan-wallen-billboard-chart-13-weeks.html | Morgan Wallenâ€šÃ„Â´s â€šÃ„Â²One Thingâ€šÃ„Â´ Returns to No. 1 for the 13th Time | False | By Joe Coscarelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/sports/baseball/mlb-groundskeepers-grass.html | The Dirty (and Grassy) Secrets Behind the Home Field Advantage | False | By David Waldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/paris-2024-olympics-corruption-raid-france.html | Police Search Paris 2024 Olympics Offices in Corruption Investigation | False | By Aurelien Breeden | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/movies/jonathan-majors-court-appearance.html | Jonathan Majors to Face Trial on Assault Charges in August | False | By Matt Stevens | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/dining/food-news.html | An Alternative to Increasingly Elusive Bottles of Chartreuse | False | By Florence Fabricant | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/foreign-spies-germany-serious-threat.html | German Spy Agency Says China and Russia Are After Its Secrets | False | By Erika Solomon | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/nyregion/verdict-china-spying-trial.html | 3 Are Convicted of Harassing Family on Behalf of Chinaâ€šÃ„Â´s Government | False | By Karen Zraick | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/opinion/letters/daniel-ellsberg-pentagon-papers.html | The Life and Courage of Daniel Ellsberg, â€šÃ„Â²a True American Heroâ€šÃ„Â´ | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/arts/music/elton-john-lgbtq-rights.html | Elton John Warns of â€šÃ„Â²Growing Swell of Anger and Homophobiaâ€šÃ„Â´ in U.S. | False | By Maya Salam | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-23 | https://www.nytimes.com/2023/06/20/movies/sublime-review.html | â€šÃ„Â²Sublimeâ€šÃ„Â´ Review: Two Boys, One in Love | False | By Erik Piepenburg | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/business/media/gannett-google-lawsuit.html | Gannett Sues Google, Accusing It of Dominating the Ad Market | False | By Katie Robertson | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/theater/a-simulacrum-steve-cuiffo-lucas-hnath.html | In â€šÃ„Â²A Simulacrum,â€šÃ„Â´ Steve Cuiffo Has Nothing Up His Sleeves | False | By Alexis Soloski | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/arts/television/secret-invasion-review.html | â€šÃ„Â²Secret Invasionâ€šÃ„Â´ Review: Marvel Welcomes Back Samuel L. Jackson | False | By Mike Hale | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/arts/television/ebon-moss-bachrach-the-bear-season-2.html | Ebon Moss-Bachrach Plays a Prickly Fan Favorite in â€šÃ„Â²The Bearâ€šÃ„Â´ | False | By Melena Ryzik | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/joe-biden-hunter-plea-deal.html | For Biden, the Troubles of His Son Are Personal and Politically Painful | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/arts/music/busoni-piano-concerto.html | â€šÃ‚Â³It Has It Allâ€šÃ‚Â³: Taking on a Strange, Immense Piano Concerto | False | By David Allen | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/middleeast/israelis-attacked-west-bank.html | Palestinian Gunmen Kill 4 Israeli Civilians in Occupied West Bank | False | By Patrick Kingsley | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/opinion/taylor-swift-economics.html | Is Taylor Swift Underpaid? | False | By Paul Krugman | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/theater/cabaret-review-barrington-stage.html | Review: A Genderqueer â€šÃ‚Â³Cabaret,â€šÃ‚Â´ at War With Itself | False | By Jesse Green | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/oceangate-titanic-missing-submersible.html | OceanGate Was Warned of Potential for â€šÃ‚Â³Catastrophicâ€šÃ‚Â´ Problems With Titanic Mission | False | By Nicholas Bogel-Burroughs, Jenny Gross and Anna Betts | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/dining/okdongsik-korea-town-restaurant-review.html | Restaurant Review: Okdongsik Serves Two Things, and Both Are Outstanding | False | By Pete Wells | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/dining/black-owned-restaurants-bed-stuy.html | The Black-Owned Restaurants of Bed-Stuy | False | By Nikita Richardson | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/sports/baseball/roger-craig-dodgers-mets-giants.html | One More Chorus of â€šÃ‚Â³Humm Babyâ€šÃ‚Â´ for a Baseball Lifer | False | By Scott Miller | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/sports/soccer/us-womens-world-cup-roster.html | U.S. Womenâ€šÃ‚Â´s World Cup Roster Reflects a Team in Transition | False | By Juliet Macur | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/movies/james-cameron-titanic.html | When Submersibles Meet the Titanic, James Cameron Is an Inspiration | False | By Alex Marshall | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-23 | https://www.nytimes.com/2023/06/20/arts/dance/magda-saleh-dead.html | Magda Saleh, Influential Egyptian Ballerina, Is Dead at 79 | False | By Anna Kisselgoff | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/business/media/reddit-moderators-api-protest.html | Thousands of Reddit Communities Stay Dark as App Policy Protest Continues | False | By Michael Levenson | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/arkansas-transgender-care-ban.html | Judge Strikes Down Arkansas Law Banning Gender Transition Care for Minors | False | By Rick Rojas and Emily Cochrane | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/style/what-happens-when-you-get-so-influential-that-youre-bored-by-your-own-aesthetic.html | What Happens When You Get So Influential That Youâ€šÃ‚Â´re Bored by Your Own Aesthetic? | False | By Maureen Oâ€šÃ‚Â´Connor | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/russia-drones-kyiv-lviv-ukraine-war.html | Russia Targets Kyiv and Lviv With Attack Drones | False | By Cassandra Vinograd and Victoria Kim | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/health/abortion-shield-law-new-york.html | New York Passes Bill toÂ â€ Shield Abortion Providers Sending Pills Into States With Bans | False | By Pam Belluck and Emily Bazelon | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/theater/tony-awards-broadway-box-office.html | Tony Awards Give a Box Office Boost to Prize-Winning Shows | False | By Michael Paulson and Christopher Kuo | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/arts/television/paxton-whitehead-dead.html | Paxton Whitehead, Actor Who Found Humor in the Stodgy, Dies at 85 | False | By Daniel E. Slotnik | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-23 | https://www.nytimes.com/2023/06/20/movies/surrounded-review.html | â€šÃ‚Â³Surroundedâ€šÃ‚Â´ Review: Letitia Wright Impresses in an Overbaked Western | False | By Glenn Kenny | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/opinion/robert-kennedy-democrat-president-2024.html | Take Bobby Kennedy Jr. Seriously, Not Literally | False | By Bret Stephens | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/us/missing-titanic-submersible-inside.html | Inside the Titan: Quiet and Cramped, With a Single Porthole | False | By Anushka Patil and Jacey Fortin | 2023-08-01 | TX 9-304-143 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/us/missing-titanic-submersible-search.html | Rescuers Ramp Up Efforts to Find Craft Missing en Route to Titanic Wreckage | False | By Jenna Russell | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/20/nyregion/public-housing-demolish.html | To Improve Public Housing, New York City Moves to Tear It Down | False | By Mihir Zaveri | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-21 | 2023-06-26 | https://www.nytimes.com/2023/06/20/movies/elemental-design.html | How â€šÃ‚Â²Elementalâ€šÃ‚Â´ Breathed Life Into Fire, Water, Earth and Air | False | By Mekado Murphy | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/merrick-garland-hunter-biden.html | Garlandâ€šÃ‚Â´s Distance From Hunter Biden Inquiry Fails to Quell Critics | False | By Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-08-27 | https://www.nytimes.com/2023/06/20/books/review/jenny-xie-holding-pattern.html | Dumped by Her Boyfriend, She Takes a Job Cuddling Others | False | By Tammy Tarng | 2023-10-02 | TX 9-325-179 |
| 2023-06-21 | 2023-06-21 | https://www.nytimes.com/2023/06/20/business/media/ryan-murphy-disney.html | Producer Ryan Murphy Is Expected to Move to Disney | False | By John Koblin and Brooks Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-20 | https://www.nytimes.com/2023/06/20/crosswords/daily-puzzle-2023-06-21.html | Any Living Thing | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/20/sports/basketball/victor-wembanyama-yankees-first-pitch.html | A Subway Ride With Victor Wembanyama to Yankee Stadium | False | By Tania Ganguli and Desiree Rios | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-21 | https://www.nytimes.com/2023/06/20/pageoneplus/corrections-june-21-2023.html | Corrections: June 21, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-21 | https://www.nytimes.com/2023/06/20/pageoneplus/quotation-of-the-day-hidden-horrors-of-russian-treatment-of-pows.html | Quotation of the Day: Hidden Horrors of Russian Treatment of P.O.W.s | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/biden-china-spy-balloon.html | Biden Calls Xi a â€šÃ‚Â´Dictatorâ€šÃ‚Â´ Whoâ€'â€ Was Kept in the Dark About Spy Balloon | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/naep-test-results-education.html | What the New, Low Test Scores for 13-Year-Olds Say About U.S. Education Now | False | By Dana Goldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/interactive/2023/06/21/us/titanic-submersible-titan-3d-model.html | A Closer Look at the Submersible Lost in the North Atlantic | False | By Matthew Bloch, Keith Collins, Marco Hernandez, Mark McKeague, Scott Reinhard and Helmuth Rosales | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/asia/india-modi-radio-mann-ki-baat.html | Why Is Narendra Modi Soâ€'â€ Popular? Tune In to Find Out. | False | By Mujib Mashal | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/uk-inflation-may.html | U.K. Inflation Remains Stuck at 8.7% | False | By Eshe Nelson | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/nyregion/assembly-convictions-ny.html | N.Y. Lawmakers Confront Hot-Button Issues in Rare Return to Albany | False | By Luis Ferrã's Ã© Sadumã'šã‰ and Grace Ashford | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/nyregion/property-tax-cut-new-jersey.html | Property Taxes to Be Cut in Half for Most Older N.J. Homeowners | False | By Tracey Tully | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-21 | https://www.nytimes.com/2023/06/21/insider/public-birding-project.html | Our Plan to Attract a Flock of Birders | False | By Alan Burdick and Elaine Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/nyregion/rent-stabilized-apartment-homes-rise.html | Rents for 2 Million New Yorkers to Rise Again This Year | False | By Mihir Zaveri and Olivia Bensimon | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/nyregion/e-bike-lithium-battery-fires-nyc.html | How E-Bike Battery Fires Became a Deadly Crisis in New York City | False | By Winnie Hu | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/magazine/fish-tacos-recipe.html | These Fish Tacos Couldnâ€šÃ‚Â´t Be More Brilliant | False | By Eric Kim | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/realestate/450000-dollar-homes-oklahoma-missouri-rhode-island.html | $450,000 Homes in Oklahoma, Missouri and Rhode Island | False | By Angela Serratore | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-24 | https://www.nytimes.com/2023/06/21/opinion/american-freedom-after-dobbs.html | The Bargain You Make Living in America May No Longer Hold | False | By Katherine Miller | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-23 | https://www.nytimes.com/2023/06/21/opinion/digital-archives-memory.html | The Worldâ€šÃ‚Â´s Digital Memory Is at Risk | True | By Nanna Bonde Thylstrup | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-07-04 | https://www.nytimes.com/2023/06/21/well/eat/ozempic-food-noise.html | People on Drugs Like Ozempic Say Their â€šÃ‚Â²Food Noiseâ€šÃ‚Â´ Has Disappeared | False | By Dani Blum | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-21 | 2023-06-23 | https://www.nytimes.com/2023/06/21/business/unilever-black-women-hair-products.html | This Salon Works to Understand Black Womenâ€šÃ„Ã´s Hair | False | By Jordyn Holman | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/upshot/child-care-daycare-disruptions.html | Child Care Disruptions Expected as Record Funding Nears an End | False | By Claire Cain Miller, Alicia Parlapiano and Madeleine Ngo | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/justice-department-republicans-trump-investigations.html | Few of Trumpâ€šÃ„Ã´s G.O.P. Rivals Defend Justice Dept. Independence | False | By Jonathan Swan, Maggie Haberman, Charlie Savage and Jonathan Weisman | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/books/review/book-bans-humanities-ai.html | Everyone Likes Reading. Why Are We So Afraid of It? | False | By A.O. Scott | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/arts/music/dolby-atmos.html | Dolby Atmos Wants You to Listen Up. (And Down. And Sideways.) | False | By Bob Mehr | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/economy/us-inflation-fed.html | Is the Inflation Battle Won? Not Yet. | False | By Jeanna Smialek | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-07-16 | https://www.nytimes.com/2023/06/21/us/beauty-2-the-streetz-los-angeles-tiktok-instagram.html | In Los Angeles, Bringing Food, Soap and the Salon to the Homeless | False | By Joshua Needelman | 2023-09-01 | TX 9-317-107 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/opinion/senate-nomination-holds.html | The High Price of Petulance in the Senate | False | By David Firestone | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/books/review/plunder-brendan-ballou-these-are-the-plunderers-gretchen-morgenson-joshua-rosner.html | Going Bankrupt in the Name of Efficiency | False | By Jennifer Szalai | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/realestate/sick-dying-plant-treatment.html | So Your Plant Is Sick? Hereâ€šÃ„Ã´s How to Get a Diagnosis. | False | By Margaret Roach | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/ukraine-odesa-mines-beaches-dam.html | Odesa Was Ready to Reclaim Its Beaches. Then a Dam Broke. | False | By Marc Santora | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/affirmative-action-student-experiences.html | How It Feels to Have Your Life Changed By Affirmative Action | False | By Amy Harmon | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/realestate/glastonbury-connecticut.html | Glastonbury, Conn.: A Friendly Community With Grand Historic Homes | False | By Lisa Prevost | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/style/milan-fashion-week-men.html | Italian Menâ€šÃ„Ã´s Wear Does a Power Edit | False | By Guy Trebay | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/biden-modi-visit.html | In Hosting Modi, Biden Pushes Democracy Concerns to the Background | False | By Peter Baker and Mujib Mashal | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/21/magazine/dark-side-of-the-rainbow-pink-floyd-wizard-of-oz.html | Pink Floyd, â€šÃ„Ã²The Wizard of Ozâ€šÃ„Ã´ and Me | False | By Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/article/andrew-tate-romania-charges.html | The Andrew Tate Case in Romania: Hereâ€šÃ„Ã´s What to Know | False | By Isabella Kwai | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/lisa-blunt-rochester-delaware-senate.html | Delawareâ€šÃ„Ã´s Only House Member Enters Senate Race, Becoming Instant Favorite | False | By Luke Broadwater | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/asia/south-korea-csat-questions.html | South Korea to Drop â€šÃ„Ã²Killer Questionsâ€šÃ„Ã´ From College Entrance Exam | False | By Jin Yu Young | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/economy/powell-inflation-federal-reserve.html | Fed Chair Sees â€šÃ„Ã²Long Way to Goâ€šÃ„Ã´ on Inflation Fight | False | By Jeanna Smialek | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/sports/baseball/rangers-padres-block-plate.html | â€šÃ„Ã²I Donâ€šÃ„Ã´t Know How You Can Block the Plate From Behind the Plateâ€šÃ„Ã´ | False | By Benjamin Hoffman | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/climate/biden-endangered-species-act.html | Biden Administration Moves to Restore Endangered Species Protections | False | By Lisa Friedman and Catrin Einhorn | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/style/child-name-gender.html | My Childâ€šÃ„Ã´s Friend Asked to Be Called a Name Used by Another Gender. Should I Do It? | False | By Philip Galanes | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/middleeast/west-bank-settlement-palestinian-israeli-violence.html | Israeli Settlers Attack Palestinian Towns After Shooting | False | By Patrick Kingsley | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/dealbook/softbanks-masayoshi-son-ai.html | SoftBankâ€šÃ„Ã´s Masayoshi Son Shifts to â€šÃ„Ã²Offenseâ€šÃ„Ã´ in A.I. Race | False | By Michael J. de la Merced | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/middleeast/iran-drought-water-climate.html | In Iran, Some Are Chasing the Last Drops of Water | False | By Vivian Yee and Leily Nikounazar | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-07-16 | https://www.nytimes.com/2023/06/21/realestate/california-housing-laws-maxine-waters.html | Maxine Waters Proposes Billions to Expand Low-Income Housing | False | By Debra Kamin | 2023-09-01 | TX 9-317-107 |
| 2023-06-21 | 2023-06-28 | https://www.nytimes.com/2023/06/21/theater/dear-england-review-national-theater.html | â€šÃ„Ã²Dear Englandâ€šÃ„Ã´ Review: When Soccer Success Becomes a Moral Victory | False | By Houman Barekat | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/technology/ftc-amazon-prime-lawsuit.html | F.T.C. Accuses Amazon of Tricking Users Into Subscribing to Prime | False | By David McCabe | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/arts/design/mini-mall-flushing-art-asia.html | Hidden in a Mini-Mall in Flushing, a Homeâ€ for Art | False | By Aruna Dâ€šÃ„Ã´Souza | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/style/gywneth-paltrow-goop-drag-show.html | Gooped at a Gwyneth Paltrow Drag Show | False | By Madison Malone Kircher | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/economy/student-loan-payments-debt-economy.html | Student Loan Pause Is Ending, With Consequences for Economy | False | By Lydia DePillis | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/senate-abortion-bills.html | Senate Democrats Seek to Highlight G.O.P. Opposition to Abortion Rights | False | By Annie Karni | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-23 | https://www.nytimes.com/2023/06/21/movies/no-hard-feelings-review.html | â€šÃ„Ã²No Hard Feelingsâ€šÃ„Ã´ Review: How Lucky Can a Nerdy Kid Get? | False | By Glenn Kenny | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-27 | https://www.nytimes.com/2023/06/21/well/erectile-dysfunction-treatment-eroxon-gel.html | New Erectile Dysfunction Treatment Cleared for Over-the-Counter U.S. Sales | False | By Dani Blum and Alisha Haridasani Gupta | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/nyregion/narendra-modi-yoga-united-nations.html | At U.N., Narendra Modi Celebrates Yoga, and Joins In on a Pose | False | By Sarah Maslin Nir | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/style/solange-knowles-jason-mcdonald-glass.html | The Artist Making Glassware With Solange Knowles and Saint Heron | False | By Christine Jean-Baptiste | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/asia/pakistan-greek-migrants-ship.html | â€šÃ„Ã²Like Doomsdayâ€šÃ„Ã´: How Hope of a Better Life Ended on a Boat in the Mediterranean | False | By Christina Goldbaum and Zia ur-Rehman | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/yacht-migrant-rescue-greece.html | A Superyacht Gave a Lifeline to 100 Migrants Thrown Into the Sea | False | By Jason Horowitz and Matina Stevis-Gridheff | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/theater/britney-spears-once-upon-a-one-more-time.html | A Britney Spears Jukebox Musical Hopes for #SeeBritney Energy | False | By Julia Jacobs | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/justice-alito-luxury-travel-fishing-trip.html | Justice Alito Defends Private Jet Travel to Luxury Fishing Trip | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/covid-pandemic-lab-leak-intelligence.html | U.S. Intelligence Agencies May Never Find Covidâ€šÃ„Ã´s Origins, Officials Say | False | By Julian E. Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/opinion/letters/hunter-biden-donald-trump.html | Hunter Bidenâ€šÃ„Ã´s Plea Deal and Donald Trumpâ€šÃ„Ã´s Defense | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/oklahoma-heat-power.html | Extreme Heat and More Storms Threaten an Already Battered Oklahoma | False | By Edgar Sandoval and Judson Jones | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-27 | https://www.nytimes.com/2023/06/21/science/monarch-butterflies-spots-wings.html | The Secret in the Spots on Monarch Butterfliesâ€šÃ„Ã´ Wings | False | By Kate Golembiewski | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/movies/wes-anderson-asteroid-city-camera-moves.html | Wes Andersonâ€šÃ„Ã´s Secret Weapon: The Camera Moves of Sanjay Sami | False | By Melena Ryzik | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-21 | 2023-06-23 | https://www.nytimes.com/2023/06/21/health/fentanyl-overdose-crisis.html | Harsh New Fentanyl Laws Ignite Debate Over How to Combat Overdose Crisis | False | By Jan Hoffman | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/theater/good-vibrations-review.html | â€˜Â‘Good Vibrationsâ€˜Â‘Â‘ Review: The Saving Power of Punk | False | By Laura Collins-Hughes | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-23 | https://www.nytimes.com/2023/06/21/opinion/cloning-science-fraud.html | How a Scientific Fraud Reinvented Himself | False | By David Cyranoski | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/spain-migrants-canary-islands.html | Dozens of Migrants Bound for Canary Islands Feared Dead as Boat Sinks | False | By Constant Mã̂sÂ©heut | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/media/daniel-ellsberg-pentagon-papers-nyt.html | Daniel Ellsberg, Pentagon Papers Source, Had Uneasy Relationship With The Times | False | By Benjamin Mullin | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/daniel-rodriguez-jan-6-sentence.html | Man Who Assaulted Officer on Jan. 6 Is Sentenced to More Than 12 Years | False | By Glenn Thrush and Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/ukraine-war-recovery.html | Allies Pledge Billions for Ukraineâ€˜Â‘Â‘s Recovery as Zelensky Stresses Urgency | False | By Mark Landler | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/underwater-noise-search-submersible.html | Searchers Cannot Tell Yet if Banging Sounds Are Clues to Missing Vessel | False | By Katrina Miller | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-28 | https://www.nytimes.com/article/best-summer-dessert-recipes.html | The Best Summer Desserts Are the Classics | False | By Melissa Clark | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/media/emmy-awards-writers-strike.html | Emmys May Be Pushed Back Because of Writersâ€˜Â‘Â‘ Strike | False | By John Koblin | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/haim-roet-dead.html | Haim Roet, Who Kept Holocaust Victimsâ€˜Â‘Â‘ Names Alive, Dies at 90 | False | By Daniel E. Slotnik | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/media/alito-propublica-wall-street-journal.html | Alitoâ€˜Â‘Â‘s Reply in a Rival Publication Surprises ProPublica | False | By Katie Robertson | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/lab-grown-meat-sale-approval.html | U.S. Approves the Sale of Lab-Grown Chicken | False | By Linda Qiu | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/ukraine-russia-messaging-expectations.html | Battling Russia, Ukrainian Leaders Also Fight High Expectations | False | By Cassandra Vinograd | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | 1:https://www.nytimes.com/2023/06/21/us/politics/fbi-analyst-prison-classified-documents.html | Former F.B.I. Analyst Goes to Prison for Taking Classified Documents | False | By Adam Goldman and Traci Angel | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/books/julie-garwood-dead.html | Julie Garwood, Best-Selling Romance Novelist, Dies at 78 | False | By Neil Genzlinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/nyregion/club-druggings-murder-manhattan.html | Nightclub Druggings Left 4 Dead in 15 Days, Manhattan Prosecutors Say | False | By Jonah E. Bromwich | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/sports/basketball/nba-broadcasting-camp.html | The Boot Camp for N.B.A. Hot Takes and Analysis | False | By Sopan Deb and Allison Zaucha | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/john-durham-special-counsel-russia.html | Special Counsel Who Hunted for a Deep-State Conspiracy Presents Muted Findings | False | By Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/airman-jack-teixeira-leaks-case.html | Airman Pleads Not Guilty to Federal Charges in Leaks Case | False | By Beth Treffeisen and Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/media/academy-awards-best-picture-eligibility.html | Oscarsâ€˜Â‘Â‘ Best Picture Hopefuls Must Spend More Time in Theaters | False | By Nicole Sperling | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/house-censures-adam-schiff.html | House Censures Adam Schiff Over His Role Investigating Trump | False | By Luke Broadwater | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/science/alvin-submersible-ocean.html | Three decades ago, a reporter took a plunge into wonder, and danger. | False | By William J. Broad | 2023-08-01 | TX 9-304-143 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/secret-videos-guantanamo-prison.html | Prosecutors Disclose Discovery of Secret Guantã̂sÂ°namo Prison Videos | False | By Carol Rosenberg | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/titan-undersea-noises.html | Undersea Noises Become Focus of Submersible Rescue Effort | False | By Katrina Miller, Nicholas Bogel-Burroughs and James C. McKinley Jr. | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/21/technology/china-cloud-computing-concern.html | Chinaâ€šÃ„Ã´s Cloud Computing Firms Raise Concern for U.S. | False | By David McCabe | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/21/theater/rock-and-roll-man-review.html | â€šÃ„Ã²Rock & Roll Manâ€šÃ„Ã´ Review: The Life and Times of a Hype Man | False | By Elisabeth Vincentelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-21 | https://www.nytimes.com/2023/06/21/crosswords/daily-puzzle-2023-06-22.html | Catch Some Waves | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/21/pageoneplus/corrections-june-22-2023.html | Corrections: June 22, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/ai-regulation-schumer-congress.html | Schumer Lays Out Process to Tackle A.I., Without Endorsing Specific Plans | False | By Karoun Demirjian | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/matador-texas-tornado-colorado-storm.html | Tornado Kills at Least 4 in Texas Panhandle Town | False | By Edgar Sandoval and Lucinda Holt | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/census-median-age.html | The U.S. Population Is Older Than It Has Ever Been | False | By Dana Goldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-26 | https://www.nytimes.com/interactive/2023/06/22/business/india-russia-oil.html | How India Profits From Its Neutrality in the Ukraine War | False | By Lazaro Gamio, Leanne Abraham, Ana Swanson and Alex Travelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/22/pageoneplus/quote-of-the-day-technology-and-the-ban-on-shifts-help-ground-crews-create-fields-of-dreams.html | Quotation of the Day: Technology and the Ban on Shifts Help Ground Crews Create Fields of Dreams | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/22/opinion/dobbs-abortion-kansas-focus-group.html | What Nine Women in Kansas Wish People Realized About Abortion | False | By Adrian J. Rivera, Lauren Kelley and Kristen Soltis Anderson | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/22/opinion/narendra-modi-india-democracy.html | Narendra Modi Is Not Who America Thinks He Is | False | By Maya Jasanoff | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/asia/china-barbecue-restaurant-explosion.html | Dozens Die After Explosion in a Barbecue Restaurant in China | False | By Chris Buckley | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/europe/russia-evan-gershkovich-wall-street-journal.html | A Russian court upholds a Wall Street Journal reporterâ€šÃ„Ã´s detention. | False | By Valerie Hopkins | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/nyregion/george-santos-bail.html | George Santos Was Bailed Out by His Father and Aunt, Court Records Show | False | By Michael Gold and Grace Ashford | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/22/style/hotel-corazon-majorca-spain.html | Hotel Corazon Wants to Host Your Hot Girl Summer | False | By Elizabeth Paton | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/magazine/judge-john-hodgman-on-moving-spiders-inside-the-house.html | Judge John Hodgman on Moving Spiders Inside the House | False | By John Hodgman | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/22/magazine/poem-conditions-for-retention.html | Poem: Conditions for Retention | False | By Jennifer Nelson and Anne Boyer | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/22/realestate/three-bedroom-apartment-nyc.html | A Family Trio Starts a New Chapter in the City. Where Could They Find Three Bedrooms? | False | By Debra Kamin | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/revoir-paris-review-alice-winocour.html | â€šÃ„Ã²Revoir Parisâ€šÃ„Ã´ Review: Recovering Fragments of Memory | False | By Manohla Dargis | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-26 | https://www.nytimes.com/2023/06/22/books/booksupdate/bookforum-the-nation.html | Bookforum Is Returning, Months After Its Closure Was Mourned in the Literary World | False | By Kate Dwyer | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/biden-modi-state-visit.html | Biden Seeks to Bolster Ties With Modi While Soft-Pedaling Differences | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/opinion/brian-kemp-georgia.html | Brian Kemp Refuses to Be a MAGAverse Troll | False | By Michelle Cottle | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-07-02 | https://www.nytimes.com/2023/06/22/books/review/the-paris-daughter-kristin-harmel.html | Kristin Harmel Helped Build the Village That Sustained Her | False | By Elisabeth Egan | 2023-09-01 | TX 9-317-107 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/books/review/len-deighton-interview.html | Len Deighton Collects Outdated Travel Guides | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/style/barbie-margot-robbie-body-double.html | The Rather Surreal World of Barbieâ€šÃ„Ã´s Body Double | False | By Alexis Benveniste | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/opinion/biden-modi-meeting.html | The India Quandary | False | By The Editorial Board | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/arts/design/hokusai-boston-museum-fine-arts-review.html | How Hokusaiâ€šÃ„Ã´s Art Crashed Over the Modern World | False | By Jason Farago | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/europe/belarus-russia-lukashenko.html | Belarus Is Fast Becoming a â€šÃ„Ã²Vassal Stateâ€šÃ„Ã´ of Russia | False | By Valerie Hopkins | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-07-02 | https://www.nytimes.com/2023/06/22/style/bridal-swimsuits.html | The Bridal Industry Is Having a Swimsuit Moment | False | By Alix Strauss | 2023-09-01 | TX 9-317-107 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/asia/south-korea-hostel-seoul-kcia.html | A Basement of Horrors in Seoul, Where Past and Present Collide | False | By Lauretta Charlton | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/europe/paris-climate-economy-conference.html | Countries on Front Lines of Climate Change Seek New Lifeline in Paris | False | By Catherine Porter | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/magazine/california-dams.html | The Trillion-Gallon Question: What if Californiaâ€šÃ„Ã´s Dams Fail? | False | By Christopher Cox and Spencer Lowell | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-29 | https://www.nytimes.com/2023/06/22/t-magazine/queer-postwar-books-plays-poems.html | The 25 Most Influential Works of Postwar Queer Literature | False | By Kurt Soller, Liz Brown, Rose Courteau, Kate Guadagnino, Sara Holdren, Brian Keith Jackson, Evan Moffitt, Miguel Morales, Tomi Obaro, Coco Romack, Michael Snyder and June Thomas | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/europe/paris-fire-explosion.html | One Person Missing and 6 Critically Hurt After Blast in Paris | False | By Aurelien Breeden | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/god-is-a-bullet-review.html | â€šÃ„Ã²God Is a Bulletâ€šÃ„Ã´ Review: Cult, but Not Classic | False | By Jeannette Catsoulis | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/desperate-souls-dark-city-midnight-cowboy-review.html | â€šÃ„Ã²Desperate Soulsâ€šÃ„Ã´ Review: When â€šÃ„Ã²Midnight Cowboyâ€šÃ„Ã´ Moved the Culture | False | By Ben Kenigsberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/here-is-better-review.html | â€šÃ„Ã²Here. Is. Better.â€šÃ„Ã´ Review: A Glimmer of Hope | False | By Brandon Yu | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/2023-sundance-festival-short-films.html | â€šÃ„Ã²2023 Sundance Film Festival Short Film Tourâ€šÃ„Ã´ Review: Small Bites | False | By Nicolas Rapold | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/economy/bank-of-england-interest-rates-inflation.html | Bank of England Raises Rates More Than Expected, as Inflation Persists | False | By Eshe Nelson | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/texas-paxton-impeachment-rules.html | Rules for Paxton Impeachment Will Let His Wife Affect Outcome Without Voting | False | By J. David Goodman | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/realestate/nyc-apartments-rent.html | Where Do New Yorkers Want to Rent? | False | By Michael Kolomatsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/kennedy-center-honors.html | Kennedy Center Honorees Include Divas of Hip-Hop, Pop and Opera | False | By Christopher Kuo | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/will-hurd-republican-presidential-candidate-2024.html | Will Hurd, a Former House Republican, Opens â€šÃ„Ã²24 Bid With Attack on Trump | False | By Neil Vigdor | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and New York | False | By Jill P. Capuzzo and Anne Mancuso | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/fortress-vice-bankruptcy.html | Fortress Investment Group Set to Acquire Vice Out of Bankruptcy | False | By Lauren Hirsch and Benjamin Mullin | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-07-30 | https://www.nytimes.com/2023/06/22/books/review/animal-spirits-jackson-lears.html | Unleashing the â€šÃ„Â²Animal Spiritsâ€šÃ„Â´ That Course Through American History | False | By Sarah E. Igo | 2023-09-01 | TX 9-317-107 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/22/us/politics/will-hurd-republican-2024-election.html | 5 Things to Know About Will Hurd | False | By Maggie Astor | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/theater/gad-rannells-gutenberg-broadway.html | Josh Gad and Andrew Rannells to Reunite in â€šÃ„Â²Gutenberg! The Musical!â€šÃ„Â´ | False | By Michael Paulson | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/science/henry-petroski-dead.html | Henry Petroski, Whose Books Decoded Engineering, Dies at 81 | False | By Richard Sandomir | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/energy-environment/ford-battery-plants-loan.html | Fordâ€šÃ„Â´s Battery Joint Venture to Get $9.2 Billion Government Loan | False | By Jack Ewing and Clifford Krauss | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/anti-lgbtq-report-adl-glaad.html | Report Cites More Than 350 Anti-L.G.B.T.Q. Incidents Over 11 Months | False | By Maggie Astor | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/arts/television/im-a-virgo-review.html | Review: â€šÃ„Â²Iâ€šÃ„Â´m a Virgoâ€šÃ„Â´ Goes Big | False | By James Poniewozik | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/arts/design/sheila-pepe-madison-square-park-crochet.html | Imagine Spider-Woman With a Crochet Hook | False | By Hilarie M. Sheets | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/economy/shein-temu-forced-labor-china.html | Congress Spotlights â€šÃ„Â²Seriousâ€šÃ„Â´ Forced Labor Concerns With Chinese Shopping Sites | False | By Ana Swanson and Claire Fu | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/middleeast/west-bank-violence-deaths-israeli-palestinian.html | Spiraling Violence in the Occupied West Bank Signals a Loss of Control | False | By Isabel Kershner | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/musk-zuckerberg-cage-match.html | Elon Musk Proposes â€šÃ„Â²Cage Matchâ€šÃ„Â´ With Mark Zuckerberg | False | By J. Edward Moreno | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/the-stroll-review-documentary.html | â€šÃ„Â²The Strollâ€šÃ„Â´ Review: Telling Their Own Stories | False | By Devika Girish | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-26 | https://www.nytimes.com/2023/06/22/movies/the-mother-and-the-whore.html | â€šÃ„Â²The Mother and the Whoreâ€šÃ„Â´: A Threesome and Then Some | False | By J. Hoberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/the-country-club-review.html | â€šÃ„Â²The Country Clubâ€šÃ„Â´ Review: Whoâ€šÃ„Â´s Your Caddy? | False | By Calum Marsh | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/climate/marine-wildlife-protection-study.html | Protecting Marine Life Also Benefits the People Nearby, Study Finds | False | By Delger Erdenesanaa | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/yeonmi-park-north-korea-republicans.html | A North Korean Dissident Defects to the American Right | False | By Charles Homans | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/science/space/firouz-naderi-dead.html | Firouz Naderi, NASA Scientist Who Led Mars Missions, Dies at 77 | False | By Farnaz Fassihi | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/bed-bath-beyond-overstock-bankruptcy.html | Overstock.com Wins $21.5 Million Bid for Bed Bath & Beyondâ€šÃ„Â´s Assets | False | By Jordyn Holman | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/music/teresa-taylor-dead.html | Teresa Taylor, Butthole Surfers Drummer and a Face of Gen X, Dies at 60 | False | By Alex Williams | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/train-derailment-east-palestine-ntsb.html | N.T.S.B. Convenes Hearing in East Palestine to Examine Train Derailment | False | By Mark Walker and Peter Eavis | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/media/turner-classic-movies-layoffs.html | Plot Twist at Turner Classic Movies Upsets Film Fans | False | By Brooks Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/nyregion/darcel-clark-tess-cohen-bronx-da.html | Bronx D.A. Candidates Debate Crime, Rikers and Incarceration | False | By Lola Fadulu | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/opinion/letters/police-minneapolis.html | How to Change an Entrenched Police Culture | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/rick-scott-presidential-run-2024.html | Senator Rick Scott Has Been Weighing a Presidential Run | False | By Jonathan Swan and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/health/e-cigarette-sales-cdc-vaping.html | E-Cigarette Sales Tapered Off Last Year After Big Surge | False | By Christina Jewett | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/technology/microsoft-activision-federal-hearing.html | Microsoft Says It Could Abandon Activision Deal if Judge Delays It | False | By Kellen Browning and David McCabe | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/supreme-court-navajo-nation-colorado-river-water.html | Supreme Court Rules Against Navajo Nation in Water Rights Case | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/middleeast/erdogan-turkey-interest-rates-economy.html | In Turkey, Erdogan Signals Shift to Conventional Economics | False | By Ben Hubbard | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/rust-armorer-new-charge.html | â€šÂ²Rustâ€šÂ„Â´ Armorer Transferred Narcotics on Day of Shooting, Prosecutor Says | False | By Julia Jacobs | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/arts/design/lefferts-historic-house.html | A House Museum Has a New Message: New York Had Slavery, Too | False | By Laurel Graeber | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/house-biden-impeachment-vote.html | Divided House Sidesteps Biden Impeachment Vote but Starts Inquiry | False | By Annie Karni and Luke Broadwater | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/tiktok-leadership-shake-up-v-pappas.html | TikTok Shakes Up Leadership Amid Questions About Its Future | False | By Sapna Maheshwari | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/nyregion/lawyers-chatgpt-schwartz-loduca.html | ChatGPT Lawyers Are Ordered to Consider Seeking Forgiveness | False | By Benjamin Weiser | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/music/kesha-dr-luke-settle-lawsuit.html | Dr. Luke and Kesha Settle Defamation Lawsuit | False | By Joe Coscarelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/theater/the-light-in-the-piazza-review.html | â€šÂ²The Light in the Piazzaâ€šÂ„Â´ Review: Outside, Looking In at Love | False | By Naveen Kumar | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/ill-show-you-mine-review.html | â€šÂ²Iâ€šÂ„â€šÂ´ll Show You Mineâ€šÂ„Â´ Review: Couch Trip | False | By Lisa Kennedy | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/music/peso-pluma-regional-mexican-music.html | Regional Mexican Music Is Finding More Ears. Peso Pluma Is Helping. | False | By Jon Pareles | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/climate/oregon-lawsuit-heat-dome.html | Oregon County Sues Fossil Fuel Companies Over 2021 Heat Dome | False | By David Gelles | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/us/hamish-harding-dead.html | Hamish Harding, an Explorer Who Knew No Bounds, Dies at 58 | False | By Alex Williams | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/arts/music/hip-hop-lyrics-favorite.html | What Are Your Favorite Lesser-Known Hip-Hop Lyrics? | False | By The New York Times | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/22/nyregion/century-building-roslyn-schlansky.html | At 100, Sheâ€šÂ„Â´s â€šÂ²Queen of the Centuryâ€šÂ„Â´ | False | By Tammy LaGorce | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-26 | https://www.nytimes.com/2023/06/22/opinion/reparations-race-housing.html | Reparations Should Be an End, Not a Beginning | False | By John McWhorter | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/interactive/2023/06/22/sports/what-to-watch-womens-pga.html | The Sports to Watch This Weekend | False | By Victor Mather | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/technology/smiledirectclub-nda-settlement.html | SmileDirectClub to Release Customers From NDAs in Settlement | False | By Erin Griffith | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/white-house-state-dinners.html | State Dinners: Who Gets Them, Who Doesnâ€šÂ„Â´t and Why They Matter | False | By Zolan Kanno-Youngs | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/opinion/justice-alito-propublica.html | Does Justice Alito Hear Himself? | False | By Jesse Wegman | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/trump-trial-documents-florida-jury.html | Trump Trial Setting Could Provide Conservative Jury Pool | False | By Maggie Haberman, Jonathan Swan and Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/us/stockton-rush-dead.html | Stockton Rush, Pilot of the Titan Submersible, Dies at 61 | False | By Sam Roberts | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/sports/basketball/chris-paul-warriors-wizards.html | Chris Paul Headed to Golden State in Trade From Wizards | False | By Sopan Deb | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/arts/television/swedish-death-cleaning-peacock.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/desantis-trump.html | DeSantis Dodges Question on Endorsing Trump as 2024 Nominee | False | By Nicholas Nehamas | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/europe/crimea-bridge-attack-ukraine-russia.html | Missiles Strike Russian-Held Bridge Far Behind Ukraine Front Line | False | By Cassandra Vinograd and Ivan Nechepurenko | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/douglas-latchford-antiquities-trafficker-daughter.html | Accused Art Trafficker's Estate Forfeits $12 Million to End Case | False | By Graham Bowley and Tom Mashberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/americas/mexico-electoral-bill-supreme-court.html | Mexican Court Strikes Down President's Bid to Remake Election Laws | False | By Emiliano Rodríguez Mega | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/nyregion/deadly-druggings-robberies-manhattan.html | Violent Druggings in Lower Manhattan Left a Trail of Bodies, Police Say | False | By Maria Cramer | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/sports/ncaabasketball/will-wade-lsu-coach.html | Former L.S.U. Men's Basketball Coach Will Wade Suspended for 10 Games | False | By Billy Witz | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/world/asia/shahzada-dawood-titan-submersible.html | Shahzada Dawood, Executive, 48, and Son, 19, Die Aboard Submersible | False | By Christina Goldbaum and Emma Bubola | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/opinion/dodgers-lgbtq-controversy.html | The Age of Spectacle Is Upon Us | False | By David Brooks | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/state-dinner-guest-list.html | The Full Guest List for Biden's State Dinner With Modi | False | By Chris Cameron | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-28 | https://www.nytimes.com/2023/06/22/dining/pepper-steak-recipe.html | A Stir-Fry to Convert Green Bell Pepper Skeptics | False | By Eric Kim | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/health/wyoming-abortion-pill-ban.html | Wyoming Judge Temporarily Blocks State's Ban on Abortion Pills | False | By Pam Belluck | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/i-95-collapse-philadelphia-repairs.html | After Dramatic I-95 Collapse in Philadelphia, State Accelerates Repairs | False | By Colbi Edmonds | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/3m-settlement-forever-chemicals-lawsuit.html | 3M Reaches $10.3 Billion Settlement in 'Forever Chemicals' Suits | False | By Lisa Friedman and Vivian Giang | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-27 | https://www.nytimes.com/2023/06/22/sports/football/sports-bob-brown-dead.html | Bob Brown, Intimidator on N.F.L. Offensive Lines, Dies at 81 | False | By Richard Sandomir | 2023-08-01 | TX 9-304-143 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/hunter-biden-joe-business-deal.html | I.R.S. Agent Told Congress of Hunter Biden Invoking His Father in Business Deal | False | By Luke Broadwater and Michael S. Schmidt | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/titanic-missing-submarine-implosion.html | Deep in the Atlantic, a 'Catastrophic Implosion' and Five Lives Lost | False | By Jenna Russell | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/22/sports/basketball/victor-wembanyama-spurs-nba-draft.html | Victor Wembanyama Drafted No. 1 Overall by San Antonio Spurs | False | By Tania Ganguli | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/interactive/2023/06/22/us/abortion-clinics-dobbs-roe-wade.html | One Year, 61 Clinics: How Dobbs Changed the Abortion Landscape | False | By Allison McCann and Amy Schoenfeld Walker | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/22/theater/once-upon-a-one-more-time-review.html | â€šÃ‚Â²Once Upon a One More Timeâ€šÃ‚Â´ Review: Cinderella, Liberated (Again) | False | By Elisabeth Vincentelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/22/us/guatemala-presidential-election.html | In This Election, Some Candidates Lost Before a Single Vote Was Cast | False | By Simon Romero, Natalie Kitroeff and Jody Garcíˆ‰ a | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/22/crosswords/daily-puzzle-2023-06-23.html | Top Present During the Holiday Season | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/22/crosswords/variety-marching-bands.html | Variety: Marching Bands | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/biden-india-state-dinner.html | Bidenâ€šÃ‚Â´s State Dinner Ignores the Discord Just Beyond the Gates | False | By Katie Rogers | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/22/pageoneplus/corrections-june-23-2023.html | Corrections: June 23, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/22/business/jpmorgan-jeffrey-epstein.html | JPMorganâ€šÃ‚Â´s Epstein Deal Sets No Cap or Minimum on Victimsâ€šÃ‚Â´ Claims | False | By Matthew Goldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/karina-rodriguez-andrew-levin-wedding.html | A â€šÃ‚Â²Risky Textâ€šÃ‚Â´ Helped Jump-Start Their Relationship | False | By Sadiba Hasan | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/meechka-marcelin-ian-patrick-wedding.html | Who Was That Knocking at Her Door? That â€šÃ‚Â²Cute Guy.â€šÃ‚Â´ | False | By Rosalie R. Radomsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/jacqueline-coleman-robert-crapsey-wedding.html | They Talked About Age, Yes. They Talked Even More About Fine Wine. | False | By Tammy LaGorce | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/katerina-jeng-jocelyn-ueng-wedding.html | First a Key to the Apartment, Then to Her Heart | False | By Hilary Sheinbaum | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/modern-love-greece-loss-last-shopping-list.html | My Last Shopping List for Him | False | By Amalia Melis | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/alexis-bittar-jack-miner-wedding.html | After a Single Glance, an Unspoken Connection Blossomed | False | By Rachel Felder | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/23/world/australia/tipping-gets-more-in-your-face-and-not-everyone-likes-it.html | Tipping Gets â€šÃ‚Â²More in Your Face,â€šÃ‚Â´ and Not Everyone Likes It | False | By Yan Zhuang | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/23/pageoneplus/quotation-of-the-day-paris-climate-summit-seeks-financial-reforms-to-confront-a-crisis.html | Quotation of the Day: Paris Climate Summit Seeks Financial Reforms to Confront a Crisis | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/sports/basketball/nba-draft-last-pick.html | After Midnight at the N.B.A. Draft, Dreams Still Come True | False | By Sopan Deb and Hiroko Masuike | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/business/media/meta-google-canada-news-facebook-instagram.html | Canada Forces Google and Facebook to Pay News Outlets for Linking to Articles | False | By Mike Ives | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/23/insider/a-dance-critic-visits-an-extraordinary-stage.html | A Dance Critic Visits an Extraordinary Stage | False | By Brian Seibert | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/nyregion/mitigation-videos.html | Lights, Camera, Criminal Defense: Lawyers Pick Up Cameras to Help Clients | False | By Karen Zraick | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/nyregion/trump-e-jean-carroll-lawsuit-money.html | Is There a Price That Keeps Trump Quiet? E. Jean Carroll May Find Out. | False | By Benjamin Weiser | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/nyregion/manhattan-casino-larry-silverstein.html | Mogulâ€šÃ‚Â´s Manhattan Casino Pitch: A Location People Wonâ€šÃ‚Â´t Hate | False | By Dana Rubinstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/23/movies/worlds-best-review.html | â€šÃ‚Â²Worldâ€šÃ‚Â´s Bestâ€šÃ‚Â´ Review: Straight Outta Calculus | False | By Amy Nicholson | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/asia/aung-san-suu-kyi-myanmar.html | In Myanmar, Birthday Wishes for Aung San Suu Kyi Lead to a Wave of Arrests | False | By Richard C. Paddock | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/middleeast/us-aid-syria-camp.html | With a Hand From the U.S. Military, Aid Finally Reaches a Syrian Camp | False | By Raja Abdulrahim | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/books/review/new-this-week.html | Newly Published, From Susan Sontag to the Black Working Class | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/23/realestate/barbie-dreamhouse.html | Barbie, Her House and the American Dream | False | By Anna Kodã'sÂ© and Tony Cenicola | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/opinion/trump-presidency-business-owner.html | Trump, the Worst Boss Youâ€šÂ„Â´ve Ever Had | False | By Jamelle Bouie | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/opinion/abortion-supreme-court-dobbs.html | Is There Any Twinge of Regret Among the Anti-Abortion Justices? | False | By Linda Greenhouse | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-27 | https://www.nytimes.com/2023/06/23/well/mind/anxiety-screening-symptoms-treatment.html | When Does Anxiety Become a Problem? | False | By Christina Caron | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/europe/nato-aircraft-defense-exercises.html | How NATO Blends Aircraft From 25 Nations | False | By Lara Jakes | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-27 | https://www.nytimes.com/2023/06/23/science/room-temperature-superconductor.html | New Study Bolsters Room-Temperature Superconductor Claim | False | By Kenneth Chang | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-07-04 | https://www.nytimes.com/2023/06/23/well/move/walk-microadventure.html | How to Make Your Walk a â€šÂ„Â²Microadventureâ€šÂ„Â´ | False | By Jancee Dunn | 2023-09-01 | TX 9-317-107 |
| 2023-06-23 | 2023-07-30 | https://www.nytimes.com/2023/06/23/books/review/white-house-by-the-sea-kate-storey.html | Where Kennedys Sail and Play Football, Others Cook and Clean | False | By Louis Bayard | 2023-09-01 | TX 9-317-107 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/arts/music/claudio-abbado-conductor.html | To the Conductor Claudio Abbado, the Orchestra Was a Collective | False | By David Allen | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/us/politics/jan-6-trump.html | Far Right Pushes a Through-the-Looking-Glass Narrative on Jan. 6 | False | By Robert Draper | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/opinion/rfk-jr-joe-rogan.html | Itâ€šÂ„Â´s Not Possible to â€šÂ„Â²Winâ€šÂ„Â´ an Argument With Robert F. Kennedy Jr. | False | By Farhad Manjoo | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/europe/ukraine-restaurant.html | Itâ€šÂ„Â´s a War-Themed Restaurant, but There Is No Need to Pretend | False | By Patricia Cohen | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/arts/design/mire-lee-black-sun-new-museum.html | For Mire Lee, Rising Art Star, It All Comes Down to Guts | False | By Andrew Russeth | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/arts/music/sonic-sphere-shed.html | Enter the 50-Ton Concert Hall That Hangs Like a Disco Ball | False | By Javier C. Hernã'sÂ°ndez | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/politics/ukraine-military-training.html | Ukraineâ€šÂ„Â´s Western-Trained Brigades Begin to Enter the Fight | False | By Helene Cooper and Eric Schmitt | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/books/review/childrens-books-divorce.html | When Parents Go Their Separate Ways | False | By Jennifer Hubert Swan | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/us/roe-v-wade-abortion-views.html | How a Year Without Roe Shifted American Views on Abortion | False | By Kate Zernike | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/technology/reddit-moderators-users-api-protest.html | Redditâ€šÂ„Â´s Chief Says He Wants It to â€šÂ„Â²Grow Up.â€šÂ„Â´ Will Its Community Let It? | False | By Mike Isaac | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/travel/dolomites-hiking-running-travel.html | Altitude Meets Adrenaline: Running the Dolomites | False | By Christopher Solomon | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/europe/london-lord-mayor-westminster-hamza-taouzzale.html | As Lord Mayor, a 22-Year-Old Vaulted From Public Housing Into Londonâ€šÂ„Â´s Elite | False | By Saskia Solomon | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/sports/baseball/rays-guardians-home-runs.html | Embracing Their Strength (or Lack Thereof) | False | By Scott Miller | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/business/economy/china-russia-ammunition.html | Chinese Firm Sent Large Shipments of Gunpowder to Russian Munitions Factory | False | By Ana Swanson and John Ismay | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/travel/shikoku-pilgrimage-japan.html | 88 Temples, 750 Miles, Untold Gifts: Japanâ€šÂ„Â´s Shikoku Pilgrimage | False | By Marta Giaccone | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/arts/design/charleston-african-american-museum.html | In Charleston, a Museum Honors a Journey of Grief and Grace | False | By Holland Cotter | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-29 | https://www.nytimes.com/2023/06/23/arts/design/factory-aviva-studios-manchester.html | A New British Arts Venue Tracks Its Cityâ€šÃ„Ã´s Changes | False | By Hugh Morris | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/es/2023/06/23/espanol/opinion/taylor-swift-salud-mental.html | Taylor Swift en mi consulta | False | By Suzanne Garfinkle-Crowell | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/23/movies/the-perfect-find-review.html | â€šÃ„Ã²The Perfect Findâ€šÃ„Ã´ Review: The Actors Put the Spark in This Film | False | By Elisabeth Vincentelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-27 | https://www.nytimes.com/2023/06/23/arts/design/national-portrait-gallery-fundraising.html | With Slashed Funding, British Museums Turn to Philanthropy | False | By Alex Marshall | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/nyregion/brooklyn-queens-expressway-repair.html | The B.Q.E. Wasnâ€šÃ„Ã´t Built for Delivery Trucks. Its Cracks Are Showing. | False | By Ginia Bellafante | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/nba-draft-best-dressed.html | Who Won the N.B.A. Draft Fashion Game? | False | By Vanessa Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/theater/sheldon-harnick-dead.html | Sheldon Harnick, â€šÃ„Ã²Fiddler on the Roofâ€šÃ„Ã´ Lyricist, Dies at 99 | False | By Robert Berkvist | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/arts/dance/robert-gottlieb-ballet.html | Robert Gottlieb Didnâ€šÃ„Ã´t Just Shape Manuscripts. He Shaped Dance, Too. | False | By Alastair Macaulay | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/business/stock-market-fed.html | Stock Market Rally on Pause as Investors Take Cue From the Fed | False | By Joe Rennison | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/sports/wavelights-track-records-pace.html | Want to Run a World-Record Time? Follow the Green Lights. | False | By Ben Bloom | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/business/stocks-bonds-money-market-funds.html | Yes, There Are Alternatives to Stocks | False | By Jeff Sommer | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/climate/texas-heat-power-grid.html | Power Grids Are Teetering Worldwide. Hereâ€šÃ„Ã´s Why. | False | By Manuela Andreoni | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-07-02 | https://www.nytimes.com/2023/06/23/arts/television/im-a-virgo.html | How â€šÃ„Â²Iâ€šÃ„Ã´m a Virgoâ€šÃ„Ã´ Pulled Off Old-School Movie Magic | False | By Reggie Ugwu | 2023-09-01 | TX 9-317-107 |
| 2023-06-23 | 0001-01-01 | https://www.nytimes.com/2023/06/23/arts/design/ancient-bronzes-italy-san-casciano-dei-bagni.html | These Bronze Statues Reveal Ancient Healing Rituals | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/supreme-court-immigration-biden.html | Supreme Court Revives Biden Immigration Guidelines | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/europe/pope-sistine-chapel-artists.html | Pope Hosts Artists in Sistine Chapel, Even Some Who Attracted Controversy | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/texas-heat-solar-energy.html | Facing Brutal Heat, the Texas Electric Grid Has a New Ally: â€šÃ„Â¥Solar Power | False | By J. David Goodman | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/books/review/new-romance-books.html | Three Summery, Swoonworthy New Romance Novels | False | By Olivia Waite | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/sports/soccer/transfer-window-signings.html | Secrets and Systems, Lost in the Video Age | False | By Rory Smith | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/theater/alex-edelman-just-for-us.html | A Comic With Many Questions About Jews and Whiteness | False | By Jason Zinoman | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/technology/sam-bankman-fried-celebrity-friends.html | The Super Connector Who Built Sam Bankman-Friedâ€šÃ„Ã´s Celebrity World | False | By David Yaffe-Bellamy and Erin Griffith | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-27 | https://www.nytimes.com/2023/06/23/health/gun-violence-psychology.html | Why Some Americans Buy Guns | False | By Roni Caryn Rabin | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/magazine/golden-age-medicine-biomedical-innovation.html | Suddenly, It Looks Like Weâ€šÃ„Ã´re in a Golden Age for Medicine | False | By David Wallace-Wells | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/arts/music/met-orchestra-carnegie-hall-review.html | Review: A Composerâ€šÃ„Ã´s â€šÃ„Ã²Learâ€šÃ„Ã´ Freshens a Shakespeare Evening | False | By Zachary Woolfe | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/asia/modi-india-us-visit-g20.html | Going Abroad, Modi Receives a Gift for Image-Building at Home | False | By Mujib Mashal | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/us/politics/pence-republicans-abortion-ban.html | Abortion Politics Takes Center Stage at Evangelical Event, but Trump Remains the Focus | False | By Shane Goldmacher | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/business/economy/starbucks-strike-pride-union.html | Starbucks Union Plans to Strike Over Pride Dâ€šÃ„Ã©cor and Labor Practices | False | By J. Edward Moreno and Noam Scheiber | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/opinion/letters/modi-india.html | Assessing Modiâ€šÃ„Ã´s Leadership of India | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/europe/russia-prigozhin-putin-war-ukraine.html | A long-running feud has broken into open confrontation. Hereâ€šÃ„Ã´s the latest. | False | By Anton Troianovski and Ivan Nechepurenko | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-28 | https://www.nytimes.com/2023/06/23/dining/asian-american-breweries.html | What Does It Mean to Be an Asian American Brewer? | False | By T.M. Brown | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/sports/soccer/2025-club-world-cup-united-states.html | U.S. Will Host Club World Cup in 2025 | False | By Victor Mather | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/theater/sheldon-harnick-appraisal.html | Sheldon Harnick, Musical Theaterâ€šÃ„Ã´s Great Marriage Broker | False | By Jesse Green | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/nyregion/china-fentanyl-companies-charged.html | U.S. Charges 4 Chinese Firms With Selling Chemicals to Make Fentanyl | False | By Benjamin Weiser and Karen Zraick | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/arts/dance/like-water-for-chocolate-ballet-review.html | Review: In â€šÃ„Ã²Like Water for Chocolate,â€šÃ„Ã´ Plot Overtakes Ballet | False | By Gia Kourlas | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/theater/one-woman-show-review-liz-kingsman.html | â€šÃ„Ã²One Woman Showâ€šÃ„Ã´ Review: Unlikable for Laughs | False | By Jason Zinoman | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/supreme-court-confession-confrontation-clause.html | Supreme Court Narrows the Right to Confront Oneâ€šÃ„Ã´s Accuser in Joint Trials | False | By Charlie Savage | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/books/review/planta-sapiens-paco-calvo.html | Can Plants Think? | False | By Temple Grandin | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/technology/ai-chatbot-life-coach.html | How to Turn Your Chatbot Into a Life Coach | False | By Brian X. Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/business/baby-shark-bath-toy-recall.html | 7.5 Million Baby Shark Bath Toys Are Recalled After Reports of Children Being Injured | False | By Rebecca Carballo | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/politics/garland-irs-weiss-hunter-biden-investigation.html | Garland Pushes Back at G.O.P. Claims of Bias in Hunter Biden Investigation | False | By Glenn Thrush, Michael S. Schmidt and Luke Broadwater | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/nyregion/correction-officer-suicide-prevention.html | Jails Officer Faked Suicide Prevention Training for 74 Guards, D.A. Says | False | By Jonah E. Bromwich and Hurubie Meko | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/scotus-free-speech-immigration.html | Supreme Court Rejects Free Speech Challenge to Immigration Law | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/arts/music/joni-mitchell-concert-photos.html | Joni Mitchell Finally Returned. Her Fans Were Waiting. | False | By Lindsay Zoladz and Justin J Wee | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/politics/house-republicans-spending-bills.html | House G.O.P. Uses Spending Bills to Pick Partisan Policy Fights | False | By Catie Edmondson | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/nyregion/eric-adams-veto-housing-bills.html | Why Eric Adams Issued His Second-Ever Veto Over Housing Bills | False | By Emma G. Fitzsimmons | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/23/arts/titanic-exhibition-show-titan.html | At Attractions About the Titanic, Pondering the Fate of the Titan | False | By Christopher Kuo | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/florida-drag-shows-ruling.html | Judge Rules Against Florida Law Restricting Drag Shows | False | By Patricia Mazzei | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/titanic-debris-field-sub.html | At Titanic Site, the Grim Job Now Is Assessing the Submersible’s Debris | False | By Jacey Fortin | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/world/europe/titan-sub-greek-migrant-boat.html | 5 Deaths at Sea Gripped the World. Hundreds of Others Got a Shrug. | False | By Richard Pérez-Peña | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/us/hurricane-katrina-bridge-shootings-louisiana.html | New Orleans Officers Lose Credentials 18 Years After Katrina Shootings | False | By Remy Tumin | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/paul-henri-nargeolet-dead.html | Paul-Henri Nargeolet, Known as “Mr. Titanic,” Dies at 77 | False | By Alex Williams | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/travel/titan-sub-oceangate-adventure-travel.html | Money Can Buy a Visit to Space or the Deep Sea, but It Can’t Guarantee Safety | False | By Christine Chung | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/politics/michael-roman-trump-jan-6-jack-smith.html | Former Trump Campaign Official in Talks to Cooperate in Jan. 6 Inquiry | False | By Alan Feuer and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/margaret-gilleo-dead.html | Margaret Gilleo, 84, Dies; Made a Yard Sign a Free-Speech Beacon | False | By Daniel E. Slotnik | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-28 | https://www.nytimes.com/2023/06/23/dining/hulu-the-bear-season-2.html | ‘The Bear’ Finds Optimism in the Dysfunctional World of Hospitality | False | By Tejal Rao | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/politics/biden-abortion.html | Biden Denounces Abortion Bans, Warning That Privacy Is Next | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/arizona-governor-prosecutors-abortion-law.html | Arizona Governor Says Prosecutors Cannot Enforce Abortion Law | False | By Jack Healy | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/business/daily-beast-sale-talks-end.html | Barry Diller Ends Talks to Sell The Daily Beast | False | By Benjamin Mullin | 2023-08-01 | TX 9-304-143 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/stockton-rush-oceangate-titanic-sub.html | OceanGate Founder Pushed to Expand Deep Sea Travel Despite Chorus of Concerns | False | By Shawn Hubler, Nicholas Bogel-Burroughs and Anna Betts | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/politics/covid-lab-leak-wuhan-report.html | U.S. Intelligence Report Finds No Clear Evidence of Covid Origins in Wuhan Lab | False | By Julian E. Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-24 | https://www.nytimes.com/2023/06/23/crosswords/daily-puzzle-2023-06-24.html | Line on a Map? | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/23/business/media/hollywood-directors-ratify-contract.html | Hollywood Directors Ratify Their Contract as Writers Continue to Strike | False | By Brooks Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/23/us/politics/trump-documents-trial-delay.html | Prosecutors Seek to Delay Trump Documents Trial to December | False | By Glenn Thrush | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-24 | https://www.nytimes.com/live/2023/06/24/world/russia-wagner-prigozhin-ukraine-news/the-ugly-personal-feud-between-russias-defense-ministry-and-putins-chef-has-roots-in-the-battle-for-bakhmut | The ugly, personal feud between Russia’s defense ministry and ‘Putin’s chef’ has roots in the battle for Bakhmut. | False | By Anushka Patil and Anatoly Kurmanaev | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-24 | https://www.nytimes.com/2023/06/24/world/europe/kyiv-deadly-attack.html | Debris From Russian Missile Kills Three in Kyiv Apartment Building | False | By Megan Specia | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-24 | https://www.nytimes.com/2023/06/24/pageoneplus/quotation-of-the-day-if-you-can-outrun-the-green-flashes-youll-set-a-record.html | Quotation of the Day: If You Can Outrun the Green Flashes, You’ll Set a Record | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-24 | https://www.nytimes.com/2023/06/24/pageoneplus/corrections-june-24-2023.html | Corrections: June 24, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-24 | https://www.nytimes.com/2023/06/24/business/economy/francesca-gino-harvard-dishonesty.html | Harvard Scholar Who Studies Honesty Is Accused of Fabricating Findings | False | By Noam Scheiber | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/nyregion/ny-primaries-democrats.html | Democrats Feel the Heat From the Right in New York Primaries | False | By Jeffery C. Mays | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-24 | 2023-06-24 | https://www.nytimes.com/2023/06/24/business/bank-of-england-inflation.html | After Extra Large Rate Increase, Bank of Englandâ€š Ã„Ã´s Critics Multiply | False | By Eshe Nelson | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-24 | https://www.nytimes.com/article/sierra-leone-election.html | What to Know About the Election in Sierra Leone | False | By Elian Peltier | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/movies/john-williams-indiana-jones-dial-of-destiny.html | John Williams on â€š Ã„Ã²Indiana Jonesâ€š Ã„Ã´ and His Favorite Scores | False | By Darryn King | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/realestate/real-estate-housing-advice.html | Lessons Learned From a Decade of Answering Your Real Estate Questions | False | By Ronda Kaysen | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-07-02 | https://www.nytimes.com/2023/06/24/fashion/weddings/meteorologist-wedding-weather.html | Want to Avoid a Rainy Ceremony? This Weather Expert Can Help. | False | By Stephanie Cain | 2023-09-01 | TX 9-317-107 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/style/hava-nagila-bars-clubs-sports-events.html | Is That â€š Ã„Ã²Hava Nagilaâ€š Ã„Ã´ Iâ€š Ã„Ã´m Hearing at the Club? | False | By Alyson Krueger | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-27 | https://www.nytimes.com/2023/06/24/science/human-embryos-lab-models-fertility.html | Scientists Debut Lab Models of Human Embryos | False | By Carl Zimmer | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-27 | https://www.nytimes.com/2023/06/24/climate/fungi-merlin-sheldrake-climate-change.html | Fungal Networks Are Often Hidden and Overlooked. But They Can Help Save Us. | False | By Tatiana Schlossberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-08-13 | https://www.nytimes.com/2023/06/24/books/the-art-thief-michael-finkel.html | How Did a $2 Billion Trove of Art End Up in a Random Attic in France? | False | By Alex Marzano-Lesnevich | 2023-10-02 | TX 9-325-179 |
| 2023-06-24 | 2023-07-02 | https://www.nytimes.com/2023/06/24/movies/sterling-k-brown.html | Sterling K. Brown Is on His Best Behavior, Just in Case | False | By Kathryn Shattuck | 2023-09-01 | TX 9-317-107 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/politics/biden-republicans-abortion-roe-v-wade.html | Stymied by Congress, Biden Seeks to Rally Voters on Abortion | False | By Katie Rogers and Zolan Kanno-Youngs | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/business/ai-generated-explicit-images.html | The Race to Prevent â€š Ã„Ã²the Worst Case Scenario for Machine Learningâ€š Ã„Ã´ | False | By Issie Lapowsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/business/meghan-trainor-made-you-look-tiktok.html | TikTok Is Our DJ Now. Itâ€š Ã„Ã´s Playing a Lot of Meghan Trainor. | False | By Sapna Maheshwari | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/abortion-roe-v-wade-pro-life-women.html | â€š Ã„Ã²The Impossible Became Possibleâ€š Ã„Ã´: The Women Celebrating a Year Without Roe | False | By Ruth Graham | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/politics/franklin-tennessee-pride.html | This City Had Quietly Celebrated Pride Before. In 2023, That Was Not an Option. | False | By Emily Cochrane | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/middleeast/saudi-arabia-christian-tourists.html | Saudi Arabia Wants Tourists. It Didnâ€š Ã„Ã´t Expect Christians. | False | By Vivian Nereim and Iman Al-Dabbagh | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-27 | https://www.nytimes.com/2023/06/24/climate/tiny-bundles-of-hope-critically-endangered-turtles-hatch-in-myanmar.html | Tiny Bundles of Hope: Critically Endangered Turtles Hatch in Myanmar | False | By Delger Erdenesanaa | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-07-30 | https://www.nytimes.com/2023/06/24/books/review/banyan-moon-thao-thai.html | What Is Love? For This Fractured Family, the Answer Is Not So Clear. | False | By Kayla Maiuri | 2023-09-01 | TX 9-317-107 |
| 2023-06-24 | 2023-09-17 | https://www.nytimes.com/2023/06/24/books/review/little-monsters-adrienne-brodeur.html | Family Politics as a Predictor of Mayhem on a Bigger Scale | False | By Mary Pols | 2023-11-02 | TX 9-332-339 |
| 2023-06-24 | 2023-06-29 | https://www.nytimes.com/2023/06/24/fashion/why-hunter-britains-best-known-wellie-fell-from-grace.html | Why Hunter, Britainâ€š Ã„Ã´s Best Known Wellie, Fell From Grace | False | By Elizabeth Paton | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/greece-election-youths.html | Greek Youths, Shaped by Debt Crisis, Plan to Vote for Stability | False | By Jason Horowitz and Niki Kitsantonis | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/sports/boxing-cuba-andy-cruz.html | In the U.S., an Accomplished Cuban Boxer Takes His First Pro Steps | False | By Morgan Campbell and Todd Heisler | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-07-04 | https://www.nytimes.com/2023/06/24/business/energy-environment/north-sea-green-energy-wind.html | Energy Change Sweeps the North Sea | False | By Stanley Reed | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-24 | 2023-07-05 | https://www.nytimes.com/2023/06/24/climate/london-ulez-air-pollution.html | A Fight to Improve Londonâ€šÃ„Â´s Air Quality, One Vehicle at a Time | False | By Farah Nayeri | 2023-09-01 | TX 9-317-107 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/opinion/letters/christian-religion-controversies.html | Religious Controversies on Many Fronts in the U.S. | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/opinion/coming-out-late-life.html | Coming Out Late â€šÃ„Â® and Finding a New Life in Midlife | False | By Charles M. Blow | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-26 | https://www.nytimes.com/2023/06/24/opinion/the-bear-fx-grief.html | I Thought No One Had Felt Grief Like Mine. Then I Saw â€šÃ„Â'The Bear.â€šÃ„Â´ | False | By Chris Vognar | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/opinion/hunter-biden-addiction.html | The Real Lesson From the Hunter Biden Saga | False | By Nicholas Kristof | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/opinion/rfk-jr-joe-rogan-debate.html | Go Ahead. Debate Robert F. Kennedy Jr. | False | By Ross Douthat | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/opinion/save-turner-classic-movies.html | Save Turner Classic Movies | False | By Maureen Dowd | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-26 | https://www.nytimes.com/2023/06/24/business/dealbook/extreme-travel-is-inspiring-new-types-of-insurance.html | Extreme Travel Is Inspiring New Types of Insurance | False | By Ephrat Livni, Ravi Mattu and Michael J. de la Merced | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/h-lee-sarokin-dead.html | H. Lee Sarokin, Federal Judge Who Freed Hurricane Carter, Dies at 94 | False | By Joseph P. Fried | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/putin-prigozhin-wagner.html | Putin embraced turmoil, and now it is rattling his leadership. | False | By Anton Troianovski | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-26 | https://www.nytimes.com/2023/06/24/us/worlds-ugliest-dog-contest.html | With Reversed Hind Legs and a Loose Tongue, a New Ugly Dog Champion Is Crowned | False | By Eduardo Medina | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-26 | https://www.nytimes.com/2023/06/24/arts/paul-ickovic-dead.html | Paul Ickovic, Photographer at Home on the Street, Dies at 79 | False | By Penelope Green | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-27 | https://www.nytimes.com/2023/06/24/opinion/republicans-2024-climate-change-base.html | Republicans Serve Up Red Meat for a Reason | False | By Jamelle Bouie | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/middleeast/israel-netanyahu-corruption-milchan.html | The Hollywood Producer Who Could Bring Down Israelâ€šÃ„Â´s Netanyahu | False | By Isabel Kershner | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/asia/extreme-weather-china-food.html | Extreme Floods and Heat in China Ravage Farms and Kill Animals | False | By Nicole Hong | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/montenegro-do-kwon-crypto.html | How a Crypto Fugitive Upended the Politics of a Troubled Balkan Nation | False | By Andrew Higgins | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/canada/polar-prince-titan-newfoundland.html | Ship That Launched Ill-Fated Titan Submersible Returns to Newfoundland | False | By Ian Austen | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/insider/living-in-a-barbie-world-through-the-decades.html | Living in a Barbie World, Through the Decades | False | By Mathew Brownstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/es/2023/06/24/espanol/rusia-que-pasa-prigozhin.html | Rusia abandona los cargos contra Prigozhin | False | By Paul Sonne, Anton Troianovski and Anatoly Kurmanaev | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/prigozhin-russia-wagner-putin.html | As Putinâ€šÃ„Â´s Trusted Partner, Prigozhin Was Always Willing to Do the Dirty Work | False | By Anatoly Kurmanaev and Kyle Crichton | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/russia-wagner-prigozhin.html | Rebel Wagner Forces, Threatening March to Moscow, Abruptly Stand Down | False | By Paul Sonne | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/crosswords/daily-puzzle-2023-06-25.html | Opposites Attracting | False | By Caitlin Lovinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/san-antonio-police-shooting-murder-charges.html | Three San Antonio Police Officers Charged With Murder in Womanâ€šÃ„Â´s Shooting Death | False | By Colbi Edmonds | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-26 | https://www.nytimes.com/2023/06/24/sports/basketball/victor-wembanyama-san-antonio-spurs.html | Victor Wembanyama Buzz Has San Antonio Businesses Eager to Cash In | False | By Santul Nerkar | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/us-intel-prigozhin-warning.html | U.S. Suspected Prigozhin Was Preparing to Take Military Action Against Russia | False | By David E. Sanger and Julian E. Barnes | 2023-08-01 | TX 9-304-143 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/politics/us-russia-putin.html | Short-Lived Mutiny in Russia Sheds Light on Putinâ€šÃ„Ã´s Hold on Power | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/24/us/montana-train-derailment-yellowstone.html | Montana Derailment Sends 10 Freight Cars Into the Yellowstone River | False | By Eduardo Medina | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/politics/trump-abortion-evangelicals.html | In Pitch to Evangelicals, Trump Casts Himself as Christian Crusader Who Helped End Roe v. Wade | False | By Neil Vigdor | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/sports/football/luke-kuechly-retired-football-concussions.html | â€šÃ„Ã²Everybody in the N.F.L. Understands That Itâ€šÃ„Ã´s a Violent Gameâ€šÃ„Ã´ | False | By Ken Belson | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/pageoneplus/quotation-of-the-day-h-lee-sarokin-94-judge-who-freed-hurricane-carter-is-dead.html | Quotation of the Day: H. Lee Sarokin, 94, Judge Who Freed â€šÃ„Ã²Hurricaneâ€šÃ„Ã´ Carter, Is Dead | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/pageoneplus/corrections-june-25-2023.html | Corrections: June 25, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/nyregion/nyc-pride-march.html | Dancing, Jubilation, and Worries About L.G.B.T.Q. Rights at Pride March | False | By Liam Stack and Michael Wilson | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/insider/pentagon-papers-times-solidarity.html | A Badge of Solidarity | False | By David W. Dunlap | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/nyregion/metropolitan-diary.html | â€šÃ„Ã²His Friends Joined In Excitedly and Filmed the Encounterâ€šÃ„Ã´ | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/nyregion/mentally-ill-homeless-nyc.html | He Was Handcuffed and Hospitalized. Now Heâ€šÃ„Ã´s on Track for Housing. | False | By Andy Newman | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/style/danish-midcentury-modern-furniture-lanoba.html | How Far Would You Go for Midcentury Furniture? | False | By Chantel Tattoli | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/fentanyl-murder-charge.html | He Tried to Save a Friend. They Charged Him With Murder. | False | By Eli Saslow and Erin Schaff | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/movies/the-twilight-zone-the-movie-accident.html | â€šÃ„Ã²Twilight Zone: The Movieâ€šÃ„Ã´ and the Deadly Accident That Plagued It | False | By Jason Bailey | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/politics/trump-donations-legal-fees.html | As Legal Fees Mount, Trump Steers Donations Into PAC That Has Covered Them | False | By Shane Goldmacher and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-08-13 | https://www.nytimes.com/2023/06/25/books/review/the-beach-at-summerly-beatriz-williams.html | New England Island Life Meets Spy Thriller? Look No Further. | False | By Leigh Haber | 2023-10-02 | TX 9-325-179 |
| 2023-06-25 | 2023-07-02 | https://www.nytimes.com/2023/06/25/books/review/the-road-to-the-city-natalia-ginzburg.html | For Natalia Ginzburg, â€šÃ„Ã²The Road to the Cityâ€šÃ„Ã´ Was Strewn With Hurdles | False | By Naomi Huffman | 2023-09-01 | TX 9-317-107 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/books/review/self-made-tara-isabella-burton.html | Becomingâ€šÃ„Ã²Self-Madeâ€šÃ„Ã´ Stars in a Secular Age | False | By Alexandra Jacobs | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/world/europe/russia-putin-prigozhin-wagner-ukraine.html | Putinâ€šÃ„Ã´s Beast That Would Now Devour Him | False | By Roger Cohen | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/business/queer-lgbtq-financial-planning.html | What Financial Planning Looks Like for L.G.B.T.Q. People | False | By Sara Youngblood Gregory | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/nyregion/ryan-castalia-sure-we-can.html | How a Recycling Leader Spends His Sundays | False | By Alix Strauss | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/technology/ai-elections-disinformation-guardrails.html | A.I.â€šÃ„Ã´s Use in Elections Sets Off a Scramble for Guardrails | False | By Tiffany Hsu and Steven Lee Myers | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/asia/taiwan-harassment-metoo.html | Taiwan Faces a #MeToo Wave, Set Off by a Netflix Hit | False | By Amy Chang Chien | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/realestate/barbiecore-home-decor-interior-design.html | Barbiecore Is Surging Its Way into Home Dã©cor and Interior Design | False | By Lia Picard | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/pittsburgh-synagogue-shooting-trial-death-penalty.html | Jury in Pittsburgh Synagogue Trial to Begin Weighing Death Penalty | False | By Campbell Robertson | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-27 | https://www.nytimes.com/2023/06/25/science/malaria-mosquitoes-zambia.html | How to Build a Scent Smorgasbord for Mosquitoes | False | By Emily Anthes | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/arts/design/philip-schuyler-statue-removed.html | Philip Schuyler Is Knocked Off His Pedestal in Albany | False | By Jesse McKinley | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/climate/bangladesh-water-floods.html | Hereâ€šÃ„Ã´s a Look at the Water Crises That Might Be Coming to You Soon | False | By Somini Sengupta | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/style/rhony-jenna-lyons.html | Jenna Lyons, Unlikely Housewife | False | By Jessica Testa | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/americas/guatemala-presidential-election.html | Guatemala Voters Cast Ballots in Contentious Election | False | By Jody Garcíaˆš â‰‰a and Simon Romero | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-28 | https://www.nytimes.com/2023/06/25/us/california-storms-tulare-lake.html | A Vast Lake Has Captivated California Where Farms Stood a Year Ago | False | By Shawn Hubler and Mark Abramson | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/es/2023/06/25/espanol/elecciones-guatemala.html | Guatemala votaˆš â‰‰ en controvertidos comicios | False | By Jody Garcíaˆš â‰‰a and Simon Romero | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/opinion/womens-sports-under-fire.html | The Legal Foundation of Womenâ€šÃ„Ã´s Sports Is Under Fire | False | By David French | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-07-05 | https://www.nytimes.com/2023/06/25/opinion/darfur-sudan-war-genocide.html | Death and Displacement Return to Darfur | False | By Lydia Polgreen | 2023-09-01 | TX 9-317-107 |
| 2023-06-25 | 2023-07-01 | https://www.nytimes.com/2023/06/25/opinion/the-pittsburgh-gunman-didnt-just-kill-11-jews-he-killed-a-minyan.html | The Pittsburgh Gunman Didnâ€šÃ„Ã´t Just Kill 11 Jews. He Killed a Minyan. | False | By Mark Oppenheimer | 2023-09-01 | TX 9-317-107 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/obituaries/dolores-alexander-overlooked.html | Overlooked No More: Dolores Alexander, Feminist Journalist and Activist | False | By Nina Siegal | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/middleeast/netanyahu-milchan-corruption-trial.html | Hollywood Tycoon Testifies in Netanyahuâ€šÃ„Ã´s Corruption Trial | False | By Isabel Kershner | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/club-q-survivors-colorado-springs-.html | After the Club Q Shooting, Questions of Money and Justice for Victims | False | By Jack Healy and Kelley Manley | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/opinion/letters/biofuels-environment.html | Are Biofuels Bad for the Environment? | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/europe/pope-vatican-girl.html | Pope Offers Prayers for â€šÃ„Ã²Vatican Girlâ€šÃ„Ã´ Who Disappeared 40 Years Ago | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/arts/music/meredith-monk-80-indras-net.html | At 80, Meredith Monk Is Still Seeking Ways to Communicate | False | By Joshua Barone | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/world/europe/belarus-lukashenko-russia-wagner.html | One Big Winner of Kremlin-Wagner Clash? The Dictator Next Door. | False | By Valerie Hopkins | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/us/julian-sands-search-california-remains.html | Human Remains Found in Area Where Actor Julian Sands Went Missing | False | By Amanda Holpuch | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/obituaries/harry-m-markowitz-dead.html | Harry Markowitz, Nobel-Winning Pioneer of Modern Portfolio Theory, Dies at 95 | False | By Robert D. Hershey Jr. | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/arts/design/art-virtual-reality-shed-sakamoto.html | A Siˆš Ã˘nce With Ryuichi Sakamoto at the Shed | False | By Max Lakin | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/texas-heat-wave.html | In Texas, Heat That Can Make You Faint | False | By David Montgomery and Maria Jimenez Moya | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/europe/greece-election-kyriakos-mitsotakis.html | With Resounding Win in Greece, Kyriakos Mitsotakis Tightens Grip on Power | False | By Niki Kitsantonis | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/politics/wagner-future-ukraine-war.html | With Wagnerâ€šÃ„Â´s Future in Doubt, Ukraine Could Capitalize on Chaos | False | By Julian E. Barnes and Thomas Gibbons-Neff | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/sports/basketball/amen-ausar-thompson-twins.html | Thompson Twins Are Ready for the N.B.A., but Not to Split Up | False | By David Gardner and Maansi Srivastava | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/europe/russia-war-putin-wagner-prigozhin.html | Revolt Raises Searing Question: Could Putin Lose Power? | False | By Anton Troianovski | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-27 | https://www.nytimes.com/2023/06/25/obituaries/rita-reif-dead.html | Rita Reif, Antiques and Auctions Columnist, Dies at 94 | False | By Neil Genzlinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-28 | https://www.nytimes.com/2023/06/25/nyregion/don-harold-dead.html | Don Harold, Sneaky Subway Preservationist, Dies at 91 | False | By Richard Sandomir | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/crosswords/daily-puzzle-2023-06-26.html | Little Bitty | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/europe/russia-putin-wagner-prigozhin-rebellion.html | Gripped by Uncertainty After Mutiny, Russians Note Absence of Kremlin Leaders | False | By Neil MacFarquhar | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/africa/sierra-leone-election-violence.html | Opposition Accuses Sierra Leoneâ€šÃ„Â´s Military of Election Weekend Assault | False | By Elian Peltier and Joseph Johnson | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/25/arts/music/jesse-mcreynolds-dead.html | Jesse McReynolds, Lead Singer in Long-Running Bluegrass Duo, Dies at 93 | False | By Bill Friskics-Warren | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/25/theater/invisible-review.html | â€šÃ„Â²Invisibleâ€šÃ„Â´ Review: Brown, British and Overlooked | False | By Laura Collins-Hughes | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/climate/rainstorms-hidden-flood-risk.html | Intensifying Rains Pose Hidden Flood Risks Across the U.S. | False | By Raymond Zhong | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/sports/track-field-fashion.html | Sprinting Toward Runningâ€šÃ„Â´s Red Carpet | False | By Talya Minsberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/arts/television/whats-on-tv-this-week.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²The Bacheloretteâ€šÃ„Â´ and â€šÃ„Â²Casa Susannaâ€šÃ„Â´ | False | By Kristen Bayrakdarian | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/business/dealbook/formula-1-deal-ryan-reynolds-alpine.html | Deal for Formula 1 Team Reflects Growing U.S. Interest in the Sport | False | By Lauren Hirsch | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/business/economy/housing-market-construction-cost.html | What Is Happening in the Housing Market? | False | By Jeanna Smialek | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/world/canada/canada-child-care-fees.html | Day Care for Less Than $10: How Canada Is Easing the Burden for Parents | False | By Vjosa Isai | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/nyregion/west-park-presbyterian-church-manhattan.html | Why Mark Ruffalo and Wendell Pierce Are Fighting for a Crumbling Church | False | By Mihir Zaveri | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/health/cancer-drugs-shortage.html | How the Shortage of a $15 Cancer Drug Is Upending Treatment | False | By Christina Jewett | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/nyregion/india-walton-zeneta-everhart-buffalo-election.html | A High-Profile Primary Tests Black Buffaloâ€šÃ„Â´s Political Power Structure | False | By Jesse McKinley and Dan Higgins | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/business/suriname-china-imf.html | Trapped in the Crossfire of the U.S.-China Rivalry | False | By Peter S. Goodman and Adriana Loureiro Fernandez | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/2023/06/26/opinion/the-lottery-fiction.html | 75 Years Ago, â€šÃ„Â²The Lotteryâ€šÃ„Â´ Went Viral. Thereâ€šÃ„Â´s a Reason Weâ€šÃ„Â´re Still Talking About It. | False | By Ruth Franklin | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/2023/06/26/realestate/million-dollar-homes-california.html | $1.7 Million Homes in California | False | By Angela Serratore | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-26 | 2023-06-29 | https://www.nytimes.com/2023/06/26/opinion/international-world/west-bank-israel-palestine.html | A Dangerous Shift Is Underway in the West Bank | False | By Ori Nir | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/opinion/supreme-court-affirmative-action-presidential-race.html | While We Wait for the Supreme Court to Make Up Its Mind â€ž¶ | False | By Gail Collins and Bret Stephens | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/club-q-shooting-colorado-springs-court.html | Club Q Shooter Pleads Guilty in Court | False | By Jack Healy and Kelley Manley | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/opinion/international-world/putin-russia-uprising.html | Prigozhin and the Long and Infamous History of Failed Russian Rebellions | False | By Serge Schmemann | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/books/goodreads-review-bombing.html | How Review-Bombing Can Tank a Book Before Itâ€ž´s Published | False | By Alexandra Alter and Elizabeth A. Harris | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/2023/06/26/opinion/flamin-hot-propaganda.html | â€ž„²Flaminâ€ž´ Hotâ€ž„´ Is So Bad, It Burns | False | By Adrian J. Rivera | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/health/covid-vaccines-nextgen.html | U.S. Vaccine Program Now Flush With Cash, but Short on Key Details | False | By Benjamin Mueller, Noah Weiland and Carl Zimmer | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-07-04 | https://www.nytimes.com/2023/06/26/well/live/excessive-sweating-treatment.html | How to Stop Sweating So Much | False | By Melinda Wenner Moyer | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-07-06 | https://www.nytimes.com/2023/06/26/t-magazine/sally-saul-venus-over-manhattan.html | Sally Saul Is Finally in Control | False | By Coco Romack | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-07-08 | https://www.nytimes.com/2023/06/26/travel/umbria-by-train.html | Umbria by Train: A Journey Into the â€ž„²Green Heart of Italyâ€ž„´ | False | By Perri Klass | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-07-04 | https://www.nytimes.com/2023/06/26/books/review/the-lottery-75th-anniversary-shirley-jackson.html | 75 Years After â€ž„²The Lotteryâ€ž„´ Was Published, the Chills Linger | False | By Scott Heller | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-06-28 | https://www.nytimes.com/2023/06/26/us/guam-abortion.html | In Isolated Guam, Abortion Is Legal. And Nearly Impossible to Get. | False | By David W. Chen and Noriko Hayashi | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/2023/06/26/realestate/living-room-tv-dining.html | Bingeing in Comfort This Summer | False | By Stacey Lastoe | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/sports/baseball/julio-teheran-brewers.html | A Big Leaguer Lost His Fastball but Not His Will to Compete | False | By Tyler Kepner | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/arts/television/the-bear-review.html | Review: â€ž„²The Bearâ€ž„´ Changes Course(s) | False | By James Poniewozik | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-07-23 | https://www.nytimes.com/2023/06/26/books/review/bodily-functions-bathroom-literature.html | Letâ€ž´s Talk About the Bathroom Scene | False | By Dwight Garner | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/2023/06/26/movies/freaks-disability-representation.html | Why the 1932 Movie â€ž„²Freaksâ€ž„´ Is a Touchstone for Disability Representation | False | By Nicolas Rapold | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/2023/06/26/realestate/french-montana-los-angeles-mansion.html | French Montana Lists His Los Angeles Mansion | False | By Debra Kamin | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/world/europe/ukraine-counteroffensive.html | Minefields and Menace: Why Ukraineâ€ž´s Pushback Is Off to a Halting Start | False | By Andrew E. Kramer, Eric Schmitt and David Guttenfelder | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/asia/philippines-rodeo-masbate-cowboys.html | They Ride and Lasso Like Texans. They Live 8,000 Miles Away. | False | By Jes Aznar and Mike Ives | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-28 | https://www.nytimes.com/2023/06/26/dining/buffet-restaurants-us.html | The Buffet Is Back, Stretching Dollars and Slinging Crab Legs | False | By Kim Severson | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/europe/sarah-ferguson-breast-cancer-surgery.html | Sarah Ferguson, Duchess of York, Had Surgery for Breast Cancer | False | By Claire Moses | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-28 | https://www.nytimes.com/2023/06/26/arts/design/h-art-museum-hermitage-amsterdam.html | After Cutting Ties With Russia, a Hermitage Museum Outpost Rebrands | False | By Nina Siegal | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/politics/sarah-mcbride-transgender-congress.html | Delaware Lawmaker Aims to Be First Openly Transgender House Member | False | By Anjali Huynh | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/sports/olympics/belgium-hurdles-jolien-boumkwo.html | Belgium Was Out of Hurdlers. So a Shot-Putter Agreed to Run. | False | By Andrew Das and Claire Moses | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/canada/mayor-toronto-election.html | Olivia Chow Elected New Mayor of Toronto, Out of 102 Candidates | False | By Vjosa Isai and Ian Willms | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/sports/baseball/mets-phillies-showalter.html | The Most Expensive Team in Baseball Is Not Getting Any Better | False | By James Wagner | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/europe/greece-election-mitsotakis.html | How New Democracy Surged to Victory in Greece | False | By Niki Kitsantonis and Jason Horowitz | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/crosswords/spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/business/economy/obesity-wealth-uganda.html | In Poorer Countries, Obesity Can Signal Financial Security | False | By Patricia Cohen | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-28 | https://www.nytimes.com/2023/06/26/crosswords/new-game-connections.html | How Our New Game, Connections, Is Put Together | False | By Wyna Liu | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/science/3-body-problem-nuclear-china.html | The Terror of Threes in the Heavens and on Earth | False | By William J. Broad | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/nyregion/richard-ravitch-dead.html | Richard Ravitch, Rescuer of the Subways and New Yorkâ€šÃ„ôs Finances, Dies at 89 | False | By Sam Roberts | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/arts/music/kelly-clarkson-chemistry-review.html | Kelly Clarksonâ€šÃ„ôs â€šÃ„Â'Chemistryâ€šÃ„Â' Draws on Familiar Formulas | False | By Lindsay Zoladz | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/middleeast/building-collapse-alexandria-egypt.html | 14-Story Building Collapses in Egypt, Injuring at Least 4 | False | By Emma Bubola | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/arts/design/berlin-airlift-karlshorst-museum.html | For This Museum, Russian-German Collaboration Got Awkward | False | By Catherine Hickley | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/arts/music/morgan-wallen-billboard-chart.html | Morgan Wallen Enters Adele Territory With 14th Week at No. 1 | False | By Joe Coscarelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/technology/ai-health-care-documentation.html | A.I. May Someday Work Medical Miracles. For Now, It Helps Do Paperwork. | False | By Steve Lohr | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-07-13 | https://www.nytimes.com/2023/06/26/technology/newark-schools-khan-tutoring-ai.html | In Classrooms, Teachers Put A.I. Tutoring Bots to the Test | False | By Natasha Singer | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-06-25 | https://www.nytimes.com/2023/06/26/style/flipping-out.html | Flipping Out | False | By Liana Satenstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/texas-heat-hiker-deaths.html | Teen and Stepfather Die on Hike in Near-Record Texas Heat | False | By Jacey Fortin and Mary Beth Gahan | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/science/john-goodenough-dead.html | John B. Goodenough, 100, Dies; Nobel-Winning Creator of the Lithium-Ion Battery | False | By Robert D. McFadden | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/arts/design/asia-society-director-nakamori.html | Asia Society Names New Leader | False | By Zachary Small | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/opinion/letters/trump-trial-judge-jury.html | Worrying About the Judge and the Jury for Trumpâ€šÃ„ôs Trial | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/europe/germany-afd-far-right.html | In a First, Germanyâ€šÃ„ôs Far Right AfD Party Will Take Control of a District | False | By Christopher F. Schuetze | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/business/media/jesse-watters-tucker-carlson-fox-news.html | Jesse Watters to Fill Tucker Carlsonâ€šÃ„ôs Old Slot as Fox Shuffles Prime-Time Lineup | False | By Jeremy W. Peters | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/technology/personaltech/google-pixel-fold-review.html | Google Pixel Fold Review: Foldable Phones Are Improving | False | By Brian X. Chen | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/americas/guatemala-election-runoff-arevalo.html | What an Election Surprise in Central America Means for Democracy | False | By Jody Garcâ€šÃ¢ô‚a and Simon Romero | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/theater/review-the-gospel-according-to-heather.html | Review: In â€šÃ„Â²The Gospel According to Heather,â€šÃ„Â´ the Messiah Has Homeroom | False | By Elisabeth Vincentelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/europe/prigozhin-putin-mutiny.html | A Mutiny That Showed the Stress on Putinâ€šÃ„Â´s System of Rule | False | By Amanda Taub | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/business/publishers-clearing-house-dark-patterns-lawsuit.html | Publishers Clearing House Pays $18.5 Million in â€šÃ„Â²Dark Patternsâ€šÃ„Â´ Suit | False | By J. Edward Moreno | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/nyregion/diwali-school-holiday-nyc.html | Diwali Is Set to Become a School Holiday in New York City | False | By Troy Closson | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/asia/pakistan-military-imran-khan.html | Pakistanâ€šÃ„Â´s Military Fires 3 Commanders, Cracking Down After Khan Protests | False | By Salman Masood and Christina Goldbaum | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/politics/ron-desantis-border-drug-traffickers.html | DeSantis Calls for â€šÃ„Â²Deadly Forceâ€šÃ„Â´ Against Suspected Drug Traffickers | False | By J. David Goodman and Nicholas Nehamas | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-28 | https://www.nytimes.com/2023/06/26/dining/national-dish-anya-von-bremzen.html | â€šÃ„Â²National Dishâ€šÃ„Â´ Charts a World Tour of Iconic Dishes | False | By Florence Fabricant | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/nyregion/nyc-congestion-pricing.html | Congestion Pricing Plan in New York City Clears Final Federal Hurdle | False | By Ana Ley | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/scot-peterson-parkland-school-shooting-trial.html | Jury to Decide Fate of Deputy Who Did Not Confront Parkland Gunman | False | By Patricia Mazzei | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-28 | https://www.nytimes.com/2023/06/26/theater/brooklyn-academy-of-music-layoffs.html | Brooklyn Academy of Music Lays Off 13 Percent of Its Staff | False | By Matt Stevens | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/uber-shooting-texas-mexico.html | Uber Rider Who Killed Driver Said She Thought She Was Being Kidnapped | False | By Remy Tumin | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/interactive/2023/06/26/magazine/ukraine-war-childhood.html | A Boyâ€šÃ„Â´s Life on the Front Lines | False | By Lynsey Addario | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-07-09 | https://www.nytimes.com/interactive/2023/06/26/nyregion/nyc-dms-messages-signs-graffiti.html | DMs From New York City | False | By Dodai Stewart | 2023-09-01 | TX 9-317-107 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/politics/biden-economy-voters.html | Biden Expresses Confidence on the Economy. Voters May Be Skeptical. | False | By Michael D. Shear | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/nyregion/kamala-harris-stonewall-inn-lgbtq-rights.html | Kamala Harris, at Stonewall, Seeks to Reassure L.G.B.T.Q. Community | False | By Liam Stack | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/idaho-murders-kohberger-death-penalty.html | Prosecutors to Seek Death Penalty in Idaho Murders Case | False | By Nicholas Bogel-Burroughs and Mike Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/politics/trump-witness-list.html | Judge Denies Request to Seal Witness List in Trump Documents Case | False | By Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/politics/gitmo-prisoners-united-nations.html | Conditions at Guantâ€šÃ„Â°namo Are Cruel and Inhuman, U.N. Investigation Finds | False | By Carol Rosenberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/europe/russia-wagner-prigozhin-ukraine.html | Putin Says Russia Is United Behind Him, After Quelling Rebellion | False | By Valerie Hopkins | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/supreme-court-louisiana-redistricting-map.html | Supreme Court Steps Aside in Fight Over Louisianaâ€šÃ„Â´s Congressional Maps | False | By Emily Cochrane | 2023-08-01 | TX 9-304-143 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/politics/biden-putin-russia-mutiny.html | Biden and Putin Have Dueling Messages on the Mutiny in Russia | False | By David E. Sanger | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/26/theater/just-for-us-review.html | Review: A Jew and 16 â€šÃ„Â²Nerf Nazisâ€šÃ„Â´ Meet Cute in â€šÃ„Â²Just for Usâ€šÃ„Â´ | False | By Jesse Green | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/26/sports/golf/pga-tour-liv-golf-merger-details.html | PGA Tourâ€™Ã„Â´s Pact With Saudi Wealth Fund Shows Many Details Left to Settle | False | By Alan Blinder | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-26 | https://www.nytimes.com/2023/06/26/crosswords/daily-puzzle-2023-06-27.html | Betray a Secret | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-26 | https://www.nytimes.com/2023/06/26/pageoneplus/quotation-of-the-day-for-lack-of-15-and-23-cancer-drugs-lives-are-at-risk.html | Quotation of the Day: For Lack of $15 and $23 Cancer Drugs, Lives Are at Risk | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/26/us/politics/trump-documents-tape-audio.html | Audio Undercuts Trumpâ€™Ã„Â´s Assertion He Did Not Have Classified Document | False | By Maggie Haberman and Alan Feuer | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/26/sports/baseball/lsu-florida-college-world-series.html | L.S.U. Crushes Florida, 18-4, to Win Baseball National Title | False | By Claire Fahy | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/prince-harry-phone-hacking-lawsuit.html | Prince Harryâ€™Ã„Â´s Lawyers Make Closing Remarks: What to Know About the Court Case | False | By Emma Bubola | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/world/europe/prigozhin-wagner-russia-putin.html | His Glory Fading, a Russian Warlord Took One Last Stab at Power | False | By Paul Sonne and Anatoly Kurmanaev | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/opinion/putin-russia-coup.html | Yesterdayâ€™Ã„Â´s Putin Is Gone | False | By Andrei Kolesnikov | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/pageoneplus/quotation-of-the-day-ai-outshines-in-health-care-at-paperwork.html | Quotation of the Day: A.I. Outshines in Health Care. At Paperwork. | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/pageoneplus/corrections-june-27-2023.html | Corrections: June 27, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/climate/trees-tropical-forests-deforestation.html | Despite Global Pledges, Tree Loss Is Up Sharply in Tropical Forests | False | By Manuela Andreoni | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/business/energy-environment/tesla-gm-ford-charging-electric-vehicles.html | Tesla May Have Already Won the Charging Wars | False | By Jack Ewing | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/insider/best-walks.html | To Let Your Mind Roam, Travel on Foot | False | By Sarah Bahr | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/us/politics/vivek-ramaswamy-wealth.html | How Vivek Ramaswamy Made the Fortune Fueling His Presidential Run | False | By Jonathan Weisman, Rebecca Robbins and Maureen Farrell | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/world/europe/ireland-rewilding-deforestation-ecology.html | Call of the Rewild: Restoring Ecological Health to the Emerald Isle | False | By Ed Oâ€™Ã„Â´Loughlin | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-30 | https://www.nytimes.com/2023/06/27/nyregion/migrant-women-construction-jobs.html | Why Migrant Women Are Turning Toward Construction Jobs | False | By Stefanos Chen and Ana Ley | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/style/mackenzie-thomas-tiktok-diaries.html | Fame for Her Shame | False | By Anna Kodãˆs Ã© | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/arts/music/anohni-my-back-was-a-bridge-for-you-to-cross.html | Anohni Isnâ€™Ã„Â´t Afraid of the Darkness | False | By Jenn Pelly | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/upshot/prenatal-testing-misleading-fda.html | F.D.A. Wants to Regulate Prenatal Tests That Have Misled Parents | False | By Sarah Kliff | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/books/review/new-historical-fiction.html | Of Love Letters, Irishmen and Belonging | False | By Alida Becker | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/magazine/ai-ads-commercials.html | A.I. and TV Ads Were Made for Each Other | False | By Mac Schwerin | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/magazine/learn-chinese-calligraphy.html | What Chinese Calligraphy Taught Me About Myself | False | By Jerrine Tan | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/opinion/republicans-crime-guide.html | A Handy Guide to the Republican Definition of a Crime | False | By David Firestone | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-07-04 | https://www.nytimes.com/2023/06/27/well/live/wake-up-before-alarm-clock.html | Why Do I Wake Up Right Before My Alarm? | False | By Melinda Wenner Moyer | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-08-20 | https://www.nytimes.com/2023/06/27/books/review/tom-rachman-imposters.html | For a Writer in Lockdown, Real Life and Fiction Are All Mixed Up | False | By Sloane Crosley | 2023-10-02 | TX 9-325-179 |
| 2023-06-27 | 2023-09-03 | https://www.nytimes.com/2023/06/27/books/review/the-rachel-incident-caroline-odonoghue.html | Looking Back on a Formative Friendship With Compassion | False | By Hamilton Cain | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-27 | 2023-08-13 | https://www.nytimes.com/2023/06/27/books/review/a-thread-of-violence-mark-oconnell.html | A Literary Take on a Notorious Crime Finds More Doubt Than Truth | False | By Christopher Benfey | 2023-10-02 | TX 9-325-179 |
| 2023-06-27 | 2023-07-08 | https://www.nytimes.com/2023/06/27/travel/size-inclusive-tours.html | New Tours Mean No More FOMO for Plus-Size Travelers | False | By Carla Sosenko | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/jan-6-report-senate.html | Senate Report Details Jan. 6 Intelligence and Law Enforcement Failures | False | By Luke Broadwater | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/data-centers-internet-infrastructure-development.html | More Data in the Cloud Means More Centers on the Ground to Move It | False | By Miranda S. Spivack | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/sports/baseball/luis-arraez-400-ted-williams.html | Luis Arraez Is Chasing One of Baseballâ€šÃ„Ã´s Sacred Feats and Sports Divinity | False | By Kurt Streeter | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-09-03 | https://www.nytimes.com/2023/06/27/books/review/the-rooster-house-victoria-belim.html | When Going Home Becomes a Fact-Finding Mission | False | By Anya Yurchyshyn | 2023-11-02 | TX 9-332-339 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/trump-desantis-new-hampshire-campaign.html | Can DeSantis Break Trumpâ€šÃ„Ã´s Hold on New Hampshire? | False | By Jonathan Swan, Maggie Haberman, Trip Gabriel and Shane Goldmacher | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/business/energy-environment/marthas-vineyard-wind-farm-massachusetts.html | A Giant Wind Farm Is Taking Root Off Massachusetts | False | By Stanley Reed and Ivan Penn | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-07-05 | https://www.nytimes.com/2023/06/27/opinion/st-louis-downtown-doom-loop-pandemic-return-to-office.html | St. Louis Is the Struggling Downtown You Havenâ€šÃ„Ã´t Heard Of â€šÃ„Ã® and Right-Wing Policies Are Making Things Worse | False | By Kevin McDermott | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-07-06 | https://www.nytimes.com/2023/06/27/well/mind/postpartum-depression-mental-health.html | Life in the Throes of Postpartum Depression | False | By Catherine Pearson | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/americas/children-rescue-plane-crash-colombia.html | The Unexpected Rescuers Who Found Colombiaâ€šÃ„Ã´s Missing Children | False | By Genevieve Glatsky and Julie Turkewitz | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-07-03 | https://www.nytimes.com/2023/06/27/upshot/us-china-cold-war.html | If Biden Wanted to Ease U.S.-China Tensions, Would Americans Let Him? | False | By Ian Prasad Philbrick | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/sports/baseball/gerrit-cole-yankees-all-star.html | An All-Star Game Without Any Yankees? It Wouldnâ€šÃ„Ã´t Be the First. | False | By Benjamin Hoffman | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/sports/tennis/wta-women-pay-equity-prize-money.html | Pay Equity Is Officially Coming to Tennis. Eventually. | False | By Matthew Futterman | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/christine-lagarde-inflation-central-banks.html | Inflation Proves Persistent as It Moves Through the Eurozone Economy | False | By Eshe Nelson | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-30 | https://www.nytimes.com/2023/06/27/movies/taylor-macs-24-decade-history-of-popular-music-review.html | â€šÃ„Ã²Taylor Macâ€šÃ„Ã´s 24-Decade History of Popular Musicâ€šÃ„Ã´ Review: Wish You Were There | False | By Elisabeth Vincentelli | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-30 | https://www.nytimes.com/2023/06/27/movies/sin-la-habana-review.html | â€šÃ„Ã²Sin La Habanaâ€šÃ„Ã´ Review: A Long Way From Home | False | By Claire Shaffer | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/lordstown-motors-bankruptcy-foxconn.html | Lordstown Motors, an Electric Truck Maker, Files for Bankruptcy | False | By Neal E. Boudette | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/books/review/child-and-the-river-henri-bosco.html | Called the French â€šÃ„Ã²Huck Finn,â€šÃ„Ã´ This Book Has Pleasures All Its Own | False | By Marco Roth | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/nyregion/jeffrey-epstein-death-report.html | Report on Epsteinâ€šÃ„Ã´s Death Finds Errors and Mismanagement at Manhattan Jail | False | By Glenn Thrush and Benjamin Weiser | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/style/marc-jacobs-show.html | ChatGPT Made a Guest Appearance at the Marc Jacobs Three-Minute Fashion Show | False | By Vanessa Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/supreme-court-state-legislature-elections.html | Supreme Court Rejects Theory That Would Have Transformed American Elections | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/heat-wave-forecast-texas-southeast.html | â€šÃ‚Â²Itâ€šÃ‚Â´s Dangerousâ€šÃ‚Â´: Heat Wave Spreads From Texas to Bake the Southeast | False | By Marie Elizabeth Oliver, Carmen K. Sisson and David Montgomery | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-07-16 | https://www.nytimes.com/2023/06/27/books/review/russia-ukraine-war-new-books.html | Reading the Tea Leaves on the End of the War in Ukraine | False | By Thomas E. Ricks | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/business/greg-gutfeld-fox-news.html | How Fox News (Yes, Fox News) Managed to Beat â€šÃ‚Â²The Tonight Showâ€šÃ‚Â´ | False | By Matt Flegenheimer and Jeremy W. Peters | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/health/transgender-suicide-risk-denmark.html | Landmark Study Shows Higher Suicide Risk for Transgender People | False | By Azeen Ghorayshi | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/climate/economic-growth-environment-conservation.html | How Countries Can Get Richer Without Wrecking the Planet | False | By Lydia DePillis and Manuela Andreoni | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/realestate/marblehead-massachusetts-homes-renovation.html | At the Top of Their Renovation Wish List: A Fire Pole | False | By Tim McKeough | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/russia-putin-prigozhin-china-allies.html | After Mutiny Against Putin, Russiaâ€šÃ‚Â´s Friends Have Reason to Hedge Bets | False | By Mark Landler | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/dining/simple-bbq-sauce-recipes.html | Simple, Satisfying 3-Ingredient Barbecue Sauces | False | By Steven Raichlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/prigozhin-russia-wagner-what-we-know.html | What Will Happen to Prigozhin and His Wagner Fighters? Hereâ€šÃ‚Â´s What We Know. | False | By Matthew Mpoke Bigg | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/movies/out-of-sight-peacock-streaming.html | â€šÃ‚Â²Out of Sight,â€šÃ‚Â´ 25 Years Later | False | By Jason Bailey | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/opinion/letters/andy-warhol-fair-use.html | Andy Warhol and â€šÃ‚Â²Fair Useâ€šÃ‚Â´ in Art | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/media/ryan-seacrest-wheel-of-fortune.html | Ryan Seacrest Named New â€šÃ‚Â²Wheel of Fortuneâ€šÃ‚Â´ Host | False | By John Koblin | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/style/larry-kramer-memorial.html | At Larry Kramerâ€šÃ‚Â´s Memorial, a Gathering of Friends and Enemies | False | By Jacob Bernstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/arts/television/swagger-season-2.html | How â€šÃ‚Â²Swaggerâ€šÃ‚Â´ Raised Its Game | False | By Calum Marsh | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/africa/sierra-leone-election-results.html | Sierra Leoneâ€šÃ‚Â´s President Re-Elected, Barely Avoiding a Runoff | False | By Elian Peltier | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/putin-kremlin-appearances.html | In Kremlin Stagecraft, Putin Tries to Rewrite the Mutiny in Russia | False | By Alan Yuhas | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/nyregion/ivanka-trump-fraud-case-ny.html | Court Throws Out New Yorkâ€šÃ‚Â´s Civil Case Against Ivanka Trump | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/us/transgender-laws-states.html | States Passed a Record Number of Transgender Laws. Hereâ€šÃ‚Â´s What They Say. | False | By Adeel Hassan | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/sports/golf/pga-tour-liv-golf-merger-obstacles.html | How the PGA Tourâ€šÃ‚Â´s Deal With Saudi Arabiaâ€šÃ‚Â´s Wealth Fund Could Collapse | False | By Alan Blinder, Lauren Hirsch and Kevin Draper | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/arts/television/unicorn-warriors-eternal-genndy-tartakovsky.html | Where Does â€šÃ‚Â²Unicorn: Warriors Eternalâ€šÃ‚Â´ Rank in the Tartakovsky Canon? | False | By Maya Phillips | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-07-04 | https://www.nytimes.com/2023/06/27/health/us-malaria-mosquitoes.html | U.S. Sees First Cases of Local Malaria Transmission in Two Decades | False | By Emily Anthes | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/tourist-carves-colosseum-rome.html | How Do I Love Thee? Let Me Etch It Into the Colosseum. | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/opinion/scotus-saved-democracy.html | The Supreme Court Just Helped Save American Democracy From Trumpism | False | By David French | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/dining/nyc-restaurant-news-openings.html | Nasrinâ€šÃ„Â´s Kitchen Offers Persian Cuisine Just Steps From Bergdorf Goodman and Tiffany & Co. | False | By Florence Fabricant | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/arts/music/shahzad-ismaily.html | How Shahzad Ismaily Became Musiciansâ€šÃ„Â´ Favorite Musician | False | By Grayson Haver Currin | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/supreme-court-corporations-lawsuits.html | Supreme Court Allows Unusual Pennsylvania Law on Corporate Suits | False | By Abbie VanSickle and Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/yellow-trucking-bailout-teamsters.html | Facing Bankruptcy After a $700 Million Bailout | False | By Alan Rappeport | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-30 | https://www.nytimes.com/2023/06/27/arts/music/robert-black-dead.html | Robert Black, Bass Virtuoso of the Avant-Garde, Is Dead at 67 | False | By William Robin | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-30 | https://www.nytimes.com/2023/06/27/movies/frederic-forrest-dead.html | Frederic Forrest, 86, Dies; Actor Known for â€šÃ„Â²Apocalypse Nowâ€šÃ„Â´ and â€šÃ„Â²The Roseâ€šÃ„Â´ | False | By Neil Genzlinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/midwest-chicago-smoke-air-quality.html | Smoky Air From Canadian Wildfires Blankets Midwestern Skies | False | By Julie Bosman | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/starbucks-union-pride-decorations.html | Starbucks to Offer â€šÃ„Â²Clearerâ€šÃ„Â´ Store DâˆšÂ©cor Guidelines After Pride Clash | False | By J. Edward Moreno | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/supreme-court-first-amendment-colorado.html | Supreme Court Puts First Amendment Limits on Laws Banning Online Threats | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/theater/richard-shakespeare-disability-female.html | Review: An All-Female â€šÃ„Â²Richard IIIâ€šÃ„Â´ Makes for an Evening of Discontent | False | By Rhoda Feng | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/style/murray-hill-pride-month.html | Murray Hill Is Ready to Share His Personal Life | False | By Shane Oâ€šÃ„Â´Neill | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/desantis-new-hampshire-town-hall.html | DeSantisâ€šÃ„Â´s Pitch to New Hampshire Is All About a State 1,000 Miles South | False | By Jenna Russell, Jonathan Swan and Nicholas Nehamas | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | 1:https://www.nytimes.com/2023/06/27/dining/restaurant-review-superiority-burger-east-village.html | Restaurant Review: Superiority Burger Has the Courage of Its Quirks | False | By Pete Wells | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/nyregion/mindful-breathing-nyc-public-schools.html | â€šÃ„Â²Mindful Breathingâ€šÃ„Â´ Will Now Be Required in New York City Schools | False | By Troy Closson | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/arts/design/klimt-lady-with-a-fan-auction.html | Klimtâ€šÃ„Â´s â€šÃ„Â²Lady With a Fanâ€šÃ„Â´ Brings $108.4 Million, Auction Record for the Artist | False | By Scott Reyburn | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/school-police-resource-officers.html | Schools Bring Police Back to Campuses, Reversing Racial Justice Decisions | False | By Tim Arango | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/dining/forest-hills-stadium-restaurants-food.html | Korean Corn Dogs and Uyghur Noodles Near Forest Hills Stadium | False | By Nikita Richardson | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/mass-shootings-victim-impact-statements.html | A Mother Had Three Minutes to Address Her Sonâ€šÃ„Â´s Killer | False | By Jack Healy | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/nyregion/soho-garden-senior-housing.html | Public Garden vs. Affordable Housing: A Court Rules for Housing | False | By Mihir Zaveri | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/pizza-mural-pompeii.html | A Proto-Pizza Emerges From a Fresco on a Pompeii Wall | False | By Elisabetta Povoledo | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/movies/julian-sands-dead.html | Julian Sands Dies at 65; Actor Played Shelley, a Warlock and a King | False | By Richard Sandomir | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/greece-migrants-eu.html | E.U. Border Agency Considers Pulling Out of Greece Over Migrant Abuses | False | By Monika Pronczuk | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/irs-official-justice-dept-hunter-biden.html | Competing Accounts of Justice Dept.â€šÃ„Ã´s Handling of Hunter Biden Case | False | By Glenn Thrush and Michael S. Schmidt | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/business/media/tiktok-ban-montana-lawsuit-funding.html | After Montana Banned TikTok, Users Sued. TikTok Is Footing Their Bill. | False | By Sapna Maheshwari | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/arts/television/hijack-idris-elba.html | â€šÃ„Â²Hijack,â€šÃ„Â´ With Idris Elba, Is a Throwback Thriller | False | By Chris Vognar | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/movies/casa-susanna-documentary.html | Revisiting a Midcentury Haven for Cross-Dressing Men | False | By Nicolas Rapold | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/james-crown-dead.html | James Crown, Chicago Businessman and Avid Philanthropist, Dies at 70 | False | By Daniel E. Slotnik | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/opinion/putin-russia-ukraine.html | What Happens to Putin Now? | False | By Thomas L. Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/us/politics/trump-investigation-bedminster.html | The Attention Was All on Mar-a-Lago. Some of the Action Was at Bedminster. | False | By Alan Feuer, Maggie Haberman and Jonathan Swan | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/us/politics/mccarthy-trump-candidacy.html | McCarthy Questions Strength of Trumpâ€šÃ„Ã´s Candidacy, Then Quickly Backtracks | False | By Annie Karni | 2023-09-01 | TX 9-317-107 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/opinion/russia-putin-prigozhin-ukraine.html | Prigozhinâ€šÃ„Ã´s Mutiny Against Putinâ€šÃ„Ã´s Reign of Lies | False | By Bret Stephens | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/bishop-richard-stika-resigns-vatican.html | Knoxville Bishop Resigns Amid Turmoil | False | By Ruth Graham | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/nyregion/trump-criminal-case-hush-money-ny.html | Trump Criminal Case Likely to Remain in N.Y. State Court, Judge Says | False | By Jonah E. Bromwich | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/arts/music/bobby-osborne-dead.html | Bobby Osborne, 91, Mandolinist Who Flouted Bluegrass Convention, Dies | False | By Bill Friskics-Warren | 2023-08-01 | TX 9-304-143 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/hunter-biden-democrats.html | Hunter Biden Isnâ€šÃ„Ã´t Hiding. Even Some Democrats Are Uncomfortable. | False | By Peter Baker | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/prigozhin-putin-lukashenko-wagner.html | Putin Casts Mutiny as Proof of Solidity, as Belarus Opens Doors to Rebels | False | By Anton Troianovski and Valerie Hopkins | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/27/sports/golf/pga-tour-board-liv-saudi-merger.html | PGA Tour Board Meets as Scrutiny of Saudi Deal Swells | False | By Alan Blinder, Kevin Draper and Lauren Hirsch | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/russian-general-prigozhin-rebellion.html | Russian General Knew About Mercenary Chiefâ€šÃ„Ã´s Rebellion Plans, U.S. Officials Say | False | By Julian E. Barnes, Helene Cooper and Eric Schmitt | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/27/crosswords/daily-puzzle-2023-06-28.html | Completely Disoriented | False | By Sam Corbin | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/28/world/europe/german-defense-minister-pistorius-stronger-geopolitical-role.html | German Defense Minister Vows Stronger Geopolitical Role Ahead of U.S. Visit | False | By Erika Solomon | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/28/pageoneplus/quotation-of-the-day-suggestions-of-pizzas-past-in-a-pompeii-fresco.html | Quotation of the Day: Suggestions of Pizzaâ€šÃ„Ã´s Past in a Pompeii Fresco | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/28/pageoneplus/corrections-june-28-2023.html | Corrections: June 28, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/28/business/china-jobs-age-discrimination-35.html | No Job, No Marriage, No Kid: Chinaâ€šÃ„Ã´s Workers and the Curse of 35 | False | By Li Yuan | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/nyregion/richard-ravitch-unions-fiscal-crisis.html | Richard Ravitch and the Matzo Summit That Saved New York | False | By Ginia Bellafante | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/nyregion/hochul-casino-rochester-senecas.html | The Secret Deal for a Tribal Casino and Why It Imploded | False | By Jay Root | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-07-09 | https://www.nytimes.com/2023/06/28/nyregion/congestion-pricing-nyc.html | How Might Congestion Pricing Actually Work in New York? | False | By Ana Ley | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/china-exports-economy.html | Can China Export Its Way Out of Its Economic Slump? | False | By Keith Bradsher | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/soccer/rainbow-armbands-fifa-world-cup.html | FIFA Will Allow Rainbow Armbands at Women's World Cup | False | By Tariq Panja | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/realestate/630000-homes-virginia-north-carolina-louisiana.html | $630,000 Homes in Virginia, North Carolina and Louisiana | False | By Angela Serratore | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-07-04 | https://www.nytimes.com/interactive/2023/06/28/technology/ai-detection-midjourney-stable-diffusion-dalle.html | How Easy Is It to Fool A.I.-Detection Tools? | False | By Stuart A. Thompson and Tiffany Hsu | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/politics/biden-speech-economy-chicago.html | Biden Says He Is 'Turning Things Around' on the Economy | False | By Michael D. Shear and Jim Tankersley | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/opinion/eid-celebration.html | A Tiny, Wonderful Rebellion Against the Tyranny of Time Has Begun | False | By Romaissaa Benzizoune | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/books/review/constance-garnett-russia-revolution-translation.html | Translating Tolstoy While Inciting Revolution | False | By Jennifer Wilson | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/books/review/translating-childrens-picture-books.html | How Hard Could It Be to Translate a Picture Book? | False | By Daniel Hahn | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-08-27 | https://www.nytimes.com/2023/06/28/books/review/a-terribly-serious-adventure-nikhil-krishnan.html | The Philosophers Who Used Word Puzzles to Understand the World | False | By Jennifer Szalai | 2023-10-02 | TX 9-325-179 |
| 2023-06-28 | 2023-07-04 | https://www.nytimes.com/interactive/2023/06/28/world/europe/ukraine-counteroffensive-obstacles.html | 21 Miles of Obstacles | False | By Thomas Gibbons-Neff, Josh Holder and Marco Hernandez | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/style/blank-street-coffee-slate-cafe.html | 'That's Not Us!': Blank Slate Coffee Would Like You to Know It Is Not Blank Street | False | By Callie Holtermann | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/magazine/sherbet-recipe.html | A Dessert Recipe So Good, I Was Sworn to Secrecy | False | By Ligaya Mishan | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-07-03 | https://www.nytimes.com/2023/06/28/opinion/titanic-titan-oceangate-innovation.html | The Myth That May Have Doomed the Titan | False | By Naomi Oreskes | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-08-20 | https://www.nytimes.com/2023/06/28/books/review/the-272-rachel-swarns.html | The Slave Sale That Saved 'and Stained' Georgetown | False | By David W. Blight | 2023-10-02 | TX 9-325-179 |
| 2023-06-28 | 2023-07-04 | https://www.nytimes.com/2023/06/28/well/move/alcohol-exercise-workout.html | Can You Mix Booze and Exercise? | False | By Danielle Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/magazine/marcos-witts.html | The Christian Pop Star Bringing Latino Evangelicals to the Pews | False | By Marcela Valdes | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/style/menswear-paris-fashion-shows-city-of-light-camera-action.html | City of Light, Camera, Action | False | By Guy Trebay | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/baseball/corbin-carroll-diamondbacks.html | 'His Ability to Do Pretty Much Everything Is Crazy' | False | By Tyler Kepner | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/europe/russia-rebellion-prigozhin-1917-kornilov.html | Wagner's Mutiny Has Century-Old Echoes of Another Russian Debacle | False | By Anatoly Kurmanaev | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/realestate/clematis-flowers.html | More Clematis, Please: How to Make Those Flowers Last All Season | False | By Margaret Roach | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/us/migrants-desantis-marthas-vineyard.html | How Migrants Flown to Martha's Vineyard Came to Call It Home | False | By Edgar Sandoval and Matt Cosby | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/asia/india-workforce-economy.html | Want One of India's Best Jobs? You and 1,800 Other Applicants. | False | By Alex Travelli, Hari Kumar and Atul Loke | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-28 | 2023-07-05 | https://www.nytimes.com/2023/06/28/technology/facial-recognition-shoplifters-britain.html | Barred From Grocery Stores by Facial Recognition | False | By Adam Satariano and Kashmir Hill | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/arts/music/women-pregnancy-opera-classical-music.html | What Opera Singers Gained, and Lost, Performing While Pregnant | False | By Corinna da Fonseca-Wollheim | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/style/paris-milan-fashion-week-men-street-style.html | Deconstructing Menâ€šÃ„Â´s Dress Codes | False | By Simbarashe Cha | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-03 | https://www.nytimes.com/2023/06/28/health/abortion-religious-freedom.html | Religious Freedom Arguments Underpin Wave of Challenges to Abortion Bans | False | By Pam Belluck | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/climate/groundwater-earth-spin-axis.html | Something Was Messing With Earthâ€šÃ„Â´s Axis. The Answer Has to Do With Us. | False | By Raymond Zhong | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/texas-heat-water-breaks.html | In Battle Over Direction of Texas, an Unlikely Casualty: Water Breaks | False | By Mary Beth Gahan, J. David Goodman and David Montgomery | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/arts/television/molly-gordon-the-bear-season-2.html | In â€šÃ„Â²The Bear,â€šÃ„Â´ Molly Gordon Is More Than the Girl Next Door | False | By Alexis Soloski | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/canada/canada-wildfires-smoke-us-air-quality.html | What to Know About Canadian Wildfires and U.S. Air Quality | False | By Dan Bilefsky | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/heat-wave-temperatures-forecast.html | Misery Engulfs the South as Heat Wave Spreads | False | By Marie Elizabeth Oliver, Stacey Cato and Livia Albeck-Ripka | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-03 | https://www.nytimes.com/2023/06/28/us/us-coast-guard-aaron-carotta-rescue.html | â€šÃ„Â²A Sight for Sore Eyesâ€šÃ„Â´: How One Manâ€šÃ„Â´s Ocean Rescue Unfolded | False | By Mike Ives | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-30 | https://www.nytimes.com/2023/06/28/movies/rock-hudson-all-that-heaven-allowed-review.html | â€šÃ„Â²Rock Hudson: All That Heaven Allowedâ€šÃ„Â´ Review: Living a Double Life | False | By Calum Marsh | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/baseball/minnesota-twins-playoffs.html | Losing Their Way to the Playoffs | False | By Victor Mather | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/europe/france-police-shooting-paris-nanterre.html | Protests and Sorrow After Fatal Police Traffic Encounter in France | False | By Aurelien Breeden and Constant Mã˝sÃ©heut | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/trump-e-jean-carroll-lawsuit.html | Trump Countersues E. Jean Carroll, Claiming She Defamed Him This Time | False | By Benjamin Weiser | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-30 | https://www.nytimes.com/2023/06/28/movies/run-rabbit-run-review.html | â€šÃ„Â²Run Rabbit Runâ€šÃ„Â´ Review: No Child of Mine | False | By Jeannette Catsoulis | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/doordash-hourly-wage-option.html | DoorDash, Shifting Business Model, Will Offer Drivers Hourly Pay | False | By Kellen Browning | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/movies/kevin-spacey-sexual-assault-trial.html | Kevin Spacey Begins Trial on Sexual Assault Accusations | False | By Alex Marshall | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/style/friendship-husband-sperm-donor.html | How Do I Ask a Close Friendâ€šÃ„Â´s Husband to Be Our Sperm Donor? | False | By Philip Galanes | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/theater/victoria-bailey-tdf-tkts.html | Victoria Bailey Wants Audiences to Get Bigger, and Broader | False | By Michael Paulson | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-03 | https://www.nytimes.com/2023/06/28/insider/in-a-young-face-the-price-of-war.html | In a Young Face, the Price of War | False | By Terence McGinley | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/americas/aquidaban-paraguay-river-boat.html | Welcome Aboard the Aquidaban, the Floating Jungle Supermarket | False | By Jack Nicas and Marã˝sâ€° a Magdalena Arrã˝sÃ©llaga | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/daniel-penny-jordan-neely-subway.html | Daniel Penny Pleads Not Guilty to Manslaughter Charge in Subway Killing | False | By Jonah E. Bromwich | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/climate/heat-smoke-climate-change.html | Wildfire Smoke and High Heat Have Something in Common. Guess What. | False | By Raymond Zhong and Delger Erdenesanaa | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/theater/originality-steve-cuiffo-derek-delgaudio.html | Is Originality Even a Worthy Ambition Anymore? | False | By Jason Zinoman | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/federal-judges-appointed.html | Democrats Reach Milestone: 100 New District Court Judges | False | By Carl Hulse | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-11 | https://www.nytimes.com/2023/06/28/science/planet-star-halla-beakdu.html | The â€šÃ¢Forbidden Planetâ€šÃ¢´ That Escaped a Fiery Doom | False | By Becky Ferreira | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/climate/mountains-extreme-rain-less-snow.html | Climate Change Can Turn Snow Into Rain, Raising Risks in Mountain Zones | False | By Delger Erdenesanaa | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/28/style/and-just-like-that-fashion.html | â€šÃ¢And Just Like That â€šÃ¢¶â€šÃ¢´ Has an Obsession With Logos | False | By Vanessa Friedman | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/28/arts/music/rap-mixtape-websites-datpiff.html | Mixtape Sites Like DatPiff Propelled Rap. Can They Be Preserved? | False | By Brian Josephs | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/books/review/iliad-translations.html | Exit Hector, Again and Again: How Different Translators Reveal the â€šÃ¢â€˜Iliadâ€šÃ¢´ Anew | False | By Emily Wilson | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/books/review/literary-translator-roundtable-discussion.html | â€šÃ¢Building Something Togetherâ€šÃ¢´: Translators Discuss Their Art | False |  | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/politics/rfk-democrats-election.html | Kennedy, Condemning â€šÃ¢Censorship,â€šÃ¢´ Hits Democrats and Courts the Disaffected | False | By Rebecca Davis Oâ€šÃ¢´Brien | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/politics/lowell-weicker-dead.html | Lowell Weicker, Senator Whose Star Rose During Watergate, Dies at 92 | False | By Kirk Johnson | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/politics/giuliani-jan-6-investigation.html | Giuliani Sat for Voluntary Interview in Jan. 6 Investigation | False | By Ben Protess, Alan Feuer and Maggie Haberman | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/olympics/simone-biles-return.html | Simone Biles Signals a Return to Elite Gymnastics | False | By Jerâ€šÃ¢Â© Longman | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/opinion/letters/supreme-court-elections.html | The Supreme Courtâ€šÃ¢´s Rejection of a Disputed Legal Theory on Elections | False |  | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/economy/biden-administration-ai-chips-china.html | Biden Administration Weighs Further Curbs on Sales of A.I. Chips to China | False | By Ana Swanson, David McCabe and Michael Crowley | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/central-bankers-expect-rate-increases.html | Top Central Bankers Expect More Rate Increases Amid Stubborn Inflation | False | By Eshe Nelson | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/nyc-penn-station-plan.html | Private Firm Announces Competing Vision for Penn Station Redesign | False | By Stefanos Chen and Dana Rubinstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/arts/design/moms-liberty-museum-american-revolution.html | Historians Criticize Moms for Liberty Event at Museum in Philadelphia | False | By Jennifer Schuessler | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/football/lloyd-howell-demaurice-smith-nflpa.html | Eyeing Expanding Revenue, N.F.L. Players Tap a Business Executive to Lead Their Union | False | By Ken Belson | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/ny-attorney-general-nursing-homes-fraud.html | Nursing Homes Defrauded Taxpayers of $83 Million, Lawsuit Says | False | By Erin Nolan | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/politics/desantis-texas-helicopter-finance.html | DeSantisâ€šÃ¢´s Taxpayer-Funded Helicopter Ride in Texas Draws Scrutiny | False | By Neil Vigdor and Nicholas Nehamas | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/asia/south-korea-age.html | Some South Koreans Just Became Younger Overnight | False | By Amanda Holpuch | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/eric-goldstein-somma-chicken.html | School Official Convicted After Students Ate Chicken With Bits of Metal | False | By Colin Moynihan | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-05 | https://www.nytimes.com/2023/06/28/dining/best-easy-cherry-pie-recipe.html | A Cherry Pie Thatâ€šÃ„Ã´s as Sweet (or Sour) as You Want It to Be | False | By Melissa Clark | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/europe/putin-prigozhin-russia.html | Putin Moves to Punish Prigozhin Allies | False | By Anton Troianovski | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-07-11 | https://www.nytimes.com/2023/06/28/science/cuttlefish-camouflage.html | Whatâ€šÃ„Ã´s Really Happening When a Cuttlefish Seems to Vanish | False | By Veronique Greenwood | 2023-09-01 | TX 9-317-107 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/28/us/politics/biden-cpap-sleep-apnea.html | Biden Has Begun Using a CPAP Machine for Sleep Apnea | False | By Michael D. Shear | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-30 | https://www.nytimes.com/2023/06/28/movies/indiana-jones-and-the-dial-of-destiny-review.html | â€šÃ„Ã²Indiana Jones and the Dial of Destinyâ€šÃ„Ã´ Review: Turning Back the Clock | False | By Manohla Dargis | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/overstock-bed-bath-beyond.html | Overstock Sees a Future in Calling Itself Bed Bath & Beyond | False | By Jordyn Holman | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/europe/ukraine-restaurant-russian-missile.html | A Night Out for Dinner Ends in Destruction and Death | False | By Natalia Yermak, Dzvinka Pinchuk and Mauricio Lima | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/stress-test-banks-federal-reserve.html | Stress Tests Show Largest Banks Are Sturdy, Fed Says | False | By Emily Flitter | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/titan-submersible-debris-recovered.html | Debris and Presumed Human Remains From Lost Titan Are Recovered | False | By Remy Tumin and Rebecca Carballo | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/europe/ben-helfgott-dead.html | Ben Helfgott, Holocaust Survivor Turned Weight Lifter, Dies at 93 | False | By Richard Sandomir | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/july-fourth-travel-airlines.html | Summer Airline Woes Are Here: What to Expect Traveling This Weekend. | False | By Niraj Chokshi and Christine Chung | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/climate/tracing-wildfire-smoke-health.html | The Emerging Science of Tracing Smoke Back to Wildfires | False | By Delger Erdenesanaa | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/kentucky-tennessee-transgender-bans-blocked.html | Judges Block Transgender Care Bans for Minors in Kentucky and Tennessee | False | By Anna Betts and Emily Cochrane | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/movies/documentaries-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/gynecologist-sexual-assault-sentencing-victims.html | Victims of Convicted Gynecologist Confront Him in Sentencing Hearing | False | By Hurubie Meko | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/climate/epa-electric-cars-auto-industry-criticism.html | Auto-Industry Group Assails Bidenâ€šÃ„Ã´s Plan to Electrify Americaâ€šÃ„Ã´s Cars | False | By Coral Davenport | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/canada-wildfire-smoke-air-quality-midwest.html | Smoky Skies Menace U.S. Cities, Driving Residents Indoors | False | By Julie Bosman | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/microsoft-activision-ceo-testify.html | Microsoft andÂ â€ Activision Chiefs Testify Merger Will BenefitÂ â€ Consumers | False | By Kellen Browning | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/costco-membership-sharing.html | Costco Is Cracking Down on Membership Sharing | False | By Lauren McCarthy | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/nyc-subway-stabbing-charges-dropped.html | Grand Jury Declines to Indict Man in Fatal Subway Stabbing | False | By Hurubie Meko | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/yusef-salaam-new-york-city-council.html | In Harlem and Beyond, N.Y.C. Election Points to Generational Power Shift | False | By Jeffery C. Mays | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/opinion/putin-mbs-saudi-arabia-biden.html | The Wannabe Putin in Saudi Arabia | False | By Nicholas Kristof | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-30 | https://www.nytimes.com/2023/06/28/theater/grief-hotel-liza-berkenmeier.html | Review: A Drowsy Night at â€šÃ„Ã²Grief Hotelâ€šÃ„Ã´ | False | By Brittani Samuel | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/opinion/rfk-jr-president-2024.html | Youâ€šÃ„Ã´re So Vain, You Probably Think This Campaign Is About You | False | By Gail Collins | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/baseball/steven-cohen-mets.html | Mets Owner Preaches Patience While Resetting Expectations | False | By Matt Martell | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/nyc-homeless-shelter-population.html | A Record 100,000 People in New York Homeless Shelters | False | By Andy Newman | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-30 | https://www.nytimes.com/2023/06/28/opinion/republicans-anti-woke-constitution.html | Republicansâ€šÃ„Ã´ Anti-Woke, Anti-Vote Crusade Has Crashed Into the Constitution | False | By Charles M. Blow | 2023-08-01 | TX 9-304-143 |
| 2023-06-28 | 2023-06-30 | https://www.nytimes.com/2023/06/28/movies/anthem-review.html | â€šÃ„Â³Anthemâ€šÃ„Â´ Review: Flying High | False | By Devika Girish | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-29 | https://www.nytimes.com/2023/06/28/science/astronomy-gravitational-waves-nanograv.html | The Cosmos Is Thrumming With Gravitational Waves, Astronomers Find | False | By Katrina Miller | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-04 | https://www.nytimes.com/2023/06/28/us/chris-printup-spanto-dead.html | Chris Printup, Founder of the Streetwear Brand Born X Raised, Dies at 42 | False | By Lívia Albeck-Ripka | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-28 | https://www.nytimes.com/2023/06/28/crosswords/daily-puzzle-2023-06-29.html | A Symbol of Commitment | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/28/theater/review-this-hamlet-under-the-stars-is-no-walk-in-the-park.html | Review: This â€šÃ„Â³Hamletâ€šÃ„Â´ Under the Stars Is No Walk in the Park | False | By Jesse Green | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/sports/baseball/domingo-german-yankees-perfect-game.html | Yankees Pitcher Throws M.L.B.â€šÃ„Ã´s First Perfect Game Since 2012 | False | By Evan Easterling | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-29 | https://www.nytimes.com/2023/06/29/opinion/lukashenko-belarus-russia-coup.html | Aleksandr Lukashenko Is Trying to Get Our Attention | False | By Thomas E. Graham | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-29 | https://www.nytimes.com/2023/06/29/pageoneplus/quotation-of-the-day-as-creators-sue-montana-its-tiktok-footing-the-bill.html | Quotation of the Day: As Creators Sue Montana, Itâ€šÃ„Ã´s TikTok Footing the Bill | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-29 | https://www.nytimes.com/2023/06/29/pageoneplus/corrections-june-29-2023.html | Corrections: June 29, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-29 | https://www.nytimes.com/2023/06/29/crosswords/wordle-review-answer-740.html | Todayâ€šÃ„Ã´s Wordle Review | False | By Elie Levine | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-29 | https://www.nytimes.com/2023/06/29/insider/the-reverberations-of-pain-and-its-dismissal.html | The Reverberations of Pain and Its Dismissal | False | By Emmett Lindner | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-29 | https://www.nytimes.com/2023/06/29/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/nyregion/nyc-tick-diseases-species.html | How Bad Will the Ticks Be This Summer? | False | By Joseph Goldstein | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/sports/cycling/tour-de-france-tv-preview.html | Tour de France: Vingegaard vs. Pogacar Is the Race to Watch | False | By Kevin Draper | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/sports/baseball/perfect-game-domingo-german-larsen.html | Domingo Germã¡nâ€šÃ„Ã´n Proves Perfection Can Come at Any Time | False | By Tyler Kepner | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-08 | https://www.nytimes.com/interactive/2023/06/29/travel/things-to-do-marthas-vineyard-massachusetts.html | 36 Hours on Marthaâ€šÃ„Ã´s Vineyard | False | By Remy Tumin | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-05 | https://www.nytimes.com/interactive/2023/06/29/video/ukraine-russia-frontline-hospital.html | â€šÃ„Â³Itâ€šÃ„Ã´s a Struggle Against Deathâ€šÃ„Â´: Ukrainian Combat Medics Race to Save Lives | False | By Yousur Al-Hlou, Masha Froliak and Ben Laffin | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/magazine/judge-john-hodgman-on-playing-monopoly.html | Judge John Hodgman on Playing Monopoly | False | By John Hodgman | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/books/review/jennifer-croft-interview.html | Jennifer Croft Knows a Good Translation When She Reads One | False | | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/realestate/home-prices-costs.html | Lurking Beneath Home Prices: Hidden Costs | False | By Michael Kolomatsky | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/interactive/2023/06/29/realestate/washington-dc-homes.html | Two Sisters Try Living Together (Again) in Washington. Who Gets the Bigger Bedroom? | False | By Michele Lerner | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/music/classical-music-albums-june.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/sports/ncaabasketball/ncaa-recruiting.html | One Small Change Goes a Long Way After a Corruption Scandal | False | By Billy Witz | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/style/and-just-like-that-fashion.html | â€šÃ‚Â²And Just Like That â€šÃ‚Â¶â€šÃ‚Â´ Episode 3 Fashion: The Case of the Missing Birkin | False | By The Styles Desk | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-09 | https://www.nytimes.com/2023/06/29/books/review/my-friend-anne-frank-hannah-pick-goslar.html | She Played Hopscotch With Anne Frank. Her Story Will Live On Too. | False | By Elisabeth Egan | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/style/self-care/iv-drips-hangover-cures.html | Does It Help With the Regret, Too? Hangovers Meet IV Drips. | False | By Amelia Nierenberg | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/magazine/poem-from-inventory-iii.html | Poem: from â€šÃ‚Â²Inventory IIIâ€šÃ‚Â´ | False | By Dionne Brand and Anne Boyer | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/biden-economy-republicans.html | Republicansâ€šÃ‚Â´ Problem in Attacking Biden: They Helped Pass His Economic Bills | False | By Jonathan Weisman and Reid J. Epstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-06 | https://www.nytimes.com/2023/06/29/well/family/social-media-usage-teens.html | How to Wean a Teen Off Social Media | False | By Catherine Pearson | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-04 | https://www.nytimes.com/2023/06/29/well/eat/low-fodmap-diet-ibs.html | The Low-FODMAP Diet, Explained | False | By Alice Callahan | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-03 | https://www.nytimes.com/2023/06/29/travel/jetline-customer-service.html | Help! A British Travel Agency Has Our $3,891 and We Want It Back. | False | By Seth Kugel | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/magazine/pregnant-women-medication-suboxonbabies.html | They Followed Doctorsâ€šÃ‚Â´ Orders. Then Their Children Were Taken Away. | False | By Shoshana Walter | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/nyregion/equal-rights-amendment-ny.html | Democrats to Use $20 Million Equal Rights Push to Aid 2024 N.Y. House Bids | False | By Dana Rubinstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/us/texas-prisons-heat.html | â€šÃ‚Â²Man Down!â€šÃ‚Â´: Surviving the Texas Heat in Prisons Without Air-Conditioning | False | By J. David Goodman | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/opinion/photography-multiple-sclerosis-chronic-care.html | â€šÃ‚Â²My Body Is a Clockâ€šÃ‚Â´: The Private Life of Chronic Care | False | By Sara J. Winston | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/technology/twitter-ceo-linda-yaccarino.html | Twitterâ€šÃ‚Â´s New Chief Eases Into the Hot Seat | False | By Ryan Mac, Tiffany Hsu and Benjamin Mullin | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/business/media/tv-game-shows-thrive.html | This Broadcast TV Genre Continues to Thrive. (What Are Game Shows?) | False | By John Koblin | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/bud-light-sales.html | Cheaper Than Water? Retailers Try to Unload Bud Light. | False | By Julie Creswell | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/ohio-speaker-bribery.html | A $60 Million Bribe. A $1.3 Billion Bailout. A 20-Year Prison Sentence. | False | By Michael Wines | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/europe/prigozhin-shoigu-gerasimov-surovikin-russia-military.html | Prigozhin May Be Gone, but Not the Failings He Ranted About | False | By Neil MacFarquhar | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-05 | https://www.nytimes.com/2023/06/29/books/review/new-july-books.html | 12 New Books Coming in July | False | By The New York Times Books Staff | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-04 | https://www.nytimes.com/2023/06/29/health/air-quality-pandemic-wildfires.html | How Safe Is Your Office Air? Thereâ€šÃ‚Â´s One Way to Find Out. | False | By Emily Anthes | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/asia/kabul-afghanistan-western-influence.html | In These Corners of Kabul, Western Influences Live On | False | By Christina Goldbaum and Jim Huylebroek | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/opinion/columnists/moral-panic.html | Do Not Panic. Itâ€šÃ‚Â´s Just a Moral Panic. | False | By Pamela Paul | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/economy/fed-powell-rates.html | Fed Chair Says He Expects Slower Rate Increases to Continue | False | By Jeanna Smialek | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/asia/south-korea-monsoon-death.html | One Dead in South Korea as Monsoon Season Arrives | False | By Jin Yu Young | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/europe/uk-rwanda-migrants-unlawful.html | Court Rejects U.K. Plan to Fly Asylum Seekers to Rwanda as Unlawful | False | By Stephen Castle | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/middleeast/israel-west-bank-settlements-expansion.html | Israelâ€šÃ„Ã´s Push to Expand West Bank Settlements, Explained | False | By Isabel Kershner | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/prisoners-daughter-review.html | â€šÃ„Â²Prisonerâ€šÃ„Â´s Daughterâ€šÃ„Â´ Review: A Family Drama Tale as Old as Time | False | By Kelli Weston | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/in-the-company-of-rose-review.html | â€šÃ„Â²In the Company of Roseâ€šÃ„Â´ Review: A Singular Woman and a Life Well Lived | False | By Glenn Kenny | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/as-far-as-i-can-walk-review.html | â€šÃ„Â²As Far as I Can Walkâ€šÃ„Â´ Review: A Search That Wonâ€šÃ„Â´t End | False | By Brandon Yu | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/millie-lies-low-review.html | â€šÃ„Â²Millie Lies Lowâ€šÃ„Â´ Review: An Unexpected Staycation | False | By Ben Kenigsberg | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/arts/music/supremes-cindy-birdsong-conservatorship.html | The Family of a Former Supreme Battles for Control of Her Life | False | By Julia Jacobs and Christopher Petkanas | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/music/tchaikovsky-competition-putin-war.html | Russiaâ€šÃ„Â´s Storied Tchaikovsky Competition Is Diminished by War | False | By Javier C. Hernâ€šÃ¡Ândez | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/trump-media-merger.html | Three Charged With Illegally Trading Ahead of Trump Media Merger | False | By Matthew Goldstein | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/economy/russia-oil-imports-ban.html | Opposition Grows to U.S. Imports of Refined Russian Oil | False | By Ana Swanson | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/economy/economy-q1-gdp.html | Economic Data Points to Faster Growth Early in Year | False | By Ben Casselman | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/nyregion/caddle-galdieri-murder-for-hire-nj.html | Key Figure in â€šÃ„Â²Heinousâ€šÃ„Â´ Murder Scheme Sentenced to 24 Years in Prison | False | By Tracey Tully and Ed Shanahan | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/supreme-court-admissions-affirmative-action-harvard-unc.html | Supreme Court Rejects Affirmative Action Programs at Harvard and U.N.C. | False | By Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-16 | https://www.nytimes.com/2023/06/29/books/review/the-heat-will-kill-you-first-jeff-goodell.html | Extreme Heat Is Here to Stay. Why Are We Not More Afraid? | False | By Jennifer Szalai | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/your-money/colleges-prices-affirmative-action.html | Itâ€šÃ„Â´s Time for Colleges to Guarantee Prices, Before Students Apply | False | By Ron Lieber | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-03 | https://www.nytimes.com/2023/06/29/business/shein-influencers-backlash.html | Shein Flew Influencers to China to Help Its Image. A Backlash Ensued. | False | By Jordyn Holman and Sapna Maheshwari | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/moms-for-liberty-republicans.html | Moms for Libertyâ€šÃ„Â´s School Board Antagonism Draws G.O.P. Heavyweights | False | By Jonathan Weisman | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/design/jc-leyendecker-the-arrow-collar-man-who-hid-a-radical-idea.html | J.C. Leyendecker: The â€šÃ„Â²Arrow Collar Manâ€šÃ„Â´ Who Hid a Radical Idea | False | By Blake Gopnik | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/koch-network-trump-2024.html | Koch Network Raises Over $70 Million for Push to Sink Trump | False | By Maggie Haberman, Jonathan Swan and Shane Goldmacher | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-29 | 2023-06-29 | https://www.nytimes.com/2023/06/29/opinion/supreme-court-affirmative-action.html | This Moment Is the Culmination of a Decades-Long Backlash Against Affirmative Action | False | By Jerome Karabel | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/design/icp-photography-and-intimacy-exhibition.html | Love and Loss Through the Photographerâ€šÃ„Ã´s Lens | False | By Arthur Lubow | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/biden-ukraine-russia-rebellion.html | U.S. Advised Ukraine Against Covert Attacks in Russia During Mutiny, Officials Say | False | By Julian E. Barnes, Eric Schmitt and Anton Troianovski | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/every-body-review.html | â€šÃ„Ã²Every Bodyâ€šÃ„Ã´ Review: Celebrating the â€šÃ„Ã²Iâ€šÃ„Ã´ in L.G.B.T.Q.I.A.+ | False | By Teo Bugbee | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/design/africa-fashion-brooklyn-museum-music-photography.html | Africa Style: With Freedom Came Fashion Flair | False | By Seph Rodney | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/design/ken-jacobs-experimental-films.html | On a New York Street, Windows Become Theaters for Ken Jacobsâ€šÃ„Ã´s Films | False | By Travis Diehl | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/style/roller-coaster-arie-force-one-atlanta.html | A Roller Coaster for Roller Coaster Nerds | False | By Mekado Murphy | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/europe-inflation-wages-corporate-profits.html | Europeâ€šÃ„Ã´s Inflation Issue Moves Into a New Phase: From Profits to Wages | False | By Eshe Nelson | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/music/olivia-dean-messy-review.html | On Her Debut Album, Olivia Dean Is Already Pushing Ahead | False | By Jon Pareles | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-05 | https://www.nytimes.com/2023/06/29/dining/drinks/tinto-de-verano-recipe.html | Itâ€šÃ„Ã´s Not Summer Without a Tinto de Verano | False | By Rebekah Peppler | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/europe/uk-royals-finances-charles.html | Even King Charles Is Feeling Pinched by Rising Prices | False | By Mark Landler | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-09 | https://www.nytimes.com/2023/06/29/nyregion/new-york-day-trips.html | Getting Out of New York, and Your Comfort Zone | False | By Joshua Needelman | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/theater/the-great-gatsby-review.html | â€šÃ„Ã²The Great Gatsbyâ€šÃ„Ã´ Review: Raising a Glass to an American Tragedy | False | By Maya Phillips | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/dance/joyce-theater-season.html | Joyce Season to Include Kyle Marshall and Hope Boykin Debuts | False | By Rachel Sherman | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/nimona-review.html | â€šÃ„Ã²Nimonaâ€šÃ„Ã´ Review: Fright the Power | False | By Amy Nicholson | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/music/queer-revolutionary-utopian-opera.html | A Queer Revolutionary Classic Book, Now Onstage With Music | False | By Ben Miller | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/homelessness-los-angeles.html | The Number of Homeless People in Los Angeles Increases by 9% | False | By Jill Cowan | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/middleeast/quran-burning-stockholm-sweden.html | Sweden Is Condemned in the Muslim World for Allowing Burning of Quran | False | By Alissa J. Rubin and Isabella Kwai | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/ruby-gillman-teenage-kraken-review.html | â€šÃ„Ã²Ruby Gillman, Teenage Krakenâ€šÃ„Ã´ Review: Coming of Age is a Sea Change | False | By Natalia Winkelman | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/the-passengers-of-the-night-review.html | â€šÃ„Ã²The Passengers of the Nightâ€šÃ„Ã´ Review: A Womanâ€šÃ„Ã´s Second Act | False | By Manohla Dargis | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/umberto-eco-a-library-of-the-world-review.html | â€šÃ„Ã²Umberto Ecoâ€šÃ„Ã´ Review: Remembering a Literary Explorer | False | By Nicolas Rapold | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/style/rahul-mishra-wedding-clothes.html | Rahul Mishraâ€šÃ„Ã´s Ethos Is â€šÃ„Ã²Slow Fashionâ€šÃ„Ã´ | False | By Sadiba Hasan | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/sports/football/nfl-player-suspension-betting.html | N.F.L. Suspends 3 More Players for Betting on Football | False | By Elena Bergeron and Emmanuel Morgan | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/us/politics/trump-documents-indictment-subpoenas.html | Investigation of Trump Documents Case Continues After His Indictment | False | By Alan Feuer and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/opinion/letters/gay-lgbtq.html | Should Gay People Seek to Be Seen as â€šÃ„Â²Normalâ€šÃ„Â¹? | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/biden-supreme-court-affirmative-action.html | â€šÃ„Â²This Is Not a Normal Courtâ€šÃ„Â¹: Biden Denounces Affirmative-Action Ruling | False | By Michael D. Shear | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/volkswagen-audi-chief-executive.html | Volkswagen Replaces Audi Chief Amid Pressure to Electrify | False | By Melissa Eddy | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/arts/jeffrion-aubry-injured-louis-armstrong-center.html | Assemblyman Injured at Armstrong Center Opening by Fleeing Man | False | By Christopher Kuo | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/nyregion/jonathan-majors-accuser.html | N.Y.P.D. Has Evidence to Arrest Woman Who Said Jonathan Majors Hit Her | False | By Jonah E. Bromwich and Chelsia Rose Marcius | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-03 | https://www.nytimes.com/2023/06/29/opinion/college-admissions-affirmative-action.html | I Teach at an Elite College. Hereâ€šÃ„Â´s a Look Inside the Racial Gaming of Admissions. | False | By Tyler Austin Harper | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-04 | https://www.nytimes.com/2023/06/29/science/neutrinos-milky-way-map.html | Neutrinos Build a Ghostly Map of the Milky Way | False | By Kenneth Chang | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/africa/botswana-diamonds-de-beers.html | Is Botswana Getting a Raw Deal From De Beers Diamonds? | False | By John Eligon and Joao Silva | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/canada/canada-stabbing-university-waterloo.html | 3 People Are Stabbed in a University Gender Studies Class in Canada | False | By Christine Hauser | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/media/national-geographic-layoffs.html | National Geographic Lays Off More Writers | False | By Jesus JimÍ’SÂ©nez | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/television/marvin-kitman-dead.html | Marvin Kitman, Satirist Whose Main Target Was TV, Dies at 93 | False | By Sam Roberts | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/parkland-shooting-scot-peterson-verdict.html | Jury Acquits Deputy Who Failed to Confront Parkland Gunman | False | By Patricia Mazzei | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/opinion/affirmative-action-supreme-court-harvard.html | Harvard Undermined Itself on Affirmative Action | False | By David French | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/television/tour-de-france-unchained-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/supreme-court-religion-sabbath-postal-worker.html | Supreme Court Sides With Postal Carrier Who Refused to Work on Sabbath | False | By Abbie VanSickle and Adam Liptak | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/affirmative-action-students.html | Ruling Raises Uncertainty for High School Students Heading to College | False | By Jenna Russell, Jacey Fortin, Beverly Ford and Emily Cataneo | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-05 | https://www.nytimes.com/2023/06/29/dining/drinks/sherry-country-spanish-wine.html | In Sherry Country, Wines of the Future That Look to the Past | False | By Eric Asimov | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/nyregion/new-york-mayor-city-council-budget-deal.html | Libraries Spared but Rikers Suffers in $107 Billion N.Y.C. Budget Deal | False | By Dana Rubinstein and Emma G. Fitzsimmons | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/dianne-feinstein-senate.html | The Senateâ€šÃ„Â´s Feinstein Question | False | By Carl Hulse | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/affirmative-action-college-admissions-future.html | With SupremeÂâ€¤ Court Decision, College Admissions Could Become More Subjective | False | By Anemona Hartocollis | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/hunter-biden-child-support-settlement.html | Hunter Biden Settles Child-Support Case | False | By Katie Rogers | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/april-kingsley-dead.html | April Kingsley, Curator Who Championed Unsung Artists, Dies at 82 | False | By Neil Genzlinger | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/climate/heat-wave-wildfires-canada-climate.html | Dangerous Heat and Heavy Wildfire Smoke March Across North America | False | By Somini Sengupta | 2023-08-01 | TX 9-304-143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/africa/central-african-republic-wagner-africa-syria.html | Can Russia Tame Wagner in Africa Without Destroying It? | False | By Elian Peltier and Raja Abdulrahim | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/europe/russia-putin-wagner-ukraine.html | As Putin Poses for Selfies, U.S. Says Russia May Have Detained a Top General | False | By Ivan Nechepurenko, Valerie Hopkins, Helene Cooper, Julian E. Barnes and Eric Schmitt | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/us/heat-wave-deaths.html | Why the Number of Heat-Related Deaths May Be Unclear for Weeks | False | By Anushka Patil | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/us/christine-king-farris-dead.html | Christine King Farris, Last Sibling of Martin Luther King Jr., Dies at 95 | False | By Alex Traub | 2023-09-01 | TX 9-317-107 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/house-republicans-hunter-biden-testimony.html | House Republicans Summon Officials to Testify About Hunter Biden Inquiry | False | By Luke Broadwater | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/nyregion/air-quality-smoke-canada-wildfires-nyc.html | Haze Moves Through Midwest, as New York City Avoids the Worst for Now | False | By Liam Stack | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/opinion/biden-economy-inflation-plan.html | Why Biden Isnâ€šÃ„Ã´t Getting the Credit He Deserves | False | By David Brooks | 2023-08-01 | TX 9-304-143 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/europe/france-nahel-m-protests.html | In Nahel M., a Stranger Killed by Police, French Protesters See Friend and Kin | False | By Catherine Porter | 2023-08-01 | TX 9-304-143 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/europe/police-shooting-france-macron.html | Police Shooting in France Presents New Challenge for Macron | False | By Roger Cohen | 2023-08-01 | TX 9-304-143 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/black-justices-affirmative-action-thomas-jackson.html | In Affirmative Action Ruling, Black Justices Take Aim at Each Other | False | By Abbie VanSickle | 2023-08-01 | TX 9-304-143 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/29/pageoneplus/corrections-june-30-2023.html | Corrections: June 30, 2023 | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-30 | 2023-06-29 | https://www.nytimes.com/2023/06/29/crosswords/daily-puzzle-2023-06-30.html | French Thinker | False | By Deb Amlen | 2023-08-01 | TX 9-304-143 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/29/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/30/pageoneplus/quotation-of-the-day-teens-killing-revives-conversation-on-race-power-and-identity.html | Quotation of the Day: Teenâ€šÃ„Ã´s Killing Revives Conversation on Race, Power and Identity | False | | 2023-08-01 | TX 9-304-143 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/30/business/end-of-libor.html | The End of LIBOR Is (Finally) Here | False | By Joe Rennison | 2023-08-01 | TX 9-304-143 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/style/modern-love-married-to-a-stranger.html | Was I Married to a Stranger? | False | By Belle Burden | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/style/sahra-nguyen-erics-kun-wedding.html | A Bond Built Over Coffee Leads to Success in Love and Business | False | By Tammy LaGorce | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/style/isabella-reyes-andrew-sublett-wedding.html | After Several â€šÃ„Â³Unofficial Dates,â€šÃ„Â´ the Real Romance Began | False | By Jenny Block | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/style/sydney-berger-elan-cooperman-wedding.html | She Said Yes in a House of Worship | False | By Nell Gallogly | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/style/lauren-pariani-kate-schatz-wedding.html | From Mom Friends to So Much More | False | By Louise Rafkin | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/jdd-.html | A French Newsroom on Strike After Appointment of â€šÃ„Â³Far-Rightâ€šÃ„Â´ Editor | False | By Liz Alderman | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/30/us/politics/jan-6-arrest-obama-house.html | Man Accused in Jan. 6 Riot Is Arrested With Weapons Near Obamaâ€šÃ„Ã´s Home | False | By Luke Broadwater and Aishvarya Kavi | 2023-08-01 | TX 9-304-143 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/opinion/putin-prigozhin-russia.html | Putin Thinks Heâ€šÃ„Ã´s Still in Control. Heâ€šÃ„Ã´s Not. | False | By Mikhail Zygar | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/30/insider/tracking-what-happened-to-abortion-providers-after-the-dobbs-decision.html | Tracking What Happened to Abortion Providers After the Dobbs Decision | False | By Sarah Bahr | 2023-08-01 | TX 9-304-143 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/30/nyregion/nyc-homeless-shelters-migrants.html | New York's Shelters Were Packed. Now They Are Bursting at the Seams. | False | By Michael Wilson, Matthew Haag and Mihir Zaveri | 2023-08-01 | TX 9-304-143 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/2023/06/30/arts/design/diva-victoria-and-albert-museum.html | What Makes a Diva? | False | By Imogen West-Knights | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/france-police-shooting-unrest.html | Bracing for New Night of Unrest, Macron Urges Parents to Keep Teenagers Home | False | By Aurelien Breeden | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-06-27 | https://www.nytimes.com/es/2023/06/30/espanol/mujeres-trastorno-sueno-hormonas.html | ¿Por qué a las mujeres les cuesta más quedarse (y mantenerse) dormidas? | False | By Lisa L Lewis | 2023-08-01 | TX 9-304-143 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/books/review/new-this-week.html | Newly Published, from Young Adult Novels to Political Tumult in Translation | False | | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/30/opinion/editorials/supreme-court-affirmative-action-decision.html | The Supreme Court Turns 'Equal Protection' Upside Down | False | By The Editorial Board | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/earnings-wall-street-economy.html | Wall St. Foresees a Rosy 6 Months. Corporate America Isn't So Sure. | False | By Joe Rennison and J. Edward Moreno | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-30 | https://www.nytimes.com/2023/06/30/books/review/bridget-joness-diary-helen-fielding.html | Bridget Jones Deserved Better. We All Did. | False | By Elisabeth Egan | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/opinion/birthright-citizenship-trump-desantis.html | What Frederick Douglass Knew That Trump and DeSantis Don't | False | By Jamelle Bouie | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-10 | https://www.nytimes.com/2023/06/30/travel/florida-tourism-advisories-desantis.html | Despite Battle Over Politics, Florida Tourism Rolls On | False | By Tariro Mzezewa | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/opinion/artificial-intelligence-danger.html | The True Threat of Artificial Intelligence | False | By Evgeny Morozov | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/30/us/politics/affirmative-action-college-admissions-supreme-court.html | Five Ways College Admissions Could Change | False | By Stephanie Saul | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/realestate/william-lauder-park-ave-nyc-apartment.html | William Lauder Buys Another Park Avenue Co-op. Is He Thinking 'Duplex'? | False | By Vivian Marino | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/sports/baseball/elly-de-la-cruz-cincinnati-reds.html | The Most Exciting Show in Baseball | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-04 | https://www.nytimes.com/2023/06/30/opinion/affirmative-action-supreme-court-repeal.html | Repeal of Affirmative Action Is Only the Beginning | False | By Darren Walker | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-11 | https://www.nytimes.com/2023/06/30/well/mind/dopamine-brain-behavior.html | We Have a Dopamine Problem | False | By Dana G. Smith | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/arts/james-barnor-dia-ghana.html | The Man Who Pictured Ghana's Rise at Home and Abroad | False | By Aruna D'Souza | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/realestate/apartment-rentals-sharing-economy.html | Why Buy Anything You Could Borrow (Especially if You're Renting)? | False | By Julie Lasky | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/world/asia/indonesia-batik-fashion-obin.html | Ancient Art or Fashion Forward? Both, Says a Top Batik Designer | False | By Hannah Beech | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/2023/06/30/movies/nimona-nd-stevenson-profile.html | How 'Nimona' Helped Its Creator Explore His Emerging Identity | False | By Robert Ito | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/opinion/robert-f-kennedy-jr-coalition-supporters.html | Robert F. Kennedy Jr. and the Coalition of the Distrustful | False | By Michelle Goldberg | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/heat-wave-temperatures-forecast-texas-california.html | As the South Stews, Temperatures Are Set to Rise in the West, Too | False | By Emily Cochrane and Judson Jones | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/sports/pickleball-noise-complaints-lawsuits.html | Shattered Nerves, Sleepless Nights: Pickleball Noise Is Driving Everyone Nuts | False | By Andrew Keh and Alyssa Schukar | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/france-police-traffic-stop-shooting-law.html | French Police Won Authority to Shoot at Drivers, but Got â€šÃ„Â²No Training Whatsoeverâ€šÃ„Â´ | False | By Constant Mã‰šÃ‰Ćheut | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/us/nascar-chicago-street-race.html | NASCAR to Start Its Engines Along an Unlikely Course: Downtown Chicago | False | By Mitch Smith | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/russia-war-avdiivka-ukraine.html | Russia Destroyed Their Town. Theyâ€šÃ„Â´re Not Leaving. | False | By Tyler Hicks, Megan Specia and Gaã‰šÃ„´le Girbes | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/eurozone-inflation.html | Eurozone Inflation Slows, but Underlying Price Pressures Persist | False | By Patricia Cohen | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/asia/cambodia-hun-sen-meta-facebook.html | Cambodian Rulerâ€šÃ„Â´s Facebook Account Goes Dark After Spat With Meta | False | By Mike Ives and Sun Narin | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/us/florida-rip-current-deaths.html | 11 Have Died in Rip Currents Along the Gulf Coast. Hereâ€šÃ„Â´s How to Escape One. | False | By Remy Tumin | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/theater/the-democracy-project-federal-hall.html | â€šÃ„Â²The Democracy Projectâ€šÃ„Â´ Puts America Onstage, Warts and All | False | By Alexis Soloski | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-04 | https://www.nytimes.com/2023/06/30/movies/intersex-documentary.html | For a Documentary on Intersex Lives, a Director Champions the Power of Activism | False | By Melena Ryzik | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/ukraine-land-mines-report.html | Group Accuses Ukraine of Using Prohibited Land Mines | False | By John Ismay | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/air-quality-wildfires-smoke-forecast.html | Smoky Conditions Begin to Ease Across Large Parts of U.S. | False | By Christopher Maag and Derrick Bryson Taylor | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/movies/kevin-spacey-trial.html | Kevin Spacey Called â€šÃ„Â²Sexual Bullyâ€šÃ„Â´ by Prosecutor in U.K. Trial | False | By Alex Marshall | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/sports/baseball/harrison-bader-yankees-cardinals.html | To Unlock His Potential, He Needed to Come Home | False | By Matt Martell | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/economy/inflation-may-federal-reserve.html | Inflation and Spending Cooled in May, a Glimmer of Good News for the Fed | False | By Jeanna Smialek and Ben Casselman | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/poland-russia-spy-suspect.html | Polish Authorities Detain Athlete on Charges of Being Russian Spy | False | By Cora Engelbrecht | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/executive-compensation-highest-pay.html | How Sweet It Is, if Youâ€šÃ„Â´re the Boss | False | By Jeff Sommer | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/your-money/retiree-health-care-costs.html | Retiree Medical Costs Are Expected to Moderate, but Still High | False | By Ann Carrns | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/realestate/union-city-new-jersey-houses.html | From Up Here, You Can See Manhattan, and Houses Left to Crumble | False | By Caren Lissner | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/2023/06/30/style/ms-rachel-youtube-videos.html | â€šÃ„Â²Now, Letâ€šÃ„Â´s Be a Starfish!â€šÃ„Â´: Learning With Ms. Rachel, Song by Song | False | By McKenna Oxenden | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/supreme-court-same-sex-marriage.html | Supreme Court Backs Web Designer Opposed to Same-Sex Marriage | False | By Abbie VanSickle and Adam Liptak | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/movies/alan-arkin-dead.html | Alan Arkin, Comic Actor With a Serious Side, Dies at 89 | False | By Robert Berkvist and Peter Keepnews | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/student-loan-forgiveness-supreme-court-biden.html | Supreme Court Rejects Bidenâ€šÃ„Â´s Student Loan Forgiveness Plan | False | By Adam Liptak | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/sports/soccer/club-networks-manchester-city.html | Soccerâ€šÃ„Â´s Next Big Thing Is Buying in Bulk | False | By Rory Smith | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/sports/golf/liv-pga-greg-norman-senate-hearing.html | LIV Golf Resists Senate Request for Greg Normanâ€šÃ„Â´s Testimony on Saudi Deal | False | By Alan Blinder and Kevin Draper | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-30 | 2023-07-04 | https://www.nytimes.com/2023/06/30/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-11 | https://www.nytimes.com/2023/06/30/science/ticks-static-electricity.html | You Really Are a Tick Magnet | False | By Darren Incorvaia | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/united-airlines-delayed-canceled-flights.html | Unitedâ€™s Passengers Were Stuck, but Its C.E.O. Flew on a Private Plane | False | By Niraj Chokshi and Christine Chung | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/biden-student-loans.html | Student Loans Decision Unravels One of Bidenâ€™s Signature Efforts | False | By Michael D. Shear | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-06 | https://www.nytimes.com/2023/06/30/movies/netflix-expiring-july-sky-fall-streaming.html | Stream These 8 Movies Before They Leave Netflix in July | False | By Jason Bailey | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/americas/bolsonaro-brazil-banned-office.html | Brazil Bars Bolsonaro From Office for Election-Fraud Claims | False | By Jack Nicas | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/2023/06/30/technology/ai-chatbot-study-aid.html | Donâ€™t Use A.I. to Cheat in School. Itâ€™s Better for Studying. | False | By Brian X. Chen | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/supreme-court-gun-laws-domestic-violence.html | Supreme Court to Hear Major Guns Case Involving Domestic Violence | False | By Adam Liptak and Glenn Thrush | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-05 | https://www.nytimes.com/2023/06/30/dining/goodbye-plastic-wrap.html | Goodbye, Old Friend | False | By Jenny Ziomek | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/arts/rust-armorer-cocaine.html | â€˜Rustâ€™ Armorer Passed Off Cocaine After Shooting, Prosecutors Say | False | By Julia Jacobs | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/nypd-interim-commissioner-caban-sewell.html | As Sewell Departs, Adams Names Ally as Interim N.Y.P.D. Commissioner | False | By Dana Rubinstein, Hurubie Meko and Maria Cramer | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/affirmative-action-diversity-college-education.html | What the Affirmative Action Ruling Means for Colleges and Universities | False | By Stephanie Saul | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/france-protests-police-shooting-timeline.html | A Visual Timeline of the Protests in France | False | By Jenny Gross, Sarah Kerr and Adam Dean | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/sports/tennis/billie-jean-king-saudi-arabia-wta.html | Billie Jean King Supports Talks With Saudi Arabia on Womenâ€™s Tennis Events | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/nyc-bugs-gnats.html | First the Smoke. Then the Bugs. | False | By Christine Hauser | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/student-loans-borrowers-supreme-court.html | The Student Loan Borrowers Who Will Continue to Struggle | False | By Ron Lieber and Tara Siegel Bernard | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/arts/television/john-early-now-more-than-ever.html | John Early Brings a Deliriously Over-the-Top Sensibility to Stand-Up | False | By Jason Zinoman | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/opinion/letters/supreme-court-affirmative-action.html | The Debate Over Affirmative Action Isnâ€™t Over | False | | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/sports/baseball/john-montgomery-ward-perfect-game.html | First He Was Perfect, and Then Things Got Interesting | False | By Benjamin Hoffman | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/2023/06/30/arts/music/playlist-olivia-rodrigo-bad-bunny-fall-out-boy.html | Olivia Rodrigoâ€™s Gutsy Catharsis, and 12 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-08 | https://www.nytimes.com/2023/06/30/movies/best-movies-2023-so-far.html | The Best Films of 2023, So Far | False | By The New York Times | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/trump-desantis-moms-for-liberty.html | Trump, Crossing Paths With DeSantis, Tries to Outflank Him | False | By Anjali Huynh | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/arts/television/the-idol-finale.html | â€šÃ‚Â²The Idolâ€šÃ‚Â´ Is Ending Sunday. Hereâ€šÃ‚Â´s Why Thatâ€šÃ‚Â´s a Good Thing. | False | By James Poniewozik, Wesley Morris and Lindsay Zoladz | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/nyc-package-lockers-delivery.html | Public Package Lockers Are Coming to New York Cityâ€šÃ‚Â´s Sidewalks | False | By Winnie Hu | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/afghan-war-report.html | State Department Report on Afghanistan Exit Urges â€šÃ‚Â²Worst Caseâ€šÃ‚Â´ Thinking | False | By Michael Crowley | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/media/abby-grossberg-fox-news-settlement.html | Fox News Agrees to Pay $12 Million to Settle Hostile Workplace Suit | False | By Katie Robertson | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/joseph-pedott-dead.html | Joseph Pedott, 91, Dies; Made Chia Pets an â€šÃ‚Â²as Seen on TVâ€šÃ‚Â´ Sensation | False | By Alex Traub | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/george-santos-court-appearance.html | Rep. George Santosâ€šÃ‚Â´s Summer Reading List: 80,000 Pages of Evidence | False | By Michael Gold and Grace Ashford | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/books/review/vieira-junior-fonseca-nettel-pasaribu.html | New International Fiction: Dark Histories, Daunting Labors | False | By Anderson Tepper | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/nyc-hasidic-yeshivas-education.html | 18 Hasidic Schools Failed to Provide Basic Education, New York City Finds | False | By Eliza Shapiro and Brian M. Rosenthal | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/france-riots-police-shooting.html | France Splits Into Rival Camps Over Police Shooting of a Teenager | False | By Roger Cohen | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/opinion/christians-and-drag-queens.html | How Christians and Drag Queens Are Defending the First Amendment | False | By David French | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/movies/alan-arkin-glengarry-glen-ross.html | Alan Arkin Could Do It All. In â€šÃ‚Â²Glengarry Glen Ross,â€šÃ‚Â´ He Did. | False | By Jason Bailey | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/kremlin-prigozhin-wagner-ukraine.html | Dismissing Rebellion as â€šÃ‚Â²Minor,â€šÃ‚Â´ Kremlin Dismantles Prigozhinâ€šÃ‚Â´s Empire | False | By Ivan Nechepurenko and Cassandra Vinograd | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/michael-horodniceanu-dead.html | Michael Horodniceanu, Who Oversaw Transit Megaprojects, Dies at 78 | False | By Daniel E. Slotnik | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-05 | https://www.nytimes.com/2023/06/30/dining/roscioli-rome-nyc-pastas.html | A Culinary Roman Empireâ€šÃ‚Â´s Next Conquest? Manhattan. | False | By Julia Moskin | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/us/peg-yorkin-dead.html | Peg Yorkin, Who Helped Bring the Abortion Pill to the U.S., Dies at 96 | False | By Penelope Green | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/economy/hiring-affirmative-action.html | Affirmative Action Ruling May Upend Hiring Policies, Too | False | By Noam Scheiber | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/health/polio-vaccine-gavi.html | Shot to Protect Against Polio and Five Other Diseases Is Approved by Gavi | False | By Emily Baumgaertner | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/indiana-abortion-ban-upheld.html | Indiana Supreme Court Upholds Abortion Ban | False | By Kate Zernike | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/sports/espn-layoffs.html | ESPN Announces Layoffs of On-Air Personalities to Cut Costs | False | By Claire Fahy | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/business/david-gilmour-dead.html | David Gilmour, Who Brought Fijiâ€šÃ‚Â´s Water to the Masses, Dies at 91 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/world/africa/paul-rusesabagina-hotel-rwanda-interview.html | â€šÃ‚Â²No One Can Silence Meâ€šÃ‚Â´: Paul Rusesabagina on His Captivity in Rwanda | False | By Abdi Latif Dahir | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/texas-abortion-births-study.html | Study Finds Rise in Texas Births After Abortion Law. But Questions Remain. | False | By J. David Goodman | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/live/2023/06/30/world/russia-ukraine-news/the-cyberwar-has-expanded-rapidly-beyond-ukraine-and-russia-new-data-shows | The cyberwar has expanded rapidly beyond Ukraine and Russia, new data shows. | False | By Anushka Patil | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-16 | https://www.nytimes.com/2023/06/30/style/fall-out-boy-we-didnt-start-the-fire.html | â€˜We Didnâ€™t Start the Fireâ€™ Is Updated for a New Generation | False | By Frank Rojas | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/guantanamo-cole-bombing.html | Judge to Decide Whether Taint of C.I.A. Torture Extended to Guantâ€˜namo | False | By Carol Rosenberg | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/desantis-net-worth.html | DeSantis Financial Disclosure Puts Him in the Millionaires Club | False | By Nicholas Nehamas | 2023-09-01 | TX 9-317-107 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/us/oklahoma-sheriff-killing-journalists-lynching.html | Sheriff Recorded Making Inflammatory Comments Wonâ€™t Face Charges | False | By John Yoon | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/louisiana-transgender-care-ban-minors.html | Governor Vetoes Louisianaâ€™s Ban on Transition Care for Transgender Minors | False | By Rick Rojas | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/coast-guard-sexual-assault.html | Coast Guard Apologizes for Covering Up Long History of Sexual Assault | False | By Karoun Demirjian and John Ismay | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/06/30/crosswords/daily-puzzle-2023-07-01.html | Certain Surprise Party? | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/06/30/business/media/hollywood-actors-extend-talks.html | Hollywood Actors Extend Contract Talks at Deadline | False | By Nicole Sperling | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/07/01/sports/tennis/wimbledon-boodles.html | Before Wimbledon, Thereâ€™s Practice on Grass at an English Garden Party | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/07/01/opinion/france-protests-nahel-m.html | France Is on Fire | False | By Harrison Stetler | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/07/01/pageoneplus/quotation-of-the-day-in-ruined-town-resolved-to-stay-until-the-end.html | Quotation of the Day: In Ruined Town, Resolved to Stay â€˜Until the Endâ€™ | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/07/01/pageoneplus/corrections-july-1-2023.html | Corrections: July 1, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/nyregion/phil-murphy-new-jersey-budget.html | Gov. Murphy Looks to Burnish Legacy With a $54.3 Billion Budget | False | By Tracey Tully and Elise Young | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/nyregion/nyc-summer-shade.html | 9 Ways to Stay Shaded on a Sweltering Day in New York City | False | By Jane Margolies | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-08-20 | https://www.nytimes.com/2023/07/01/books/review/pete-and-alice-in-maine-caitlin-shetterly.html | A Fractured Family Heads North | False | By Allegra Goodman | 2023-10-02 | TX 9-325-179 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/07/01/realestate/renters-insurance-building-management.html | My Building Manager Wants to Get on My Renterâ€™s Insurance. Is That Legal? | False | By Andy Newman | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-05 | https://www.nytimes.com/2023/07/01/technology/amazon-alexa-irish.html | How Amazon Taught Alexa to Speak in an Irish Brogue | False | By Bernhard Warner | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/science/consciousness-theories.html | 2 Leading Theories of Consciousness Square Off | False | By Carl Zimmer | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/sports/football/nfl-gambling-suspensions-integrity.html | The N.F.L.â€™s Betting Penalties Put Ideal of â€˜Integrityâ€™ to the Test | False | By Santul Nerkar and Emmanuel Morgan | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/arts/music/london-tours-opera-classical.html | London Tours Explore the Worlds of Opera and Classical Music | False | By Farah Nayeri | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/books/tiktok-book-publishing-bytedance.html | TikTok Sells a Lot of Books. Now, Its Owner Wants to Publish Them, Too. | False | By Elizabeth A. Harris and Alexandra Alter | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-06 | https://www.nytimes.com/2023/07/01/sports/tennis/cameron-norrie-wimbledon.html | Cameron Norrie Is Going to Wimbledon. Great Expectations Follow Him. | False | By Cindy Shmerler | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/affirmative-action-students.html | The â€˜Unseenâ€™ Students in the Affirmative Action Debate | False | By Sarah Mervosh and Troy Closson | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-01 | 2023-07-07 | https://www.nytimes.com/2023/07/01/sports/tennis/wimbledon-boycott-players.html | Fifty Years Ago the Men Boycotted Wimbledon. That Changed Everything. | False | By Cindy Shmerler | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-09 | https://www.nytimes.com/2023/07/01/arts/music/boy-george-favorites.html | Boy George Loves His Deeply Flawed Heroes | False | By Jeremy Gordon | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/politics/supreme-court-affirmative-action-student-loans-democrats-2024.html | Supreme Court Decisions on Education Could Offer Democrats an Opening | False | By Jonathan Weisman | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/upshot/american-cities-office-conversion.html | American Cities Have a Conversion Problem, and Itâ€šÃ„Ã´s Not Just Offices | False | By Emily Badger | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/technology/elon-musk-mark-zuckerberg-cage-match.html | A â€šÃ„Ã²Cage Matchâ€šÃ„Ã´ Between Elon Musk and Mark Zuckerberg May Be No Joke | False | By Ryan Mac and Mike Isaac | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/americas/trump-bolsonaro-brazil-us.html | Why Bolsonaro Was Barred in Brazil but Trump Can Run in the U.S. | False | By Jack Nicas | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/sports/soccer/psg-attack-diallo-hamraoui.html | The Mystery That Ended Two Womenâ€šÃ„Ã´s World Cup Dreams | False | By Tariq Panja | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-11 | https://www.nytimes.com/2023/07/01/science/archaeology-hominids-cannibalism.html | Cannibalism, or â€šÃ„Ã²Clickbaitâ€šÃ„Ã´ for Paleoanthropology? | False | By Franz Lidz | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/politics/richard-haass-biden-trump-foreign-policy.html | To Foreign Policy Veteran, the Real Danger Is at Home | False | By Peter Baker | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/greece-migrant-ship.html | Everyone Knew the Migrant Ship Was Doomed. No One Helped. | False | By Matina Stevis-Gridneff and Karam Shoumali | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/heat-wave-south.html | An Early Heat Wave Upsets the Rhythm of Life in the South | False | By Emily Cochrane and Bryan Tarnowski | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-09 | https://www.nytimes.com/2023/07/01/style/anya-firestone-paris-tours.html | The Art of Drinking? Right This Way, Sâ€šÃ„Â¸il Vous Plaâ€šÃ†t. | False | By Chantel Tattoli | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/asia/wagner-uprising-china-russia.html | Wagner Uprising Highlights Chinaâ€šÃ„Ã´s Risks With Russia | False | By David Pierson and Olivia Wang | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/business/economy/central-banks-inflation.html | At the Front Lines of the Inflation Fight, Uncertainty Reigns | False | By Eshe Nelson | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/putin-russia-wagner-rebellion.html | Mutiny Provided Glimpse of a Post-Putin Russia. Is the Window Still Open? | False | By Paul Sonne | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/style/paper-magazine-history.html | Paper Magazine, the Oral History: â€šÃ„Ã²They Were Wide Openâ€šÃ„Ã´ | False | By John Ortved | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/science/spacex-euclid-launch.html | The Dark Universe Is Waiting. What Will the Euclid Telescope Reveal? | False | By Katrina Miller | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/business/ceo-pay-worker-salary.html | Does It Help to Know How Much the Boss Makes? | False | By Sarah Kessler | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/arts/music/jakub-hrusa-royal-opera.html | Royal Operaâ€šÃ„Ã´s Next Leader Keeps Quality in Mind and Home in His Heart | False | By Rebecca Schmid | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/arts/music/opera-verdi-don-carlo-london.html | The Women of â€šÃ„Â²Don Carloâ€šÃ„Ã² Portray a Moment in History | False | By David Belcher | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-08-20 | https://www.nytimes.com/2023/07/01/books/review/owner-of-a-lonely-heart-beth-nguyen.html | A Mother Reckons With Questions From Her Childhood | False | By Sara Austin | 2023-10-02 | TX 9-325-179 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/sports/tennis/wimbledon-artist-program.html | At Wimbledon, Not All the Artistry Is on the Court | False | By Shira Springer | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/russia-ukraine-war.html | Ukraine Says It Is Ready for Arrival of Wagner Troops in Belarus | False | By Megan Specia | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/macron-france-unrest-police-shooting.html | Macron Cancels State Visit to Germany Amid Unrest at Home | False | By Isabella Kwai and Aurelien Breeden | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/chris-christie-florida-trump.html | Jersey Boy Takes On Florida Man | False | By Maureen Dowd | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/ocean-exploration.html | I Know What Drives People to the Depths of the Ocean | False | By Fabien Cousteau | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/constitutional-amendments-american-history.html | How to Stave Off Constitutional Extinction | False | By Jill Lepore | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/letters/cancer-research-treatment.html | Breakthroughs in Cancer Research and Treatment | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/british-royals-king-charles.html | Long Live the King! | False | By Nicholas Kristof | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/supreme-court-gay-303-creative.html | The Supreme Court Has Opened the Door to Discrimination. Here's How States Can Slam It Shut. | False | By Aaron Tang | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/john-roberts-supreme-court-statesman.html | John Roberts, Conservative Statesman | False | By Ross Douthat | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/africa/botswana-de-beers-diamond-deal.html | Botswana and De Beers Sign Deal to Continue Rich Diamond Partnership | False | By John Eligon | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/business/dealbook/fourth-of-july-fireworks-drones.html | Fireworks Have a New Competitor: Drones | False | By Lauren Hirsch and Michael J. de la Merced | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/netherlands-king-slavery-apology.html | Dutch King Apologizes for His Country's Role in the Slave Trade | False | By Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/workers-labor-unions-los-angeles-california.html | From the Docks to Dodger Stadium, Los Angeles Workers Are Feeling Emboldened | False | By Shawn Hubler, Kurtis Lee and Jill Cowan | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/paris-shooting-protests-violence.html | In the Paris Suburb Where Police Shot a Teenager, Violence and Vigilance | False | By Constant Mä'sÂ©heut | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/nahel-funeral-france-protests.html | At Funeral for Nahel M. Near Paris, Anguish, Anger and Racial Tensions | False | By Roger Cohen | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/politics/desantis-video-lgbtq-trump.html | DeSantis, Seeking Attention, Uses L.G.B.T.Q. Issues to Attack Trump | False | By Nicholas Nehamas and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/supreme-court-liberal-conservative.html | Along With Conservative Triumphs, Signs of New Caution at Supreme Court | False | By Adam Liptak and Alicia Parlapiano | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/politics/hunter-biden-daughter-arkansas.html | Hunter Biden's Daughter and a Tale of Two Families | False | By Katie Rogers | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/biden-drone-strikes.html | Biden Rules Tighten Limits on Drone Strikes | False | By Charlie Savage | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/weiss-hunter-biden-letter.html | U.S. Attorney in Hunter Biden Case Defends Investigation to House Republicans | False | By Glenn Thrush, Luke Broadwater and Michael S. Schmidt | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-08-06 | https://www.nytimes.com/2023/07/01/books/review/theory-of-everything-else-dan-schreiber.html | You May Not Have Asked; He Answered Anyway | False | By Dan Piepenbring | 2023-10-02 | TX 9-325-179 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/us/darren-drozdov-dead.html | Darren Drozdov, Pro Wrestler Whose Career Was Cut Short, Dies at 54 | False | By Rebecca Carballo | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/crosswords/daily-puzzle-2023-07-02.html | About Two Feet | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/sports/ncaafootball/college-football-realignment.html | In the Conference Realignment Game, a Deadline Is Not a Deadline | False | By Billy Witz | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/us/politics/trump-pickens-independence-day.html | A Small Townâ€šÃ„Ã´s Fourth of July: Flags, a 5K and Trumpâ€šÃ„Ã´s Attacks on American Institutions | False | By Michael Gold | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/pageoneplus/quotation-of-the-day-beating-heat-wave-is-even-harder-with-drums.html | Quotation of the Day: Beating Heat Wave Is Even Harder With Drums | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/business/twitter-rate-limit-elon-musk.html | Musk Says Twitter Is Limiting Number of Posts Users Can Read | False | By Eduardo Medina and Ryan Mac | 2023-09-01 | TX 9-317-107 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/proud-boys-black-lives-matter-church-sign.html | Proud Boys Fined Over $1 Million for Destroying Property of a Black Church | False | By Lauren McCarthy | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/world/europe/france-protests-arrest.html | Mayors Are Targeted in Fifth Night of Protests Across France | False | By Emma Bubola and Vivek Shankar | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/pageoneplus/corrections-july-2-2023.html | Corrections: July 2, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/insider/the-naming-of-gaming-and-its-history.html | The Naming of Gaming (and Its History) | False | By Sarah Diamond | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/nyregion/metropolitan-diary.html | â€šÃ„Ã²On a Whim, I Decided to Do a Silly, Shirley Temple-esque Tap Danceâ€šÃ„Ã´ | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/insider/literary-translation.html | The Disappearing Act of Literary Translation, in Full View | False | By Katherine J. Igoe | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/nyregion/henry-street-toddrick-brockington.html | How a Mentor to At-Risk Young Men Spends His Sundays | False | By Tammy LaGorce | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/world/asia/japan-ainu-fishing.html | Japanâ€šÃ„Ã´s Native Ainu Fight to Restore a Last Vestige of Their Identity | False | By Motoko Rich and Hikari Hida | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/nyregion/saint-anns-suicide.html | An Elite School, a Boyâ€šÃ„Ã´s Suicide and a Question of Blame | False | By John Leland | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/france-nahel-soccer-hijab.html | A Fatal Shooting and a Hijab Ban: Two Faces of Franceâ€šÃ„Ã´s Racial Divisions | False | By Catherine Porter | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-09 | https://www.nytimes.com/interactive/2023/07/02/magazine/phoebe-waller-bridge-indiana-jones-interview.html | Phoebe Waller-Bridgeâ€šÃ„Ã´s Great â€šÃ„Ã²Indiana Jonesâ€šÃ„Ã´ Adventure | False | By David Marchese | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/business/roxane-gay-work-friend-advice.html | If You Donâ€šÃ„Ã´t Have Anything Nice to Say, Donâ€šÃ„Ã´t Be a Reference | False | By Roxane Gay | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-30 | https://www.nytimes.com/2023/07/02/books/review/the-exhibitionist-charlotte-mendelson.html | Married to an Art Monster | False | By Alexandra Jacobs | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/affirmative-action-university-of-california-davis.html | With End of Affirmative Action, a Push for a New Tool: Adversity Scores | False | By Stephanie Saul | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/fashion/jewelry-andre-chervin-exhibition.html | Jewelerâ€šÃ„Ã´s â€šÃ„Ã²Creative Outletsâ€šÃ„Ã´ to Shape New Exhibition | False | By Amy Elliott | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/business/american-made-t-shirts-july-4th.html | â€šÃ„Ã²American Madeâ€šÃ„Ã´ T-Shirts Are Having Their Best Year Yet | False | By Jordyn Holman | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/us/house-republicans-spending.html | House Republicans Demand Deep Cuts to Spending Bills They Rarely Support | False | By Catie Edmondson, Carl Hulse and Alicia Parlapiano | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/world/europe/ukraine-russia-counteroffensive.html | In Small Victory, Signs of Grueling Combat Ahead in Ukrainian Counteroffensive | False | By Thomas Gibbons-Neff, Yurii Shyvala and David Guttenfelder | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/titan-submersible-passengers.html | A Rubikâ€šÃ„Ã´s Cube, Thick Socks and Giddy Anticipation: The Last Hours of the Titan | False | By John Branch and Christina Goldbaum | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/sports/tennis/wimbledon-andy-murray.html | Andy Murray Returns to Wimbledon Aiming for Another Long Run | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-08-13 | https://www.nytimes.com/2023/07/02/books/review/completely-mad-james-hansen.html | Chasing a World Record, They Endured Storms, Sharks and Freak Waves | False | By Douglas Preston | 2023-10-02 | TX 9-325-179 |
| 2023-07-02 | 2023-07-08 | https://www.nytimes.com/2023/07/02/technology/ai-chatbots-misinformation-free-speech.html | Uncensored Chatbots Provoke a Fracas Over Free Speech | False | By Stuart A. Thompson | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/costume-jewelry-exhibition-scotland.html | The Little Black Dress, Accessorized | False | By Susanne Fowler | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/climate/michigan-climate-change.html | A Climate Laggard in Americaâ€šÃ„Ã´s Industrial Heartland Has a Plan to Change, Fast | False | By Coral Davenport | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-04 | https://www.nytimes.com/2023/07/02/science/ai-mathematics-machine-learning.html | A.I. Is Coming for Mathematics, Too | False | By Siobhan Roberts | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/affirmative-action-black-family.html | One Black Family, One Affirmative Action Ruling, and Lots of Thoughts | False | By Audra D. S. Burch | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/sports/olympics/caeleb-dressel-swimming-mental-health.html | A Champion Swimmer Returns, Slowly but Determinedly, to Competition | False | By Jenny Vrentas | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-04 | https://www.nytimes.com/2023/07/02/business/lithium-mining-automakers-electric-vehicles.html | Lithium Scarcity Pushes Carmakers Into the Mining Business | False | By Clifford Krauss and Jack Ewing | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jewelry-roseate-pearls.html | A New Jewelry Brand Professes a Love for Pearls | False | By Rachel Felder | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jewelry-heart-shape-gems.html | Heart-Shape Gems Get Lots of Love | False | By Ming Liu | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jewelry-metal-alloy-allergies.html | Itâ€šÃ„Ã´s Summer. Are You Suddenly Allergic to Your Jewelry? | False | By Kathleen Beckett | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/high-jewelry-presentations-paris.html | High Jewelry Takes a Road Trip | False | By Tina Isaac-Goizâ€šÃ„Â© | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jewelry-rubies-mozambique.html | When It Comes to Rubies, Is Mozambique the New Star? | False | By Nazanin Lankarani | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/world/europe/russia-ukraine-drone-attack.html | Russian Forces Launch Overnight Drone Attacks on Kyiv | False | By Cassandra Vinograd | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/sports/autoracing/f1-time-tv-results-austrian-grand-prix.html | Going, Going, Gone? Verstappen Wins Fifth Straight Race. | False | By Andrew Das and Josh Katz | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/opinion/wildfire-smoke-air-quality-kids-children-health.html | Our Childrenâ€šÃ„Ã´ Lungs Are Uniquely Vulnerable to All This Wildfire Smoke | False | By Alexander Rabin and Lisa Patel | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/opinion/half-the-police-force-quit-crime-dropped.html | Half the Police Force Quit. Crime Dropped. | False | By Radley Balko | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/opinion/rabbi-retirement-lessons.html | As a Rabbi, Iâ€šÃ„Ã´ve Had a Privileged View of the Human Condition | False | By David Wolpe | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/baltimore-shooting.html | Shooting in Baltimore Leaves 2 Dead and 28 Wounded | False | By Donna Owens and Amanda Holpuch | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/world/asia/australia-fireworks-territory-day.html | Fireworks for All, One Day Only, in Australiaâ€šÃ„Ã´s Last Frontier | False | By Yan Zhuang | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/opinion/letters/turner-classic-movies.html | Aficionados of TCM Fear for Its Future | False |  | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/los-angeles-hotel-workers-strike.html | Los Angeles Hotel Workers Go on Strike | False | By Jill Cowan and Kurtis Lee | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/business/media/frank-field-dead.html | Frank Field, Who Brought Expertise to TV Weathercasting, Dies at 100 | False | By Richard Goldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-06 | https://www.nytimes.com/2023/07/02/style/rethinking-july-4th-celebrations.html | No Sparklers for These Folks | False | By Alyson Krueger | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jon-haggins-dead.html | Jon Haggins, Designer Who Slipped Into and Out of Fashion, Dies at 79 | False | By Penelope Green | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/business/tesla-q2-sales-deliveries.html | Tesla Sales Surge as Tax Credits Fuel Demand | False | By Jack Ewing | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/world/europe/urban-explorers-and-accused-spies-chafe-in-legal-limbo-in-albania.html | â€šÃ„Â'Urban Explorersâ€šÃ„Â' and Accused Spies Chafe in Legal Limbo in Albania | False | By Isabella Kwai | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/politics/north-carolina-voting-rights.html | As 2024 Voting Battles Heat Up, North Carolina G.O.P. Presses Forward | False | By Nick Corasaniti | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/arts/music/robert-sherman-dead.html | Robert Sherman, Veteran of the New York Airwaves, Dies at 90 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/arts/music/sonic-sphere-shed-igor-levit.html | At the Sonic Sphere, a â€šÃ„Â'Whoaâ€šÃ„Â' Momentâ€¦â€ (and Some Music) | False | By Zachary Woolfe | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/high-jewelry-boucheron-claire-choisne.html | Boucheronâ€šÃ„Â's Idea of High Jewelry: A Gem for Your Hoodie | False | By Tina Isaac-Goizâ'sÃ© | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jewelry-chaumet-buccellati-paris.html | Archives Help Shape the Jewelry Creations of Today | False | By Tina Isaac-Goizâ'sÃ© | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/nyregion/fatal-shooting-riverbank-park.html | Fatal Shooting of a Teenager Shocks an Urban Oasis | False | By Katherine Rosman and Chelsia Rose Marcius | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/north-carolina-roller-coaster-closed.html | Large Crack Spotted in Roller Coaster Prompts Its Shutdown | False | By Orlando Mayorquin | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/crosswords/daily-puzzle-2023-07-03.html | Having Initial Success | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/chicago-nascar-race.html | Chicago and NASCAR, an Odd Couple With High Hopes, Take It to the Streets | False | By Mitch Smith and Jamie Kelter Davis | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/02/business/janet-yellen-china-visit.html | Yellen to Visit China in Bid to Steady Economic Ties | False | By Alan Rappeport and Keith Bradsher | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/02/world/middleeast/israel-west-bank-jenin.html | Israel Launches Biggest Air Attack on West Bank in Nearly Two Decades | False | By Isabel Kershner | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/technology/russia-ukraine-surveillance-tech.html | Cracking Down on Dissent, Russia Seeds a Surveillance Supply Chain | False | By Aaron Krolik, Paul Mozur and Adam Satariano | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/arts/television/tv-shows-july-4-fireworks-moonshine.html | Whatâ€šÃ„Â's on TV This Week: Fourth of July Fireworks and â€šÃ„Â'Moonshineâ€šÃ„Â' | False | By Shivani Gonzalez | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/pageoneplus/quotation-of-the-day-urban-explorers-or-russian-agents.html | Quotation of the Day: â€šÃ„Â'Urban Explorers,â€šÃ„Â' or Russian Agents? | False | | | |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/pageoneplus/no-corrections-july-3-2023.html | No Corrections: July 3, 2023 | False | | | |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/nyregion/migrants-asylum-nyc.html | New Migrants Have a Year to Apply for Asylum. Many Wonâ€šÃ„Â't Make It. | False | By Hurubie Meko and Raúl'sä''d Vilchis | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/sports/tennis/greatest-athlete-of-all-time.html | GOATs Are Everywhere in Sports. So What Really Defines Greatness? | False | By Kurt Streeter | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-08 | https://www.nytimes.com/interactive/2023/07/03/opinion/for-most-college-students-affirmative-action-was-not-enough.html | For Most College Students, Affirmative Action Was Never Enough | False | By Richard Arum, Mitchell L. Stevens and Quoctrung Bui | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/opinion/biden-trump-supreme-court.html | Itâ€šÃ„Â's Not Americaâ€šÃ„Â's Unhappiest Birthday | False | By Gail Collins and Bret Stephens | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-09 | https://www.nytimes.com/2023/07/03/realestate/home-prices-california.html | $2.9 Million Homes in California | False | By Angela Serratore | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-06 | https://www.nytimes.com/2023/07/03/opinion/tennessee-trans-lgbtq-health-records-vanderbilt.html | Tell Me There Isnâ€šÃ„Â't a Witch Hunt in Tennessee | False | By Margaret Renkl | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/politics/migrants-mexico-border.html | Number of Migrants Crossing U.S. Southern Border Is Down. But for How Long? | False | By Eileen Sullivan | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/business/disney-ron-desantis-criticism.html | With DeSantis on the Stump, Disney Sees a Long Campaign Ahead | False | By Brooks Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/university-of-chicago-whiteness-free-speech.html | At UChicago, a Debate Over Free Speech and Cyberbullying | False | By Vimal Patel | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-06 | https://www.nytimes.com/2023/07/03/opinion/iran-cuba-usa-partnerships.html | Americaâ€šÃ„Â´s Foes Are Joining Forces | False | By Peter Beinart | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-09 | https://www.nytimes.com/2023/07/03/arts/podcasts-emotional-health.html | 6 Podcasts to Help You Take an Actual Break This Summer | False | By Emma Dibdin | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/sports/tennis/wimbledon-ben-bryan-shelton.html | Ben and Bryan Shelton, Son and Father, Hit the Road as Player and Coach | False | By Matthew Futterman and Jane Stockdale | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/health/pregnancy-preeclampsia-test.html | A Blood Test Predicts Pre-eclampsia in Pregnant Women | False | By Roni Caryn Rabin | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-15 | https://www.nytimes.com/2023/07/03/travel/prue-leith-gbbs-road-trip.html | Prue Leithâ€šÃ„Â´s Great American Road Trip | False | By Prue Leith | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/europe/ukraine-war-psychologists-ptsd.html | When Missiles Strike Kyiv, These Psychologists Race to Help | False | By Megan Specia | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-30 | https://www.nytimes.com/2023/07/03/books/review/the-light-room-kate-zambreno.html | The Days Were Long and the Years Were Longer | False | By Eleanor Henderson | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-09 | https://www.nytimes.com/2023/07/03/realestate/new-york-apartment-renting-chelsea.html | Giving New York a Try, and Leaving the Big Stuff to Fate | False | By Lia Picard | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/climate/cash-disaster-relief.html | A New Kind of Disaster Aid: Pay People Cash, Before Disaster Strikes | False | By Somini Sengupta | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/books/red-hotel-alan-philps-moscow.html | How Stalinâ€šÃ„Â´s Control of Foreign Reporters Helped Shape Russia Coverage Today | False | By Lesley M. M. Blume | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/arts/america-250-anniversary-1776.html | Will America Be Ready for Its 250th Birthday? | False | By Jennifer Schuessler | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/business/car-repairs-electric-vehicles.html | Why Car Repairs Have Become So Expensive | False | By Lawrence Ulrich | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/opinion/july-fourth-patriotism-douglass.html | Frederick Douglass Knew What False Patriotism Was | False | By Esau McCaulley | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-06 | https://www.nytimes.com/2023/07/03/style/upcycled-couture-fashion-renaissance.html | Can Couture Be More Socially Responsible? | False | By Dana Thomas | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/middleeast/tunisia-tuna-fish.html | In Tuna-Obsessed Tunisia, a Favorite Food Becomes a Lot Less Affordable | False | By Vivian Yee | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/sports/ultramarathon-mental-illness.html | The Ultramarathoner Racing Against the Course, and Himself | False | By Rebecca Byerly | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/dining/texas-bbq.html | Texas Barbecue Is the Best It Has Ever Been. Hereâ€šÃ„Â´s Why. | False | By Brett Anderson | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/dining/best-texas-bbq-restaurants-new-generation.html | The 20 Best Texas Barbecue Restaurants From the New Generation | False | By Brett Anderson and Priya Krishna | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/europe/ukraine-writer-kramatorsk-victoria-amelina.html | Ukrainian Writer Victoria Amelina Dies After Kramatorsk Strike | False | By Cassandra Vinograd | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/europe/france-nanterre-unrest-nahel-merzouk.html | Unrest in France Eases Nearly a Week After Fatal Police Shooting | False | By Aurelien Breeden | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/movies/indiana-jones-raiders-scene.html | With Indiana Jonesâ€šÃ„Â´s Return, Looking Back at the Opening Scene of â€šÃ„Â²Raidersâ€šÃ„Â´ | False | By Jason Bailey | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-09 | https://www.nytimes.com/2023/07/03/realestate/dementia-villages-senior-living.html | As Cases Soar, â€šÃ„Â²Dementia Villagesâ€šÃ„Â´ Look Like the Future of Home Care | False | By Joann Plockova | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/business/saudi-arabia-russia-oil-cuts.html | Saudi Arabia and Russia to Extend Oil Cuts | False | By Stanley Reed | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/europe/prigozhin-ukraine-war-poll.html | Prigozhinâ€šÃ„Ã´s public support remains significant despite Russian propaganda efforts, polls show. | False | By Anatoly Kurmanaev | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/crosswords/spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/sports/baseball/mets-yankees-all-stars.html | There Wonâ€šÃ„Ã´t Be Much New York in Seattle at This Yearâ€šÃ„Ã´s All-Star Game | False | By Benjamin Hoffman | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/arts/music/julie-byrne-the-greater-wings.html | How Julie Byrneâ€šÃ„Ã´s Astral Folk Music Took Flight | False | By Quinn Moreland | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-06 | https://www.nytimes.com/2023/07/03/style/the-idol.html | Ignoring the Red Flags for the Thrill | False | By Gina Cherelus | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/business/economy/canada-wildfires-economy.html | Canada Offers Lesson in the Economic Toll of Climate Change | False | By Lydia DePillis | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/dining/sandwiches.html | The Secret to an Excellent Sandwich | False | By Eric Kim | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-11 | https://www.nytimes.com/2023/07/03/well/mosquito-bites-humans-repellent.html | Why Do Mosquitoes Like Me So Much? | False | By Dani Blum | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/arts/music/morgan-wallen-billboard-chart-15-weeks.html | Morgan Wallen Tops the Album Chart for a 15th Time | False | By Ben Sisario | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/arts/music/george-benjamin-picture-a-day-like-this.html | An Opera Partnershipâ€šÃ„Ã´s Next Step: A Fable About Happiness | False | By Hugh Morris | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/section-702-spying.html | G.O.P. Threatens Spy Agenciesâ€šÃ„Ã´ Surveillance Tool | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/dining/sundaes-best-ktown-nyc.html | Sundaes Best Serves Ube Gelato and More Korean Flavors | False | By Florence Fabricant | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/sports/cricket/england-australia-ashes-dispute.html | Cricket Dispute Has Australia Leading and England Crying Foul | False | By Victor Mather | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/opinion/letters/supreme-court-gay-religion.html | The Supreme Courtâ€šÃ„Ã´s Ruling on Refusing Gay Business | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/arts/music/paul-justman-dead.html | Paul Justman, Who Shed Light on Motownâ€šÃ„Ã´s Unsung Heroes, Dies at 74 | False | By Alex Williams | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/harvard-alumni-children-affirmative-action.html | Harvardâ€šÃ„Ã´s Admissions Is Challenged for Favoring Children of Alumni | False | By Stephanie Saul | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/politics/-2023-07-02-us-politics-republicans-pledge-nominee-trump.html | Republicans Have to Sign a Loyalty Pledge to Debate. Who Will and Who Wonâ€šÃ„Ã´t? | False | By Maggie Astor | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-06 | https://www.nytimes.com/2023/07/03/style/wimbledon-gucci-tennis.html | The Hot New Italian Player at Wimbledon: Gucci | False | By Jessica Testa | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-07 | https://www.nytimes.com/2023/07/03/arts/design/michael-snow-the-school-shainman-gallery.html | In Moving Images, Michael Snow Teases the Eye and the Mind | False | By Martha Schwendener | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/politics/russia-embassy-ukraine-war.html | Russiaâ€šÃ„Ã´s Embassy in Washington Becomes a Different Kind of Battle Zone | False | By Michael Crowley | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/world/europe/evan-gershkovich-russia-us-ambassador.html | Kremlin Addresses Possible Swap After Ambassador Meets With Gershkovich | False | By Anatoly Kurmanaev, Michael Crowley and Gabriela SÃSÂ° Pessoa | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/opinion/biden-economy-inflation-unemployment.html | Can Biden Change the Economic Narrative? | False | By Paul Krugman | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/nyregion/anthony-bouza-dead.html | Anthony Bouza, Police Commander Who Ruffled Feathers, Dies at 94 | False | By Sam Roberts | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/europe/ukraine-zaporizhzhia-nuclear-plant.html | Ukrainian Nuclear Plant Is Just One of Innumerable Problems for Its Neighbors | False | By Jeffrey Gettleman and Finbarr Oâ€šÃ„Ã´Reilly | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/sports/tennis/wimbledon-venus-williams.html | After a Fall, Venus Williams Is Eliminated on Wimbledonâ€šÃ„Ã´s First Day | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/sports/tennis/wimbledon-novak-djokovic.html | At Wimbledon, Novak Djokovic Aims to Clean Up on the Grass | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/politics/same-sex-marriage-document-supreme-court.html | What to Know About a Seemingly Fake Document in a Gay Rights Case | False | By Adam Liptak | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/politics/rfk-jr-fundraising.html | Pro-Kennedy Super PAC Says It Has Raised $10 Million | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/sports/horse-racing/baffert-kentucky-derby-suspension.html | Churchill Downs Extends the Suspension of Bob Baffert Through 2024 | False | By Joe Drape | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/science/dr-susan-love-dead.html | Dr. Susan Love, Surgeon and Breast Health Advocate, Dies at 75 | False | By Margalit Fox | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-07 | https://www.nytimes.com/2023/07/03/arts/music/peter-brotzmann-dead.html | Peter Brä˜sä˜,tzmann, 82, Dies; His Thunderous Saxophone Shook Jazz Traditions | False | By Mike Rubin | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/business/trump-media-spac-merger.html | SPAC Tied to Trumpâ€šÃ„Ã´s Media Business Says It Has a Deal With Regulators | False | By Matthew Goldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/baltimore-shooting-block-party.html | A Baltimore Party, a Hail of Gunfire and a Neighborhood Shattered | False | By Kayla Guo and Nicholas Bogel-Burroughs | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/africa/senegal-president-third-term.html | Senegalâ€šÃ„Ã´s President Rules Out a Divisive Third Term | False | By Elian Peltier | 2023-09-01 | TX 9-317-107 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/nyregion/new-jersey-judge-gary-wilcox-tiktok.html | Judge Investigated Over His Profane TikTok Videos | False | By Tracey Tully | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/03/technology/meta-app-twitter.html | Metaâ€šÃ„Ã´s â€šÃ„Ã²Twitter Killerâ€šÃ„Ã´ App Is Coming | False | By Mike Isaac | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/03/crosswords/daily-puzzle-2023-07-04.html | Summer Setting in N.Y.C. | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/04/technology/samsung-artificial-intelligence.html | Samsungâ€šÃ„Ã´s A.I. Moment Is Here, but Is It Ready? | False | By Chang Che | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/business/economy/janet-yellen-china.html | Yellenâ€šÃ„Ã´s China Visit Aims to Ease Tensions Amid Deep Divisions | False | By Alan Rappeport, Keith Bradsher and Ana Swanson | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/business/india-space-startups.html | The Surprising Striver in the Worldâ€šÃ„Ã´s Space Business | False | By Alex Travelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/04/pageoneplus/quotation-of-the-day-ukrainian-writer-dies-after-a-strike.html | Quotation of the Day: Ukrainian Writer Dies After a Strike | False |  | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/04/pageoneplus/corrections-july-4-2023.html | Corrections: July 4, 2023 | False |  | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/04/opinion/putin-prigozhin-wagner-group-russia.html | Putin Created a Beast, and Now He Has No Idea How to Rein It In | False | By Colin P. Clarke | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/live/2023/07/04/world/russia-ukraine-news-moscow-drone-attacks | Several drones were intercepted near Moscow, the mayor says. | False | By Victoria Kim | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/04/us/parades-safety-highland-park-anniversary.html | A Year After July 4 Parade Shooting, Some Americans Rethink Big Gatherings | False | By Julie Bosman | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/nyregion/edenwald-bronx-basketball.html | A Summer Basketball Refuge Thrives in the Bronxâ€šÃ„Ã´s Largest Housing Complex | False | By Bernard Mokam and Gabriela Bhaskar | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/04/theater/school-plays-politics.html | Itâ€šÃ„Ã´s Getting Hard to Stage a School Play Without Political Drama | False | By Michael Paulson | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/style/couture-dior-schiaparelli-thom-browne-paris.html | The Gray Suit Takes Center Stage | False | By Vanessa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/asia/hong-kong-bounties-dissidents.html | Hong Kong Offers Bounties as It Pursues Dissidents Overseas | False | By Tiffany May | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/asia/barbie-vietnam-south-china-sea.html | How â€šÃ„Â²Barbieâ€šÃ„Â´ Landed in Hot Water in Vietnam | False | By Jin Yu Young | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-11 | https://www.nytimes.com/2023/07/04/well/live/gum-disease-prevention-treatment.html | The â€šÃ„Â²Quiet Diseaseâ€šÃ„Â´ Lingering in Our Mouths | False | By Melinda Wenner Moyer | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/republicans-biden-inquiry.html | Republicans Are Divided on Impeaching Biden as Panel Begins New Inquiry | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/opinion/july-4-lincoln-democracy.html | What We Celebrate When We Celebrate the Fourth of July | False | By Bret Stephens | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-08-27 | https://www.nytimes.com/2023/07/04/books/review/the-madam-and-the-spy-master-by-urs-brunner-nigel-jones-julia-schrammel.html | What Really Happened Inside This Nazi Brothel? | False | By Charlotte Shane | 2023-10-02 | TX 9-325-179 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/nyregion/nathans-hot-dog-contest.html | Nathanâ€šÃ„Â´s Hot Dog Contest Finds Familiar Winners Amid Unexpected Drama | False | By Liam Stack | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-08-13 | https://www.nytimes.com/2023/07/04/books/review/at-the-end-of-every-day-arianna-reiche.html | Secrets and Horrors at a Tragedy-Stricken Amusement Park | False | By Ben H. Winters | 2023-10-02 | TX 9-325-179 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/arts/music/william-byrd-400-anniversary.html | William Byrd: An Essential English Composer for Four Centuries | False | By Hugh Morris | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/la-hotel-workers-strike.html | Your Room Is Ready. Donâ€šÃ„Â´t Mind the Picket Line. | False | By Jill Cowan and Seth Gilbert | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/style/astrology-co-star-ai.html | Is A.I. the Future of Astrology? | False | By Saam Niami | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/europe/amsterdam-red-light-district-ban.html | Amsterdam Tries to Dim the Glare on Its Red-Light District | False | By Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/sports/golf/minjee-lee-us-womens-open.html | Minjee Lee Doesnâ€šÃ„Â´t Want Golf to Be Easy | False | By Alan Blinder | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/style/freckle-tattoos-microblading.html | Is It Freckle Juice? No, Freckle Tattoos. | False | By Sarah Bahr | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/realestate/lorraine-toussaint-hudson-valley.html | Does the Hudson Valley Beat Malibu? Ask Lorraine Toussaint. | False | By Joanne Kaufman | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/opinion/abortion-dobbs-doctors-story.html | Why Abortion Stories Matter | False | By Christine Henneberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/business/corporate-landscaping-native-plants.html | Corporate Landscaping Lets Its Hair Down | False | By Jane Margolies | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/opinion/declaration-independence-antislavery-movement.html | America Had More Than One Founding and More Than One Set of Founders | False | By Jamelle Bouie | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-03 | https://www.nytimes.com/es/2023/07/04/espanol/eje-tierra-desplazamiento-agua.html | Algo estaba alterando el eje de la Tierra. La respuesta tiene que ver con nosotros | False | By Raymond Zhong | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/politics/biden-abortion-lgbtq-issues.html | Biden Sidesteps Any Notion That Heâ€šÃ„Â´s a â€šÃ„Â²Flaming Woke Warriorâ€šÃ„Â´ | False | By Reid J. Epstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/europe/russia-putin-prigozhin.html | After Armed Rebellion, Putin Tries to Reinforce His Defenses | False | By Anton Troianovski | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/arts/music/william-byrd-composers-influence.html | How William Byrd Influences Music, 400 Years After His Death | False | By David Allen | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/04/us/politics/trump-republican-campaign-july-4.html | The Republican Who Didnâ€šÃ„Â´t Campaign on Independence Day? Trump. | False | By Jonathan Weisman and Jazmine Ulloa | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-13 | https://www.nytimes.com/2023/07/04/opinion/rupert-murdoch-fox-news-dual-class-corporate-governance.html | No One Can Stop Rupert Murdoch. Thatâ€šÃ„Â´s Increasingly a Problem. | False | By William D. Cohan | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/europe/chechnya-journalist-assault-milashina.html | Prominent Russian Journalist Injured in Attack in Chechnya | False | By Victoria Kim and Anatoly Kurmanaev | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/business/meta-germany-data.html | Meta Loses Appeal on How It Harvests Data in Germany | False | By Adam Satariano | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/middleeast/israel-jenin-west-bank-raid.html | Rockets Launched From Gaza Amid Israeli Raid in West Bank and Tel Aviv Attack | False | By Isabel Kershner and Aaron Boxerman | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/magazine/maggie-harrison-wine-antica-terra.html | Maggie Harrisonâ€šÃ„Ã´s War on Wine | False | By Alex Halberstadt | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/magazine/unintentional-asmr-videos.html | How a 14-Minute Video on Posture Changed My Life | False | By Eliza Brooke | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/science/supermoon-buck-moon-photos.html | Missed Monday Nightâ€šÃ„Ã´s Supermoon? Weâ€šÃ„Ã´ve Got You Covered. | False | By Derrick Bryson Taylor | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/arts/music/olivia-rodrigo-vampire-taylor-swift-dear-john.html | Olivia Rodrigoâ€šÃ„Ã´s â€šÃ„Ã²Vampireâ€šÃ„Ã´ Takes a Note From Taylor Swift: Leave a Mark | False | By Jon Caramanica | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/arts/television/silo-finale-graham-yost.html | â€šÃ„Ã²Siloâ€šÃ„Ã´ Creator on the Showâ€šÃ„Ã´s â€šÃ„Ã²Cautionary Taleâ€šÃ„Ã´ About Tech | False | By Jennifer Vineyard | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/asia/japan-fukushima-water-iaea.html | Scientists Say Fukushima Water Is Safe, but Radiation Fears Persist | False | By Motoko Rich and Choe Sang-Hun | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/science/edward-fredkin-dead.html | Edward Fredkin, 88, Who Saw the Universe as One Big Computer, Dies | False | By Alex Williams | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/opinion/letters/supreme-court-student-loans.html | Was the Supreme Court Right to Block Bidenâ€šÃ„Ã´s Student Loan Forgiveness Plan? | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/sports/cte-female-athlete-heather-anderson.html | C.T.E. Found for First Time in Female Pro Athlete | False | By Victor Mather | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/us/native-american-tribes-bison.html | Bison Return to Native American Lands, Revitalizing Sacred Rituals | False | By Mike Ives | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/five-people-dead-philaldelphia-shooting.html | In Philadelphia, a Mass Shooting Leaves Five Dead | False | By Campbell Robertson, Jon Hurdle and Joel Wolfram | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/fort-worth-shooting.html | 3 Are Fatally Shot in Fort Worth, Police Say | False | By Jenny Gross and Derrick Bryson Taylor | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/us/politics/dca-long-distance-flights.html | The Frequent Fliers of Congress Consider New Flights for Washington Airport | False | By Kate Kelly, Mark Walker and Ella Koeze | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/opinion/recession-data-inflation-musk.html | Biden Versus the Bad News Bros | False | By Paul Krugman | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/arts/design/black-artists-bias-ai.html | Black Artists Say A.I. Shows Bias, With Algorithms Erasing Their History | False | By Zachary Small | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/asia/putin-xi-modi-shanghai-summit.html | Putin, Xi and Modi Meet on Camera, but With No Signs of Greater Unity | False | By David Pierson, Anatoly Kurmanaev and Sameer Yasir | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/france-riots-arrests-police-shooting.html | After Protests, France Holds Hasty Trials for Hundreds | False | By Catherine Porter and Juliette Guìˆˆ`Ã©Ã©ron-Gabrielle | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/arts/christies-jewelry-sale-nazi-holocaust.html | Criticism of Jewelry Sale With Nazi Shadow Trails Christieâ€šÃ„Ã´s | False | By Zachary Small | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/business/federal-judge-biden-social-media.html | Federal Judge Limits Biden Officialsâ€šÃ„Ã´ Contacts With Social Media Sites | False | By Steven Lee Myers and David McCabe | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/technology/lewis-branscomb-dead.html | Lewis Branscomb, Champion of Science Across Fields, Dies at 96 | False | By Daniel E. Slotnik | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/04/us/politics/white-house-cocaine-white-substance.html | Secret Service Examining How Suspected Cocaine Ended Up at the White House | False | By Katie Rogers | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/arts/music/tamar-kali-sea-island-symphony-lincoln-center.html | Her Symphony Reclaims an Ancestral Story, and Classical Music | False | By Tim Greiving | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/arts/design/david-adjaye-architect-sexual-assault.html | David Adjaye Relinquishes Roles After Reported Accusations of Misconduct | False | By Alex Marshall | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/dining/restaurant-review-rafs-nyc.html | Restaurant Review: Rafâ€šÃ„Ã´s Conjures Swirling Abundance from a Wood-Fired Oven | False | By Pete Wells | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/middleeast/jenin-history-west-bank.html | Jenin Has a Long Legacy as a Bastion of Palestinian Armed Struggle | False | By Isabel Kershner | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/dining/where-to-celebrate-a-city-hall-wedding-and-more-reader-questions.html | Where to Celebrate a City Hall Wedding, and More Reader Questions | False | By Nikita Richardson | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/politics/republicans-july-fourth-parades.html | Stumping on July 4, Trumpâ€šÃ„Ã´s Rivals Pitch Themselves to Early-State Voters | False | By Jazmine Ulloa and Jonathan Weisman | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/sports/tennis/wimbledon-murray-alacraz.html | Carlos Alcaraz Has Been Studying the Grass Court Masters. That Means Andy Murray. | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/highland-park-parade-shooting-anniversary.html | A Solemn Walk Through Highland Park One Year After Parade Massacre | False | By Mitch Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/crosswords/daily-puzzle-2023-07-05.html | â€šÃ„Ã²That. Is. Nuts.â€šÃ„Ã´ | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/business/flat-structure-companies.html | In Business, â€šÃ„Ã²Flatâ€šÃ„Ã´ Structures Rarely Work. Is There a Solution? | False | By Charlie Brinkhurst-Cuff | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/economy/nokian-tyres-finland-romania.html | The Ukraine War Changed This Company Forever | False | By Patricia Cohen | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/pageoneplus/corrections-july-5-2023.html | Corrections: July 5, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-08 | https://www.nytimes.com/2023/07/05/opinion/germany-africa-west.html | Germany Is Learning a Hard Lesson | False | By Anna Sauerbrey | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/world/middleeast/israel-withdraws-jenin-west-bank.html | Israel Says Deadly Raid on West Bank City Is Over | False | By Isabel Kershner and Aaron Boxerman | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-07 | https://www.nytimes.com/2023/07/05/world/europe/rabbi-ukraine-viral-russia.html | Rabbiâ€šÃ„Ã´s Brush With Danger in Ukraine Went Viral | False | By Cassandra Vinograd | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/asia/north-korea-spy-satellite-useless-failure.html | Kim Jong-un Wants a Satellite in Space. Seoul Says He Has a Long Way to Go. | False | By Choe Sang-Hun | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/insider/in-a-ukrainian-hospital-interviewing-a-wounded-russian-soldier.html | In a Ukrainian Hospital, Interviewing a Wounded Russian Soldier | False | By Yousur Al-Hlou and Masha Froliak | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/sports/tennis/wimbledon-rybakina-sabalenka-swiatek.html | At Wimbledon, Everyoneâ€šÃ„Ã´s Chasing Swiatek, Sabalenka and Rybakina | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/nyregion/paterson-shooting-paralyzed.html | Paralyzed by a Police Bullet, He Describes a Life Forever Changed | False | By Tracey Tully | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/books/georgi-gospodinov.html | This Bulgarian Writerâ€šÃ„Ã´s Books Bend Time | False | By Thomas Rogers | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/pageoneplus/quotation-of-the-day-womens-bracket-showcases-a-potential-big-three-in-the-making.html | Quotation of the Day: Womenâ€šÃ„Ã´s Bracket Showcases a Potential Big Three in the Making | False | | | |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/opinion/debt-crisis.html | America Is Living on Borrowed Money | False | By The Editorial Board | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/europe/russia-ukraine-prisoner-interview.html | â€šÃ„Ã²Dig, Dig, Digâ€šÃ„Ã´: A Russian Soldierâ€šÃ„Ã´s Story | False | By Thomas Gibbons-Neff and Natalia Yermak | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-05 | 2023-07-07 | https://www.nytimes.com/2023/07/05/movies/wham-review-documentary.html | â€šÃ„Â²Wham!â€šÃ„Â´ Review: They Made It Big, Then Broke Up | False | By Wesley Morris | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/financial-trauma-spending-debt.html | How to Deal With Financial Trauma | False | By Juli Fraga | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-07 | https://www.nytimes.com/2023/07/05/business/economy/inflation-global.html | Itâ€šÃ„Â´s a World of Inflation | False | By Karl Russell and Jeanna Smialek | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/magazine/melon-salad-recipe.html | This Melon Salad Is Pure Pleasure | False | By Bryan Washington | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-15 | https://www.nytimes.com/2023/07/05/travel/azores-sao-miguel-island.html | In the Azores: Earth, Water, Fire and Air, Sometimes All at Once | False | By Amy Thomas | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/realestate/2-million-homes-colorado-washington-maine.html | $2.5 Million Homes in Colorado, Washington and Maine | False | By Angela Serratore | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/movies/andrew-ridgeley-wham.html | Andrew Ridgeley on George Michael and Life After Wham! | False | By Erik Piepenburg | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/middleeast/young-palestinians-west-bank.html | West Bank Teenagers Are Writing Out Their Last Words | False | By Raja Abdulrahim and Hiba Yazbek | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/theater/the-cottage-broadway-jason-alexander.html | How to Squeeze a Feminist Farce Into an English Country House | False | By Laura Collins-Hughes | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/nyregion/de-blasio-marriage-chirlane-mccray.html | Bill de Blasio and Chirlane McCray Are Separating | False | By Matt Flegenheimer | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/books/review/new-crime-novels.html | 250 Pounds of Pot, a Taco Truck and a Cross-Country Road Trip | False | By Sarah Weinman | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/opinion/utility-bills-clean-energy.html | Guess Whoâ€šÃ„Â´s Been Paying to Block Green Energy. You Have. | False | By David Pomerantz | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/sports/golf/michelle-wie-west-us-womens-open.html | Michelle Wie West Wants One More Crack at a Major | False | By Alan Blinder | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/realestate/formal-landscaping-native-garden-stoneleigh.html | Formal Landscaping With Native Plants? Yes, Itâ€šÃ„Â´s Possible. | False | By Margaret Roach | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/magazine/democratic-national-committee-2024.html | The D.N.C. Has a Primary Problem | False | By Ross Barkan | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/realestate/hanover-township-nj-apartments-houses.html | Hanover Township, N.J.: â€šÃ„Â²A Nice, Family-Oriented Placeâ€šÃ„Â´ | False | By Jill P. Capuzzo | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/arts/television/the-horror-of-dolores-roach-justina-machado-aaron-mark.html | In â€šÃ„Â²The Horror of Dolores Roach,â€šÃ„Â´ the Empanadas Are to Die For | False | By Erik Piepenburg | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/asia/china-asia-flooding-building-collapse.html | A Drone and a Crane Save the Day as China Reels From Extreme Weather | False | By Mike Ives and Olivia Wang | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/live/2023/07/05/world/russia-ukraine-news/the-zaporizhzhia-nuclear-power-plant-has-for-months-been-the-focus-of-global-concern | The leader of the U.N.â€šÃ„Â´s nuclear watchdog called for greater access to the Zaporizhzhia nuclear plant. | False | By Matthew Mpoke Bigg | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-07 | https://www.nytimes.com/2023/07/05/style/extramarital-affair-social-interactions.html | I Had an Affair With Someone My Spouse and I See Socially. Help! | False | By Philip Galanes | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/arts/music/blackbraid-native-american-black-metal.html | Meet Blackbraid, a Black Metal Musician With Native American Roots | False | By Elisabeth Vincentelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/technology/personaltech/summer-weather-apps.html | A Tech Checklist for the Dark Side of Summer Weather | False | By J. D. Biersdorfer | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/style/guram-gvasalia-vetements.html | The Man Who Wants to Be the Biggest Thing in Fashion | False | By Vanessa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/asia/china-dissident-blog-program-think.html | China Took Her Husband. She Was Left to Uncover His Secret Cause. | False | By Vivian Wang | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/health/vaccines-rsv-covid-flu.html | Federal Officials Hatch a Three-Pronged Defense Against Another â€šÃ„Â²Tripledemicâ€šÃ„Â´ | False | By Apoorva Mandavilli | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/business/artificial-intelligence-power-data-centers.html | In the Age of A.I., Techâ€šÃ„Ã´s Little Guys Need Big Friends | False | By Cade Metz | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-10 | https://www.nytimes.com/2023/07/05/technology/business-ai-technology.html | As Businesses Clamor for Workplace A.I., Tech Companies Rush to Provide It | False | By Yiwen Lu | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/opinion/letters/transgender-women-sports.html | Transgender Athletes in Womenâ€šÃ„Ã´s Sports | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/books/review/the-deepest-map-laura-trethewey.html | In Too Deep | False | By Simon Winchester | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/general-motors-auto-sales.html | New Car Sales Jumped in the Second Quarter | False | By Neal E. Boudette | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/germany-budget-spending.html | German Government Slashes Spending, Except on the Military | False | By Melissa Eddy | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/politics/classified-information-leak-pentagon.html | Pentagon Review Faults Oversight of Classified Information | False | By Eric Schmitt | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/europe/king-charles-scotland-coronation.html | With the Stone of Destiny and Maryâ€šÃ„Ã´s Crown, Scotland Names Charles King | False | By Mark Landler | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/world/middleeast/iraq-iran-elizabeth-tsurkov.html | Israeli Woman Held for Months in Iraq by Shiite Militia Linked to Iran | False | By Ronen Bergman, Patrick Kingsley, Alissa J. Rubin and Adam Goldman | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/media/gq-david-zaslav-warner-bros-discovery.html | GQ Removes Article Critical of Warner Bros. Discovery C.E.O. | False | By Benjamin Mullin | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/us/politics/trump-desantis-ukraine-russia.html | Where the Republican Candidates Stand on Ukraine | False | By Maggie Astor | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/nyregion/yusef-salaam-harlem-city-council.html | Yusef Salaam Is Declared Winner of Harlem City Council Primary Race | False | By Jeffery C. Mays | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/economy/federal-reserve-meeting-june.html | Fed Officials Were Wary About Slow Inflation Progress at June Meeting | False | By Jeanna Smialek | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/sports/soccer/mbappe-paris-st-germain.html | P.S.G. Says Mbappaˇsâ€¦ Must Sign a New Deal or Leave the Club | False | By Tariq Panja | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/europe/tourist-colosseum-rome-apology.html | Who Knew the Colosseum Was So Old? Tourist Apologizes for Defacement. | False | By Elisabetta Povoledo | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/climate/wind-farm-new-jersey-coast.html | Commercial-Scale Wind Farm Off New Jersey Coast Approved | False | By Lisa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/politics/biden-sweden-prime-minister-nato-turkey.html | Biden Says He Is â€šÃ„Ã²Anxiouslyâ€šÃ„Ã´ Waiting for Sweden to Join NATO | False | By Katie Rogers and Michael Crowley | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/politics/white-house-cocaine.html | Secret Service Investigating Who Brought Cocaine Into the White House | False | By Katie Rogers | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/theater/fisher-center-at-bard-college-arts-incubator.html | At 20, an Upstate Arts Haven Keeps Breaking New Ground | False | By Jennifer Schuessler | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/middleeast/israel-military-jenin-palestinians.html | Israelâ€šÃ„Ã´s Major Incursion in the West Bank Is Over. Did It Solve Anything? | False | By Isabel Kershner | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/theater/sarah-benson-soho-rep.html | Sarah Benson Thinks Audiences Want a Challenge | False | By Elisabeth Vincentelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/politics/conspiracy-theories-jan-6-trial.html | Prosecutors Face Conspiracy Theories in Jan. 6 Trial | False | By Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/europe/iran-ukraine-airlines-hague.html | Years After Iranian Missiles Downed a Passenger Jet, a Suit Seeks Answers | False | By Marlise Simons | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/health/medicare-mental-health-shortage.html | Medicare Advantage Plans Offer Few Psychiatrists | False | By Reed Abelson | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/us/death-benefits-fraud-california.html | California Man Hid Motherâ€šÃ„Ã´s Death for 3 Decades to Collect Her Benefits | False | By Orlando Mayorquin | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/nyregion/yusef-salaam-city-council.html | For Yusef Salaam, a Landslide Just Might Be the Best Revenge | False | By Ginia Bellafante | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/politics/desantis-campaign-president.html | DeSantis Campaign Continues to Struggle to Find Its Footing | False | By Nicholas Nehamas | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-07 | https://www.nytimes.com/2023/07/05/arts/design/director-smithsonian-womens-history-withdraws.html | Director of New Womenâ€šÃ„Ã´s History Museum Withdraws, Citing Family Issues | False | By Julia Jacobs | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/media/disinformation-researchers-judge-restrictions.html | Disinformation Researchers Fret About Fallout From Judgeâ€šÃ„Ã´s Order | False | By Tiffany Hsu and Stuart A. Thompson | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/technology/threads-app-meta-twitter-killer.html | Threads, Instagramâ€šÃ„Ã´s â€šÃ„Ã²Twitter Killer,â€šÃ„Ã´ Has Arrived | False | By Mike Isaac | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/europe/ukraine-strike-makiivka-russia-war.html | Ukraine Strikes a Russian-Occupied City, Igniting a Huge Blast | False | By Cassandra Vinograd | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/opinion/supreme-court-affirmative-action.html | The Supreme Court Didnâ€šÃ„Ã´t Put Racism on a Leash. It Granted It License. | False | By Charles M. Blow | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-07 | https://www.nytimes.com/2023/07/05/arts/music/coco-lee-dead.html | Coco Lee, â€šÃ„Ã²Crouching Tigerâ€šÃ„Ã´ and â€šÃ„Ã²Mulanâ€šÃ„Ã´ Singer, Dies at 48 | False | By Lauren McCarthy | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/texas-el-paso-gunman-sentencing.html | El Paso Gunman Is Confronted by Victimsâ€šÃ„Ã´ Families at Sentencing | False | By Erin Coulehan and Edgar Sandoval | 2023-09-01 | TX 9-317-107 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/philadelphia-shooting-suspect-kimbrady-carriker.html | Suspect Showed Troubling Signs Before Philadelphia Rampage, D.A. Says | False | By Joel Wolfram and Campbell Robertson | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/05/sports/tennis/wimbledon-canada-fernandez-raonic-andreescu-shapovalov.html | Bum Knees, Stress Fractures and Mental Anguish. Oh, Canada. | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/politics/social-media-ruling-government.html | Ruling Puts Social Media at Crossroads of Disinformation and Free Speech | False | By Michael D. Shear and David McCabe | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/politics/mar-a-lago-search-warrant-affidavit.html | Judge Unseals More of Affidavit Used to Seek Mar-a-Lago Search Warrant | False | By Alan Feuer and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-05 | https://www.nytimes.com/2023/07/05/crosswords/daily-puzzle-2023-07-06.html | Caesarean Delivery | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/europe/lviv-missile-strike.html | A Russian missile strike kills six people in Lviv. | False | By Cassandra Vinograd and AndrÃ¨sÃ¨s R. MartÃ¨sÃ¢â‰¡nez | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/business/janet-yellen-china-treasury.html | Yellen Faces a Diplomatic Test in Her High-Stakes Visit to China | False | By Alan Rappeport | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/pageoneplus/quotation-of-the-day-cost-of-financial-trauma-a-distorted-view-of-money.html | Quotation of the Day: Cost of â€šÃ„Ã²Financial Traumaâ€šÃ„Ã´â€šÃ„Ã´? A Distorted View of Money. | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/pageoneplus/corrections-july-6-2023.html | Corrections: July 6, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/nyregion/newark-ship-fire-firefighters-new-jersey.html | How 2 Firefighters Died in a Blaze They Were Ill-Equipped to Face | False | By Tracey Tully, Mike Ives and Elise Young | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/insider/restaurant-critic-the-bear-succession.html | In Film and Television, Food for Thought and Interpretation | False | By Josh Ocampo | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/style/style-not-com-beka-gvishiani.html | How Style Not Com Became the Darling of the Front Row | False | By Jessica Iredale | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/business/economy/jobs-hiring-after-prison.html | Ex-Prisoners Face Headwinds as Job Seekers, Even as Openings Abound | False | By Talmon Joseph Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/style/balenciaga-valentino-chanel-couture.html | Are These the Most Expensive Jeans in the World? | False | By Vanessa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/magazine/judge-john-hodgman-password-sharing.html | Judge John Hodgman on Life After Password Sharing | False | By John Hodgman | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-06 | 2023-07-11 | https://www.nytimes.com/2023/07/06/well/move/clumsiness-coordination-sports-exercise.html | Uncoordinated? You Can Still Be an Athlete. | False | By Jenny Marder | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/books/review/douglas-stuart-interview.html | Douglas Stuart Doesnâ€šÃ„Â´t Need 3 People at His Dream Dinner Party | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/politics/clarence-thomas-supreme-court-amul-thapar.html | Federal Judge Defends Clarence Thomas in New Book | False | By Carl Hulse | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/interactive/2023/07/06/realestate/manhattan-one-bedroom-apartment.html | Mulling Manhattan One-Bedrooms: Prewar Charm or Modern Amenities? | False | By Joyce Cohen | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/magazine/the-french-connection-edit-racial-slur.html | Whatâ€šÃ„Â´s Lost When Censors Tamper With Classic Films | False | By Niela Orr | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/magazine/poem-time-of-tyranny-49.html | Poem: Time of Tyranny, 49 | False | By Lyn Hejinian and Anne Boyer | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-11 | https://www.nytimes.com/2023/07/06/health/animals-agriculture-disease-spillover.html | â€šÃ„Â²The Risk Is Staggering,â€šÃ„Â´ Report Says of Disease From U.S. Animal Industries | False | By Emily Anthes | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/nyregion/nyc-penn-station-tunnel-gateway.html | Hudson Tunnel Project to Get $6.9 Billion in Largest U.S. Transit Grant | False | By Patrick McGeehan | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/opinion/xi-putin-relationship-china.html | Xi Jinping May Be Souring on His â€šÃ„Â²Best, Most Intimate Friendâ€šÃ„Â´ | False | By Ryan Hass | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-16 | https://www.nytimes.com/2023/07/06/books/review/sixty-one-chris-paul.html | Chris Paul Knows All About the Cycle of Life | False | By Elisabeth Egan | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/opinion/columnists/colleen-hoover.html | Whatâ€šÃ„Â´s the Story With Colleen Hoover? | False | By Pamela Paul | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/magazine/solar-urticaria-diagnosis.html | This Was No Ordinary Sunburn. What Was Wrong? | False | By Lisa Sanders, M.D. | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-05-28 | https://www.nytimes.com/2023/07/06/magazine/kids-go-kart-racing.html | Where 9-Year-Olds Do 60 M.P.H. | False | By Scott Rossi and Maria Jimenez Moya | 2023-07-03 | TX 9-299-029 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/nyregion/adams-jews-orthodox.html | Orthodox Men Dominate Mayor Adamsâ€šÃ„Â´s New Jewish Advisory Council | False | By Dana Rubinstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/style/and-just-like-that-fashion-episode-4.html | â€šÃ„Â²And Just Like That â€šÃ„Â¶â€šÃ„Â´ Episode 4 Fashion: Dressing Your Age | False | By The Styles Desk | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/movies/joy-ride-beef-shortcomings-asian-americans.html | For Asian American Actors, Playing a Hot Mess Is Liberating | False | By Matt Stevens | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-12 | https://www.nytimes.com/2023/07/06/dining/georgia-without-peaches-summer.html | Whatâ€šÃ„Â´s a Georgia Summer Without Peaches? Not So Sweet. | False | By Kim Severson | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/sports/tennis/wimbledon-queue.html | Want a Last-Minute Ticket to Wimbledon? No Problem. Just Get in Line. | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/middleeast/nato-summit-sweden-turkey.html | NATOâ€šÃ„Â´s Welcome Party for Sweden Is Back on Ice | False | By Ben Hubbard and Steven Erlanger | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-16 | https://www.nytimes.com/2023/07/06/books/review/no-ordinary-assignment-jane-ferguson.html | A Brutally Honest Exploration of What It Means to Be a War Reporter | False | By Elizabeth Becker | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/style/happy-together-yet-still-indifferent-about-marriage.html | â€šÃ„Â²Happy Together,â€šÃ„Â´ Yet Still Indifferent About Marriage | False | By Tammy LaGorce | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-11 | https://www.nytimes.com/2023/07/06/world/europe/britain-eton-college-changes.html | Eton College Wrestles With Change in a More Modern Britain | False | By Emma Bubola | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/technology/tom-brady-crypto-ftx.html | How Tom Bradyâ€šÃ„Â´s Crypto Ambitions Collided With Reality | False | By Erin Griffith and David Yaffe-Bellany | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/joy-ride-review.html | â€šÃ„Â²Joy Rideâ€šÃ„Â´ Review: A Raunch-Com Roller Coaster | False | By Elisabeth Vincentelli | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-06 | 2023-07-08 | https://www.nytimes.com/2023/07/06/us/transgender-health-care-bans.html | Fight or Flight: Transgender Care Bans Leave Families and Doctors Scrambling | False | By Ernesto Londoñ´šÂ±o, Azeen Ghorayshi and Jamie Kelter Davis | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-13 | https://www.nytimes.com/2023/07/06/t-magazine/paris-dinner-party-we-are-ona.html | In Paris, a Dinner at a Former Taxidermy Workshop | False | By Julia Sherman | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/chemical-weapons-stockpile.html | U.S. Is Destroying the Last of Its Once-Vast Chemical Weapons Arsenal | False | By Dave Philipps and John Ismay | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/europe/germany-china-business-economy.html | German Businesses Bet Big on China, and Theyâ€šÂ‚Â´re Starting to Worry | False | By Erika Solomon | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/es/2023/07/06/espanol/threads-instagram-como-usar.html | Â¬Â¿Quã©Â© es y cã³ã‰ªmo funciona Threads, la nueva aplicaciã³ã‰ªn de Meta? | False | By Mike Isaac | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/biosphere-review.html | â€šÂ‚Â²Biosphereâ€šÂ‚Â´ Review: Itâ€šÂ‚Â´s the End of the World (and They Caused It) | False | By Amy Nicholson | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/the-league-review.html | â€šÂ‚Â²The Leagueâ€šÂ‚Â´ Review: A Crucial Baseball Legacy | False | By Ben Kenigsberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/the-out-laws-review.html | â€šÂ‚Â²The Out-Lawsâ€šÂ‚Â´ Review: Adam Devine, Funny at Last | False | By Glenn Kenny | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/amanda-review.html | â€šÂ‚Â²Amandaâ€šÂ‚Â´ Review: My Loneliness Is Killing Me | False | By Beatrice Loayza | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/the-lesson-review.html | â€šÂ‚Â²The Lessonâ€šÂ‚Â´ Review: Carefully Taut | False | By Jeannette Catsoulis | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/realestate/home-prices-inflation.html | List Prices Are Creeping Downward After Years of Inflation | False | By Michael Kolomatsky | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/realestate/housing-market-near-nyc.html | Homes for Sale in Connecticut and New York | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/realestate/homes-for-sale-in-manhattan-and-queens.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/americas/hermosillo-mexico-heat.html | What 120 Degrees Looks Like in One of Mexicoâ€šÂ‚Â´s Hottest Cities | False | By Cesar Rodriguez and Elda Cantã´šã‰« | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/world/africa/zambia-conservation-delia-owens.html | Americans Tried to Save Elephants in Zambia. Were They the Good Guys? | False | By Ruth Maclean, Collins Chilumba Sampa and Gulshan Khan | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/nyregion/mayor-adams-photo-venable-fake.html | The Mayor Had a Photo of a Fallen Officer. Was His Story About It True? | False | By Emma G. Fitzsimmons | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/business/economy/jobs-great-resignation.html | The â€šÂ‚Â²Great Resignationâ€šÂ‚Â´ Is Over. Can Workersâ€šÂ‚Â´ Power Endure? | False | By Ben Casselman | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/business/economy/jolts-jobs-openings-layoffs.html | Job Openings Dipped in May, a Sign of Continued Cooling | False | By J. Edward Moreno | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/business/ford-second-quarter-sales.html | Fordâ€šÂ‚Â´s U.S. Sales Rose 10% in the Second Quarter | False | By Neal E. Boudette | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/once-upon-a-time-in-uganda-review.html | â€šÂ‚Â²Once Upon a Time in Ugandaâ€šÂ‚Â´ Review: When Ragtag Met Rambo | False | By Robert Daniels | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/politics/rfk-conspiracy-theories-fact-check.html | 5 Noteworthy Falsehoods Robert F. Kennedy Jr. Has Promoted | False | By Anjali Huynh | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/opinion/letters/legacy-admissions-college.html | Should Colleges End Legacy Admissions? | False |  | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/climate/climate-change-record-heat.html | Heat Records Are Broken Around the Globe as Earth Warms, Fast | False | By Brad Plumer and Elena Shao | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/walt-nauta-trump-documents.html | Trump Aide Pleads Not Guilty in Classified Documents Case | False | By Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-12 | https://www.nytimes.com/2023/07/06/dining/easy-summer-recipes-dinner-party.html | 3 Easy Dishes, One Near-Effortless Summer Dinner Party | False | By David Tanis | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/europe/munich-synagogue-hitler-germany.html | Pieces of Munich Synagogue, Destroyed on Hitlerâ€šÃ„Ã´s Orders, Found in River | False | By Christopher F. Schuetze | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/world/europe/winnie-ewing-dead.html | Winnie Ewing, Who Transformed Scottish Politics, Dies at 93 | False | By Clay Risen | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/the-youtube-effect-review.html | â€šÃ„Ã²The YouTube Effectâ€šÃ„Ã´ Review: Tracing a Platformâ€šÃ„Ã´s Cultural Footprint | False | By Natalia Winkelman | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-08 | https://www.nytimes.com/2023/07/06/arts/music/eagles-final-tour.html | Eagles Join Parade of Acts on Final Tours With a â€šÃ„Ã²Long Goodbyeâ€šÃ„Ã´ | False | By Ben Sisario | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/business/media/nbcuniversal-cavanagh-executives.html | NBCâ€šÃ„Ã´s New Chief Overhauls Top Ranks | False | By Benjamin Mullin and Nicole Sperling | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/sports/cycling/tour-de-france-pogacar-vingegaard.html | Tour de France Becomes â€šÃ„Ã²Big Big Battleâ€šÃ„Ã´ Between Pogacar and Vingegaard | False | By Victor Mather | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/theater/avignon-festival-aix-en-provence-festival.html | At Glamorous French Festivals, Poverty Is OnlyÂ¬â€ Onstage | False | By Laura Cappelle | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/middleeast/iyad-al-hallaq-officer-acquitted-israel.html | Israeli Court Acquits Police Officer Who Killed Autistic Palestinian Man | False | By Aaron Boxerman | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/ohio-abortion-rights-ballot.html | Ohio Moves Closer to Ballot Issue That Would Protect Abortion Rights | False | By Kate Zernike | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-08 | https://www.nytimes.com/2023/07/06/arts/design/david-adjaye-architect-allegation.html | Studio Museum in Harlem and Other Clients Cut Ties with David Adjaye | False | By Robin Pogrebin and Alex Marshall | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/europe/ruble-prigozhin-mutiny-russia-economy.html | The ruble hits early war lows, extending a slide that began after Prigozhinâ€šÃ„Ã´s mutiny. | False | By Paul Sonne | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/arts/dance/bintou-dembele-avignon-festival.html | When the Street Moves to the Opera House (and Subverts It) | False | By Laura Cappelle | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/arts/design/doyle-lane-weed-pots-kordansky-gallery.html | They Hold Weeds, and an Artistâ€šÃ„Ã´s Sublime Vision | False | By Roberta Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/interactive/2023/07/06/sports/what-to-watch-tour-de-france.html | The Sports to Watch This Weekend | False | By Victor Mather | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/arts/design/signals-how-video-transformed-the-world-moma.html | The Crossed â€šÃ„Ã²Signalsâ€šÃ„Ã´ of MoMAâ€šÃ„Ã´s Largest Ever Video Show | False | By Jason Farago | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/arts/music/opera-streaming-amazon-prime-video.html | A Lot of Opera Is Now Streaming. Hereâ€šÃ„Ã´s Where to Start. | False | By Seth Colter Walls | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/climate/cargo-ship-emissions-agreement.html | Nations Aim to Zero Out Shipping Emissions by Midcentury | False | By Max Bearak | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/nyregion/uber-minimum-wage-lawsuit-nyc.html | Food-Delivery Companies Sue New York City Over Minimum Pay Law | False | By Kellen Browning and Ana Ley | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-08 | https://www.nytimes.com/2023/07/06/opinion/maga-america-trump.html | The Rage and Joy of MAGA America | False | By David French | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/technology/threads-downloads-twitter.html | Threads Becomes Most Rapidly Downloaded App, Raising Twitterâ€šÃ„Ã´s Ire | False | By Mike Isaac | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/theater/here-lies-love-background.html | â€šÃ„Ã²Here Liesâ€šÃ„Ã´ Pairs Disco With a Dictator. Itâ€šÃ„Ã´s a Controversial Choice. | False | By Sarah Bahr | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/theater/here-lies-love-filipino-history.html | For Filipino Audiences, â€˜Â'Here Lies Loveâ€˜Â‚Â' Offers Emotional Rip Currents | False | By Melena Ryzik | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/politics/lin-wood-trump-attorney.html | L. Lin Wood, Lawyer Who Tried to Overturn Trumpâ€˜Â‚Â's 2020 Loss, Gives Up License | False | By Anjali Huynh | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/arts/television/insecure-netflix-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/politics/biden-south-carolina.html | In South Carolina, Biden Says His Agenda Has Helped Voters in Both Parties | False | By Katie Rogers | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-11 | https://www.nytimes.com/2023/07/06/nyregion/jack-goldstein-dead.html | Jack Goldstein, a Savior of Broadway Theaters, Dies at 74 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/health/alzheimers-leqembi-medicare.html | New Federal Decisions Make Alzheimerâ€˜Â‚Â's Drug Leqembi Widely Accessible | False | By Pam Belluck | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/sports/tennis/wimbledon-sofia-kenin.html | At Wimbledon, Sofia Kenin Rediscovers Her Fighting Form | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/nyregion/shark-bites-safety-long-island.html | Long Island Steps Up Shark Patrols After Swimmers Are Bitten | False | By Lauren McCarthy | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/style/cage-match-fight.html | Welcome to the Age of the Cage Match | False | By Joseph Bernstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/wisconsin-school-funding-400-years.html | With a Creative Edit, the Wisconsin Governor Raised School Funding. For 400 Years. | False | By Sarah Mervosh | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/technology/jesse-powell-kraken-crypto-fbi.html | F.B.I. Searched the Home of Crypto Exchange Founder | False | By David Yaffe-Bellany and Ryan Mac | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/health/leqembi-alzheimers-drug.html | What to Know if Youâ€˜Â‚Â're Considering the Alzheimerâ€˜Â‚Â's Drug Leqembi | False | By Pam Belluck | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-08 | https://www.nytimes.com/2023/07/06/nyregion/port-newark-firefighters.html | 2 Newark Firefighters Brought Years of Service to Their Final Fire | False | By Michael Wilson | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 0001-01-01 | https://www.nytimes.com/2023/07/06/climate/john-kerry-china-climate.html | John Kerry to Visit China to Restart Climate Negotiations | False | By Lisa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/health/abortion-misoprostol.html | Misoprostol Alone Safely Ends Pregnancies After 10 Weeks, Study Suggests | False | By Roni Caryn Rabin | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-13 | https://www.nytimes.com/2023/07/06/style/hair-dye-gray-men-de-blasio.html | What Men Should Know Before Coloring Their Hair | False | By Frank Rojas | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/opinion/robert-kennedy-jr-silicon-valley.html | The Rich Are Crazier Than You and Me | False | By Paul Krugman | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/opinion/new-york-mets-mlb-fans.html | Why I Still Love the New York Mets | False | By David Brooks | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/europe/prigozhin-russia-belarus-lukashenko.html | Prigozhin Is Said to Be in Russia, as Wagner Mystery Deepens | False | By Valerie Hopkins | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/nyregion/shootings-nyc-crime.html | Shootings in New York Drop by a Quarter as Surge of Violence Eases | False | By Hurubie Meko | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/los-angeles-hotel-strike.html | Los Angeles Hotel Employees Return to Work but Warn of Additional Strikes | False | By Jill Cowan | 2023-09-01 | TX 9-317-107 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/politics/biden-ukraine-cluster-bombs.html | Biden Weighs Giving Ukraine Weapons Banned by Many U.S. Allies | False | By David E. Sanger and Eric Schmitt | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/06/theater/uncle-vanya-review.html | â€˜Â²Uncle Vanyaâ€˜Â' Review: Confidences by Candlelight | False | By Laura Collins-Hughes | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/politics/desantis-fund-raising-trump-2024.html | DeSantis Boasts $20 Million Haul, but Full Picture of Money Race Is Still Hazy | False | By Rebecca Davis Oâ€˜Â'Brien and Nicholas Nehamas | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-07 | 2023-07-07 | https://www.nytimes.com/2023/07/06/sports/basketball/britney-spears-victor-wembanyama-security.html | Britney Spears Seeks Apology After Encounter With Victor Wembanyamaâ€šÃ„¸Â´s Security | False | By Santul Nerkar | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-06 | https://www.nytimes.com/2023/07/06/crosswords/daily-puzzle-2023-07-07.html | Track Around a Park | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/06/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/06/us/california-texas-migrants-federal-inquiry.html | California Leaders Seek Federal Inquiry of Florida for Migrants Trips | False | By Shawn Hubler | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/06/us/politics/casey-desantis-iowa-campaigning.html | DeSantis Unleashes His Humanizer-in-Chief: His Wife | False | By Lisa Lerer | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/06/world/asia/pakistan-india-game-arrest.html | They Fell in Love in a Video Game. Now Both Are in Jail. | False | By Hari Kumar and Mujib Mashal | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-07 | https://www.nytimes.com/2023/07/pageoneplus/quotation-of-the-day-120-degree-heat-bakes-and-broils-the-city-of-sun.html | Quotation of the Day: 120-Degree Heat Bakes and Broils the â€šÃ„Â²City of Sunâ€šÃ„Â´ | False | | | TX 9-317-107 |
| 2023-07-07 | 2023-07-07 | https://www.nytimes.com/2023/07/pageoneplus/corrections-july-7-2023.html | Corrections: July 7, 2023 | False | | | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/style/modern-love-kissing-a-fellow-janitor-amid-the-trash.html | If Penguins Can Win Mates With Pebbles, Whatâ€šÃ„¸Â´s My Problem? | False | By Elizabeth Endicott | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/style/sarah-matteson-kelly-winget-wedding.html | The TikTok Algorithm That Brought Them Together | False | By Tammy LaGorce | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/style/michelle-evans-eric-koch-wedding.html | A Second Chance at Love and Blended Families | False | By Jenny Block | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/style/molly-gaebe-leila-bozorg-wedding.html | After a Hurricane, Presenting a Rainbow Fabric Ring | False | By Rosalie R. Radomsky | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/style/brooke-rinehart-tom-sinnott-wedding.html | She Drew the Line at Marriage, Then Happily Crossed It | False | By Valeriya Safronova | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/business/yellen-china-companies-meetings.html | Yellen, in Beijing, Criticizes Chinaâ€šÃ„¸Â´s Treatment of U.S. Companies | False | By Alan Rappeport and Keith Bradsher | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/business/economy/us-china-relationship-facts.html | The Contentious U.S.-China Relationship, by the Numbers | False | By Ana Swanson | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/nyregion/nyc-gateway-tunnel.html | Why Backers Say a New Tunnel to Manhattan Benefits the Broader Economy | False | By Patrick McGeehan | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/nyregion/ny-public-library.html | Turning New Yorkâ€šÃ„¸Â´s Stately Public Library Into a Place â€šÃ„Â²to Hang Out Inâ€šÃ„¸Â´ | False | By Winnie Hu | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/sports/tennis/wimbledon-doubles-austin-krajicek.html | This French Open Champion Nearly Gave Up Tennis to Sell Insurance | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/world/europe/milan-italy-retirement-home-fire.html | Fire Breaks Out at Milan Retirement Home, Killing at Least 6 | False | By Elisabetta Povoledo | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-09-03 | https://www.nytimes.com/2023/07/books/review/amy-rowland-inside-the-wolf.html | A Tragic Act of Gun Violence Repeats Itself in a Small Southern Town | False | By Lauren LeBlanc | 2023-11-02 | TX 9-332-339 |
| 2023-07-07 | 2023-07-11 | https://www.nytimes.com/2023/07/well/mind/gratitude-letters-journals-tips.html | Record a Win Every Day â€šÃ„Â®® and Other Ways to Practice Gratitude | False | By Christina Caron | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/arts/lawrence-turman-dead.html | Lawrence Turman, 96, Dies; Producer Spotted a Winner in â€šÃ„Â²The Graduateâ€šÃ„¸Â´ | False | By Neil Genzlinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-11 | https://www.nytimes.com/2023/07/well/eat/cottage-cheese-health-benefits.html | Cottage Cheese Makes a Comeback | False | By Dani Blum | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/sports/autoracing/f1-power-units-2026.html | Formula 1 Teams Are Already Working on the Power Units Coming in 2026 | False | By Phillip Horton | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/books/review/national-spelling-bee-zaila-avant-garde-macnolia-cox.html | How Do You Spell Discrimination? | False | By Cynthia Greenlee | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/climate/coyote-wolf-killed-new-york.html | How Mistaken Identity and One Bullet Revealed a Star Predator Far From Home | False | By Catrin Einhorn and Tristan Spinski | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/business/gen-x-in-charge-companies-chief-executives.html | Gen X Is in Charge. Donâ€šÃ„Ã´t Make a Big Deal About It. | False | By Emma Goldberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/sports/baseball/mlb-draft.html | M.L.B. Draft Trades Magic for Efficiency | False | By Tyler Kepner | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-16 | https://www.nytimes.com/2023/07/07/realestate/outdoor-table-setting.html | Setting a Table for Alfresco Dining Is Easy: Hereâ€šÃ„Ã´s How. | False | By Tim McKeough | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-16 | https://www.nytimes.com/2023/07/07/books/review/forgiving-imelda-marcos-nathan-go-dreaming-home-lucian-childs-a-quitters-paradise-elysha-chang.html | The Pains and Struggles of Family in Three Debut Novels | False | By Kia Corthron | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/europe/raising-money-ukraine-war.html | Donors Are War-Weary, So Ukrainian Soldiers Get Creative for Funds | False | By Megan Specia and Thomas Gibbons-Neff | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-10 | https://www.nytimes.com/2023/07/07/opinion/black-dancer-american-ballet-theater.html | American Ballet Theater Does Not See Me as I See Myself | False | By Gabe Stone Shayer | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/politics/russia-finland-nato-border.html | An Uneasy Quiet at NATOâ€šÃ„Ã´s Newest Border With Russia | False | By Michael Crowley | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/asia/us-china-fentanyl.html | U.S. Raises Pressure on China to Combat Global Fentanyl Crisis | False | By David Pierson, Edward Wong and Olivia Wang | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-07 | https://www.nytimes.com/2023/07/07/world/africa/jerusalema-nomcebo-zikode-south-africa.html | Millions Danced Joyfully to Her Song. She Drew on Her Pain to Write It. | False | By Lynsey Chutel | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-10 | https://www.nytimes.com/2023/07/07/arts/design/penn-station-renovation-proposals.html | Penn Station Is a Perpetual Mess. Change May Be at Hand. | False | By Michael Kimmelman | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/sports/ufc-brandon-moreno.html | As a Mexican Fighter Rises, U.F.C. Hopes Others Will Follow | False | By Emmanuel Morgan | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/arts/design/herzog-and-de-meuron-royal-academy.html | This Time, Herzog & de Meuron Are Inside the Museum | False | By Christopher Hawthorne | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/magazine/guam-american-military.html | The America That Americans Forget | False | By Sarah A. Topol and Glenna Gordon | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/business/economy/jobs-report-june.html | Against the Odds, the U.S. Economy Chugs Along as Fears Linger | False | By Talmon Joseph Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/sports/autoracing/f1-mercedes-car-performance.html | Mercedes Performance Improves After Adjustments to Its Racecar | False | By Ian Parkes | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/sports/autoracing/silverstone-f1-british-grand-prix.html | Silverstone, a Storied Formula 1 Track, Wants to Continue Its Tale | False | By Alex Kalinauckas | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/asia/barbie-blackpink-vietnam-philippines.html | How Do â€šÃ„Ã²Barbieâ€šÃ„Ã´ and Blackpink Figure in a Dangerous Territorial Dispute? | False | By Mike Ives | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/realestate/modern-farmhouse-suburbs.html | The Modern Farmhouse Is Todayâ€šÃ„Ã´s McMansion. And Itâ€šÃ„Ã´s Here to Stay. | False | By Ronda Kaysen | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-11 | https://www.nytimes.com/2023/07/07/movies/kids-movies-streaming.html | Five Childrenâ€šÃ„Ã´s Movies to Stream Now | False | By Dina Gachman | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/sports/baseball/mlb-draft-skenes-crews.html | L.S.U. Teammates Are Unprecedented 1-2 Punch in M.L.B. Draft | False | By Benjamin Hoffman | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/canada/canada-thumbs-up-emoji-contract.html | Canadian Court Rules ï£¿Ã¼ÅØ Emoji Counts as a Contract Agreement | False | By Michael Levenson | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/your-money/cancelling-subscriptions-ftc.html | Tips for Canceling Online Subscriptions | False | By Ann Carrns | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-09-03 | https://www.nytimes.com/2023/07/07/books/review/ultra-processed-people-chris-van-tulleken.html | If We Are What We Eat, We Donâ€šÃ„Ã´t Know Who We Are | False | By Jacob E. Gersen | 2023-11-02 | TX 9-332-339 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/business/cruise-lines-stock-market.html | Look at the Stocks Leading the Market Now | False | By Jeff Sommer | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/business/economy/june-payrolls-report-fed.html | The June Payrolls Report Probably Doesnâ€šÃ„Ã´t Change Much for the Fed | False | By Jeanna Smialek and Joe Rennison | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/us/seaweed-blob-florida-sargassum-shrinking.html | Good News, Florida. The Giant Seaweed Blob Has Shrunk. | False | By Livia Albeck-Ripka | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/business/alibaba-ant-group-fine.html | China Fines Ant Group $985 Million, in Sign Crackdown Is Over | False | By Claire Fu | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/business/ups-strike-retail-shippers.html | Looming UPS Strike Spurs Some Companies to Rethink Supply Chains | False | By Jordyn Holman and J. Edward Moreno | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/asia/yan-mingfu-dead.html | Yan Mingfu, Who Tried to Defuse the Tiananmen Powder Keg, Dies at 91 | False | By Chris Buckley | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/health/syphilis-epidemic-antibiotic-shortage-pfizer.html | Antibiotic Shortage Could Worsen Syphilis Epidemic | False | By Benjamin Ryan | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/asia/india-gandhi-modi-court.html | Court Denies Indian Opposition Leaderâ€šÃ„Ã´s Petition to Suspend Conviction | False | By Sameer Yasir | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/sports/soccer/ukraine-shevchenko-soccer.html | Ukraine Waits for a Tomorrow It Cannot See | False | By Rory Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-14 | https://www.nytimes.com/2023/07/07/climate/somini-sengupta-climate-forward.html | Thanks, From Your Newsletter Anchor | False | By Somini Sengupta | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/us/idaho-murders-house-demolition.html | Should a Notorious Crime Scene Be Demolished Before Trial? | False | By Mike Baker and Nicholas Bogel-Burroughs | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-07 | https://www.nytimes.com/2023/07/07/opinion/letters/religion-secular-communities.html | The Power of Community, Religious and Secular | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-11 | https://www.nytimes.com/2023/07/07/arts/music/playlist-taylor-swift-speak-now-better-than-revenge.html | Taylor Swiftâ€šÃ„Ã´s Revised â€šÃ„Â²Revenge,â€šÃ„Ã´ and 10 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/asia/india-train-crash-arrests.html | India Arrests 3 Railway Workers in Train Crash That Killed 290 | False | By Mujib Mashal and Hari Kumar | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-07 | https://www.nytimes.com/2023/07/07/arts/music/wolf-biermann-exhibition-berlin.html | Germany Celebrates a Singer Who United East and West | False | By Christopher F. Schuetze | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-10 | https://www.nytimes.com/2023/07/07/technology/how-to-use-ai-for-family-time.html | How to Use A.I. for Family Time | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/middleeast/palestinians-west-bank-frustration.html | Palestinians, Facing Political Stagnation, Despair After Israeli Raid | False | By Hiba Yazbek and Ben Hubbard | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-10 | https://www.nytimes.com/2023/07/07/movies/insidious-the-red-door-review.html | â€šÃ„Â²Insidious: The Red Doorâ€šÃ„Ã´ Review: The Ghost of Jump Scares Past | False | By Jason Zinoman | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/live/2023/07/07/world/russia-ukraine-news/ukraine-russia-bakhmut-why | As Ukraine battles on around Bakhmut, some are asking why. | False | By Cassandra Vinograd and Thomas Gibbons-Neff | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/nyregion/cargo-ship-fire-new-jersey.html | As Fatal Ship Fire Burns On, a New Challenge: Keep It From Capsizing | False | By Tracey Tully and Erin Nolan | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/books/review/new-this-week.html | Newly Published, From Childrenâ€šÃ„Ã´s Books to Salvadoran Resistance | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/el-paso-walmart-shooting-sentencing.html | Gunman in El Paso Mass Shooting Sentenced for Federal Hate Crimes | False | By Edgar Sandoval | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/supreme-court-ketanji-brown-jackson.html | In Her First Term, Justice Ketanji Brown Jackson â€šÃ„Â²Came to Playâ€šÃ„Ã´ | False | By Adam Liptak | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-07 | 0001-01-01 | https://www.nytimes.com/2023/07/world/europe/erdogan-zelensky-nato.html | With Zelensky at his side, Erdogan says Ukraine â€šÃ„Ã²deserves NATO membership.â€šÃ„Ã´ | False | By Safak Timur | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/movies/patrick-wilson-insidious-the-red-door-conjuring.html | Patrick Wilson: The Scream King Takes the Directorâ€šÃ„Ã´s Chair | False | By Beatrice Loayza | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/us/politics/threads-twitter-politicians.html | These 2024 Candidates Have Signed Up For Threads, Metaâ€šÃ„Ã´s Twitter Alternative | False | By Anjali Huynh | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-13 | https://www.nytimes.com/2023/07/style/threads-logo.html | What Is the Threads Logo Supposed to Look Like? | False | By Callie Holtermann | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/us/special-counsel-inquiries-trump-cost.html | Special Counsel Inquiries Into Trump Cost at Least $5.4 Million | False | By Charlie Savage | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/us/politics/ukraine-cluster-munitions-biden.html | Biden Defends â€šÃ„Ã²Difficultâ€šÃ„Ã´ Decision to Send Cluster Munitions to Ukraine | False | By Katie Rogers and Eric Schmitt | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-12 | https://www.nytimes.com/2023/07/dining/masa-best-tortillas-gorditas-tetela.html | For the Best Tortillas (and Gorditas and Tetelas), You Need Fresh Masa | False | By Rick A. Martâ€šÃâ€°nez | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-11 | https://www.nytimes.com/2023/07/us/lincoln-letter-civil-war-sold.html | Abraham Lincoln Letter From Early Civil War Era Sells for $85,000 | False | By Johnny Diaz and Christine Hauser | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/us/politics/giuliani-law-license-dc-bar.html | Giuliani Should Lose His Law License in D.C., Bar Panel Says | False | By Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/us/baltimore-shooting-arrest-pleas.html | Teen Arrested After Shooting in Baltimore Leaves 2 Dead and 28 Wounded | False | By Michael Levenson | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-08-04 | https://www.nytimes.com/article/heat-forecast-us-south.html | Oppressive Heat Builds in the South and Is Forecast for California | False | By Judson Jones, John Keefe and Livia Albeck-Ripka | 2023-10-02 | TX 9-325-179 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/nyregion/eric-mayor-adams-campaign-donation.html | Six Charged With Organizing Illegal Donations to Adamsâ€šÃ„Ã´s 2021 Campaign | False | By Dana Rubinstein, William K. Rashbaum and Susan C. Beachy | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/world/europe/belarus-wagner-base-lukashenko.html | No Wagner Group Here: Riddles Grow as Belarus Displays an Empty Base | False | By Valerie Hopkins and Nanna Heitmann | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-12 | https://www.nytimes.com/2023/07/health/sue-johanson-dead.html | Sue Johanson, Who Talked Sex With Aplomb, Dies at 92 | False | By Penelope Green | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/technology/twitter-sues-wachtell-lipton.html | Twitter Sues Law Firm Over $90 Million Payment in Elon Musk Deal | False | By Ryan Mac and Lauren Hirsch | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-10 | https://www.nytimes.com/2023/07/dining/evva-hanes-dead.html | Evva Hanes, Who Made Moravian Cookies World Famous, Dies at 90 | False | By Kim Severson | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/world/europe/dutch-government-collapses.html | Dutch Government Collapses Over Plan to Further Limit Immigration | False | By Claire Moses and Dan Bilefsky | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/us/politics/trump-iowa-rally.html | In Ag-Friendly Iowa, Trump Goes After DeSantis on Farming Issues | False | By Lisa Lerer | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-10 | https://www.nytimes.com/2023/07/obituaries/hannie-schaft-overlooked.html | Overlooked No More: Hannie Schaft, Resistance Fighter During World War II | False | By Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/sports/basketball/miles-bridges-charlotte-hornets.html | Miles Bridges Will Rejoin Hornets After Felony Domestic Violence Plea Deal | False | By Shauntel Lowe | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/sports/golf/jay-monahan-pga-tour-liv.html | Embattled PGA Tour Leader Expected to Return This Month | False | By Alan Blinder and Kevin Draper | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/us/wisconsin-abortion-lawsuit.html | Wisconsin Judge Allows Challenge to Abortion Law to Proceed | False | By Mitch Smith | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/nyregion/army-counselor-gold-star-fraud.html | Ex-Army Finance Counselor Swindled Gold Star Families, U.S. Says | False | By Hurubie Meko | 2023-09-01 | TX 9-317-107 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/sports/tennis/wimbledon-andy-murray-tsitsipas.html | Andy Murrayâ€šÃ„Â´s Run at Wimbledon Is Short and Bittersweet | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/cluster-weapons-duds-ukraine.html | Cluster Weapons U.S. Is Sending Ukraine Often Fail to Detonate | False | By John Ismay | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-07 | https://www.nytimes.com/2023/07/07/us/politics/trump-kelly-irs-fbi-strozk-page.html | Trump Asked About I.R.S. Inquiry of F.B.I. Officials, Ex-Aide Says Under Oath | False | By Michael S. Schmidt | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-07 | https://www.nytimes.com/2023/07/07/us/politics/vivek-ramaswamy-wealth-plane.html | Ramaswamy Investments Seem at Odds With His Position on â€šÃ„Â³Wokeâ€šÃ„Â´ Culture | False | By Trip Gabriel | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/07/crosswords/daily-puzzle-2023-07-08.html | Holder of Very Small Blueprints | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/07/business/energy-environment/janet-yellen-beijing-climate.html | Yellen Urges China to Step Up Climate Finance Investments | False | By Alan Rappeport, Lisa Friedman and Keith Bradsher | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/business/the-guardian-slavery-manchester-cotton-capital.html | A Top U.K. Newspaper Explores Its Ties to Slavery, and Britainâ€šÃ„Â´s | False | By David Segal | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/pageoneplus/quotation-of-the-day-canadian-court-rules-thumbs-up-emoji-is-a-contract-agreement.html | Quotation of the Day: Canadian Court Rules Thumbs-Up Emoji Is a Contract Agreement | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/business/economy/us-china-chips-janet-yellen.html | One Reason the U.S. Canâ€šÃ„Â´t Quit China?Â¬â€¢Chips. | False | By Ana Swanson | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/sports/baseball/mets-padres.html | With Nothing Left to Lose, the Mets and the Padres Get Desperate | False | By Scott Miller | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/pageoneplus/corrections-july-8-2023.html | Corrections: July 8, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/insider/pictures-guam-military.html | In Guam, the U.S. Military Presence Is in Full View | False | By Glenna Gordon | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/crosswords/wordle-review-answer-749.html | Todayâ€šÃ„Â´s Wordle Review | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/reader-center/jfk-hanson-baldwin.html | A Letter From the President | False | By David W. Dunlap | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/health/children-drowning-deaths.html | Drowning Is No. 1 Killer of Young Children. U.S. Efforts to Fix It Are Lagging. | False | By Emily Baumgaertner | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/nyregion/gotham-taxidermy-divya-anantharaman.html | How a Taxidermist Spends Sundays | False | By Arielle Domb | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/realestate/whats-the-best-way-to-buy-my-rental-condo-from-the-landlord.html | Whatâ€šÃ„Â´s the Best Way to Buy My Rental Condo From the Landlord? | False | By Jill Terreri Ramos | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-16 | https://www.nytimes.com/2023/07/08/style/why-do-couples-tie-cans-to-wedding-cars.html | Why Do Couples Tie Cans to Wedding Cars? | False | By Alix Strauss | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-16 | https://www.nytimes.com/2023/07/08/movies/pom-klementieff-mission-impossible.html | Pom Klementieff Is Hooked on Skydiving, Thanks to Tom Cruise | False | By Sarah Bahr | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/business/affordable-trip-vacation-budget.html | So Youâ€šÃ„Â´re Going on a Trip You Canâ€šÃ„Â´t Afford | False | By Paulette Perhach | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-09-17 | https://www.nytimes.com/2023/07/08/books/review/rachel-ingalls-in-the-act.html | Rachel Ingalls Considers a Fix for Marital Ennui: Sex Robots | False | By Audrey Wollen | 2023-11-02 | TX 9-332-339 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/business/student-loans-college-admissions-supreme-court.html | After Supreme Court Rulings, Answering Reader Questions About Paying for College | False | By Ron Lieber and Tara Siegel Bernard | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-23 | https://www.nytimes.com/2023/07/08/realestate/community-land-trusts-gentrification.html | Community Land Trusts Are Working to Create New Homeowners | False | By Claire Fahy | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-08 | 2023-07-11 | https://www.nytimes.com/2023/07/08/science/wingless-beetle-alien.html | Missing Wings on an â€šÃ‚Â³Alienâ€šÃ‚Â´ Beetle Pose an Evolutionary Mystery | False | By Sofia Quaglia | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/business/china-debt-explained.html | Why China Has a Giant Pile of Debt | False | By Keith Bradsher | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-09-10 | https://www.nytimes.com/2023/07/08/books/review/nicole-flattery-nothing-special.html | In 1960s New York City, a Lost Young Woman Longs to Be Known | False | By Alice Carriâ€šÃ‚Â®re | 2023-11-02 | TX 9-332-339 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/style/girl-dinner.html | Is It a Meal? A Snack? No, Itâ€šÃ‚Â´s â€šÃ‚Â³Girl Dinner.â€šÃ‚Â´ | False | By Jessica Roy | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/realestate/sexual-harassment-assault-real-estate-agents.html | Alone in an Empty House, Female Real Estate Agents Face Danger | False | By Debra Kamin | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/us/politics/trump-desantis-iowa-governor.html | Trump and DeSantis Are Battling for Iowa Voters. And for Its Governor, Too. | False | By Shane Goldmacher, Jonathan Swan and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/us/affirmative-action-women-gender-gap.html | What to Know About College Admissions Now That Affirmative Action Is Gone | False | By Stephanie Saul and Anemona Hartocollis | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-23 | https://www.nytimes.com/2023/07/08/books/review/sarah-rose-etter-ripe.html | For a Tech Employee in Silicon Valley, a â€šÃ‚Â³Black Holeâ€šÃ‚Â´ Looms Large | False | By Alexandra Chang | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/world/europe/ukraine-bucha.html | Bucha Gets a Remake, but Pain Lingers Behind the Facade | False | By Megan Specia and Oleksandr Chubko | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/arts/dance/cassandra-trenary-american-ballet-theater.html | This Ballerina Has a Mission: â€šÃ‚Â³Being as Human as Possibleâ€šÃ‚Â´ | False | By Gia Kourlas | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/business/uri-geller-magic-deep-fakes.html | The End of the Magic Worldâ€šÃ‚Â´s 50-Year Grudge | False | By David Segal | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/sports/tennis/wimbledon-grass-all-england-club.html | Has Wimbledonâ€šÃ‚Â´s Beguiling Grass Robbed the Grand Slam of Its Magic? | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/style/fourth-turning-pop-culture.html | A Doomsaying Theory Enters Pop Culture | False | By Steven Kurutz | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/world/canada/beyonce-toronto-renaissance-tour.html | Toronto Prepares for Its â€šÃ‚Â³Beyoncâ€šÃ‚Â© Weekendâ€šÃ‚Â´ | False | By Vjosa Isai | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/us/affirmative-action-asian-american-students.html | After the Affirmative Action Ruling, Asian Americans Ask What Happens Next | False | By Anemona Hartocollis | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/us/mango-season-miami.html | The Mango Is King of the Miami Summer | False | By Patricia Mazzei and James Jackman | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/world/europe/doctors-ukraine-war-refugees-uk.html | In Ukraine, Theyâ€šÃ‚Â´re Doctors; in Britain, Theyâ€šÃ‚Â´re Unemployed | False | By Euan Ward | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/world/europe/far-right-parties-are-rising-to-power-around-europe-is-spain-next.html | Far-Right Parties Are Rising to Power Around Europe. Is Spain Next? | False | By Jason Horowitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/world/europe/russia-ukraine-war.html | On Ukraine Warâ€šÃ‚Â´s 500th Day, Russia Strikes and Zelensky Shows Defiance | False | By Cassandra Vinograd, Thomas Gibbons-Neff and Natalia Yermak | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/style/matt-rife-tiktok-comedian.html | Making Them Laugh, and Swoon | False | By Steven Kurutz | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/opinion/letters/republican-party.html | Can the Republican Party Reverse Course? | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/opinion/carry-on-packing-airlines-lost-luggage.html | Got a Flight? Donâ€šÃ‚Â´t Even Think About Checking a Bag. | False | By David Mack | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/opinion/hunter-biden-child.html | Itâ€šÃ‚Â´s Seven Grandkids, Mr. President | False | By Maureen Dowd | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/opinion/heat-texas-climate.html | In Texas, Dead Fish and Red-Faced Desperation Are Signs of Things to Come | False | By Jeff Goodell | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/opinion/ukraine-war-amputees.html | Theyâ€™Â‚Â´re Ready to Fight Again, on Artificial Legs | False | By Nicholas Kristof | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-13 | https://www.nytimes.com/2023/07/08/sports/olympics/russia-ukraine-olympics-fencing.html | With War as a Backdrop, a Russian Fencing Drama Plays Out in the U.S. | False | By JerÃ©sÃ© Longman | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/business/dealbook/zuckerberg-meta-threads-antitrust.html | Mark Zuckerbergâ€™Â‚Â´s Threads Poses a Conundrum for Regulators | False | By Ephrat Livni, Ravi Mattu and Lauren Hirsch | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/us/heat-wave-older-people.html | Rising Temperatures Threaten More Than Misery for Oldest Americans | False | By Shannon Sims and Rick Rojas | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/style/i-was-a-peachys-puffs-girl.html | I Was a Peachyâ€™Â‚Â´s Puffs Girl | False | By Carmel Breathnach | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/sports/basketball/nikki-mccray-penson-dead.html | Nikki McCray-Penson, Basketball Star and Coach, Dies at 51 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/arts/music/peter-nero-dead.html | Peter Nero, Pianist Who Straddled Genres, Is Dead at 89 | False | By Robert D. McFadden | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/nyregion/upstate-new-york-fatal-fire.html | Four Killed in an Early Morning House Fire Outside Albany | False | By Hurubie Meko | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/world/europe/netherlands-refugees-government-collapse.html | Collapse of Dutch Government Highlights Europeâ€™Â‚Â´s New Migration Politics | False | By Matina Stevis-Gridneff and Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/sports/soccer/megan-rapinoe-retirement-world-cup.html | Megan Rapinoe Announces This Is Her Last World Cup | False | By Juliet Macur and Claire Fahy | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/us/cessna-plane-crash-california.html | Six Are Dead After a Small Plane Crash in California | False | By Lauren McCarthy | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/us/politics/transgender-care-ban-tennessee.html | Transgender Care Ban Allowed to Take Effect in Tennessee, Appeals Panel Says | False | By Emily Cochrane | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/article/netherlands-government-collapse-explained-mark-rutte.html | What You Need to Know About the Dutch Government Collapse | False | By Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/sports/basketball/victor-wembanyama-summer-league.html | Victor Wembanyama Gets Introduction to N.B.A. Fame and Game in Las Vegas | False | By Tania Ganguli | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/us/james-f-dobbins-dead.html | James F. Dobbins, Leading Authority on Nation Building, Dies at 81 | False | By Clay Risen | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/crosswords/daily-puzzle-2023-07-09.html | A Thousand Words | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/sports/tennis/wimbledon-rain-delays-court-crew.html | Rain Keeps Coming at Wimbledon, but the Court Crews Have It Covered | False | By David Waldstein and Jane Stockdale | 2023-09-01 | TX 9-317-107 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/us/politics/iowa-republican-caucuses.html | Iowa Republicans Set the Date for the Partyâ€™Â‚Â´s Caucuses â€™Â‚Â® and Itâ€™Â‚Â´s Early | False | By Anjali Huynh | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/world/europe/nato-germany-lithuania-russia-ukraine-war.html | NATO Tries to Remember What It Means to Fight a European War | False | By Steven Erlanger | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-11 | https://www.nytimes.com/2023/07/09/world/europe/this-paris-suburb-burned-before-has-anything-changed.html | This Paris Suburb Burned Before. Has Anything Changed? | False | By Constant MÃ©Ã©heut | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/sports/baseball/tigers-combined-no-hitter-verlander.html | Another Combined No-Hitter Has an Ace Longing for the Days of Yore | False | By Scott Miller | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/pageoneplus/corrections-july-9-2023.html | Corrections: July 9, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/live/2023/07/08/sports/ufc-290-results/alexander-volkanovski-justifies-billing-as-a-top-star-in-one-of-ufcs-marquee-events | Alexander Volkanovski justifies billing as a top star in one of U.F.C.â€™Â‚Â´s marquee events. | False | By Emmanuel Morgan | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/business/janet-yellen-china-us.html | China and the U.S., Still Adversaries, Are Talking Thatâ€™Â‚Â´s a Start. | False | By Alan Rappeport and Keith Bradsher | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/world/asia/north-korea-china-defectors.html | For North Koreans in China, Seeking Freedom Is More Perilous Than Ever | False | By Choe Sang-Hun | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/world/europe/italy-pantheon-tickets.html | In Line? Online? Either Way, a Ticket to Frustration for Pantheon Tourists | False | By Elisabetta Povoledo | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/nyregion/metropolitan-diary.html | â€˜Ã„Â´I Watched as a Car Careened Down the Bridge Toward My Boothâ€˜Ã„Â´ | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/sports/tennis/wimbledon-chris-eubanks.html | Chris Eubanks Arrives on the Grandest Stage in Tennis | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/us/vivek-ramaswamy-hindu-republican-christianj.html | Vivek Ramaswamy Leans Into His Hindu Faith to Court Christian Voters | False | By Ruth Graham | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/nyregion/yusef-salaam-nyc-crime-politics.html | From Cell to City Hall: Candidateâ€˜Ã„Â´s Win Shows Shift in Politics of Crime | False | By Corey Kilgannon | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/us/clarence-thomas-horatio-alger-association.html | Where Clarence Thomas Entered an Elite Circle and Opened a Door to the Court | False | By Abbie VanSickle and Steve Eder | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/us/mississippi-delta-tornado-poverty.html | In the Mississippi Delta, Hoping for Opportunity After a Ruinous Tornado | False | By Rick Rojas and Emily Kask | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-13 | https://www.nytimes.com/interactive/2023/07/09/magazine/robert-downey-jr-interview-oppenheimer.html | Robert Downey Jr.â€˜Ã„Â´s Post-Marvel Balancing Act | False | By David Marchese | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-08-13 | https://www.nytimes.com/2023/07/09/books/review/djuna-counterweight.html | In Djunaâ€˜Ã„Â´s Space-Elevator Sci-Fi, Corporate Conspiracies Abound | False | By Hari Kunzru | 2023-10-02 | TX 9-325-179 |
| 2023-07-09 | 2023-09-03 | https://www.nytimes.com/2023/07/09/books/review/thunderclap-laura-cumming.html | When Life Resembles a 17th-Century Dutch Painting | False | By Ruth Bernard Yeazell | 2023-11-02 | TX 9-332-339 |
| 2023-07-09 | 2023-07-11 | https://www.nytimes.com/2023/07/09/health/seniors-substance-abuse.html | Substance Abuse Is Climbing Among Seniors | False | By Paula Span | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/sports/soccer/megan-rapinoe-highlights.html | A Look Back at Megan Rapinoeâ€˜Ã„Â´s Best Moments | False | By Claire Fahy | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/books/review/the-vegan-andrew-lipstein.html | Grazed and Confused: In â€˜Ã„Â²The Veganâ€˜Ã„Â´ a Guilty Hedge Funder Eats His Feelings | False | By Alexandra Jacobs | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/us/politics/nikki-haley-2024-new-hampshire-primary.html | Nikki Haley Makes Her Pitch in New Hampshire. Itâ€˜Ã„Â´s Unclear Whether Voters Will Swing. | False | By Maya King | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/world/americas/border-mexico-us-migrants.html | Number of Migrants at the Border Plunges as Mexico Helps U.S. to Stem Flow | False | By Simon Romero, Miriam Jordan and Emiliano Rodrâ€šâ€°guez Mega | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-11 | https://www.nytimes.com/2023/07/09/sports/baseball/sean-murphy-jonah-heim-catchers.html | An Era of Dynamic Catchers Is Upon Us | False | By Scott Miller | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/style/crop-top-men.html | Men Are Baring Midriffs in Crop Tops | False | By Emma Grillo | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/sports/autoracing/f1-british-grand-prix.html | Verstappen Tops a Very British Podium at Silverstone | False | By Andrew Das and Josh Katz | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/pageoneplus/quotation-of-the-day-hoping-for-a-silver-lining-after-a-tornado-in-the-delta.html | Quotation of the Day: Hoping for a Silver Lining After a Tornado in the Delta | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-13 | https://www.nytimes.com/2023/07/09/opinion/ketamine-cults-nxivm.html | This Drug Holds Promise for Cult Survivors | False | By Maia Szalavitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/opinion/supreme-court-conservative-agenda.html | Look at What John Roberts and His Court Have Wrought Over 18 Years | False | By Linda Greenhouse | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/opinion/christian-right.html | Who Truly Threatens the Church? | False | By David French | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/world/europe/ukraine-war-prisoners-azov.html | Ukraine Celebrates Return of Azov Commanders Held as Prisoners of War | False | By Matthew Mpoke Bigg | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/us/sahara-dust-florida.html | Saharan Dust Blowing Across the Atlantic Could Reach South Florida | False | By Rebecca Carballo | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/opinion/letters/supreme-court-reputation.html | The Supreme Courtâ€šÃ„Â´s Tarnished Reputation | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/arts/music/aretha-franklin-will-couch.html | Is Aretha Franklinâ€šÃ„Â´s True Will the One Found in the Couch or a Cabinet? | False | By Julia Jacobs | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/business/janet-yellen-china-trip.html | 3 Takeaways From Janet Yellenâ€šÃ„Â´s Trip to Beijing | False | By Keith Bradsher | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/world/europe/pope-francis-cardinals.html | Pope Francis Names 21 New Cardinals, With a Focus Beyond Europe | False | By Elisabetta Povoledo | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/us/politics/biden-ukraine-nato.html | Biden Says Ukraine Is Not Ready for NATO Membership | False | By Katie Rogers | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/arts/music/beyonce-renaissance-world-tour-review.html | On Her Renaissance Tour, the World Is BeyoncÃ©â€šÃ„â€žÃ¢Â´s Ball | False | By Lindsay Zoladz | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/world/europe/bbc-presenter-suspended-teenager-pictures.html | BBC Suspends Male Staff Member After Report of Payments for Sexual Images | False | By Chris Cameron | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/sports/cycling/tour-de-france-pogacar-vingegaard.html | Pogacar Cuts Further Into Vingegaardâ€šÃ„Â´s Tour de France Lead | False | By Victor Mather | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/business/media/henry-kamm-dead.html | Henry Kamm, Pulitzer-Winning New York Times Journalist, Dies at 98 | False | By Robert D. McFadden | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/arts/music/aix-festival-picture-a-day-like-this-friends-between-revolutions.html | At a French Opera Festival, Premieres in Pursuit of Happiness | False | By Joshua Barone | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/nyregion/port-newark-ship-fire.html | Fire on Newark Ship Is Slowly Being Contained, Coast Guard Says | False | By Maria Cramer | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/business/dealbook/advisory-firms-joele-frank.html | Several Executives of P.R. Firm Joele Frank to Start Own Firm | False | By Lauren Hirsch | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | 2023-07-11 | https://www.nytimes.com/2023/07/09/us/massachusetts-overdue-book-119-years.html | Overdue Book Is Returned to a Library After Nearly 120 Years | False | By Orlando Mayorquin | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | | https://www.nytimes.com/2023/07/09/nyregion/scooter-gunman-charged-brooklyn-queens.html | Man Is Charged With Murder in Random Scooter Shooting Spree | False | By Chelsia Rose Marcius, Maria Cramer and Nate Schweber | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | | https://www.nytimes.com/2023/07/09/crosswords/daily-puzzle-2023-07-10.html | Message Concealers | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | | https://www.nytimes.com/2023/07/09/nyregion/flooding-west-point-orange-county.html | At Least 1 Dead as Heavy Rains Set Off Flash Flooding in New York | False | By Eduardo Medina, Livia Albeck-Ripka and Jesse McKinley | 2023-09-01 | TX 9-317-107 |
| 2023-07-09 | | https://www.nytimes.com/2023/07/09/sports/soccer/uswnt-rapinoe-world-cup-wales.html | For Rapinoe, a Final Send-Off Before a Final World Cup | False | By Claire Fahy | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | | https://www.nytimes.com/2023/07/09/us/heat-southwest-arizona.html | The Southwest Bakes With More Heat on the Way | False | By John Washington, Anna Betts and Maria Jimenez Moya | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | | https://www.nytimes.com/2023/07/10/sports/baseball/oakland-as-relocation-all-star-game.html | Glow of Baseballâ€šÃ„Â´s All-Star Game Canâ€šÃ„Â´t Obscure Athleticsâ€šÃ„Â´ Departure | False | By Kurt Streeter | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/biden-king-charles.html | For a President and a King, the View From the Top Is Curiously Similar | False | By Zolan Kanno-Youngs and Mark Landler | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-13 | https://www.nytimes.com/2023/07/10/style/barbie-premiere-pink-carpet-margot-robbie.html | 13 Looks That Did the Most at the â€šÃ„Â´Barbieâ€šÃ„Â´ Premiere | False | By The Styles Desk | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/pageoneplus/corrections-july-10-2023.html | No Corrections: July 10, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/pageoneplus/quotation-of-the-day-relying-on-desperate-measure-to-save-lifeline-of-everglades.html | Quotation of the Day: Relying on Desperate Measure to Save Lifeline of Everglades | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/opinion/cluster-munitions-ukraine-biden.html | The Flawed Moral Logic of Sending Cluster Munitions to Ukraine | False | By The Editorial Board | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/arts/television/whats-on-tv-this-week-what-we-do-in-the-shadows-and-barbie-dreamhouse-challenge.html | Whatâ€šÃ„´s on TV This Week: â€šÃ„²'What We Do in the Shadowsâ€šÃ„´ and â€šÃ„²'Barbie Dreamhouse Challengeâ€šÃ„´ | False | By Shivani Gonzalez | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/us/politics/tuberville-abortion-joint-chiefs.html | Tuberville Blockade Over Abortion Policy Threatens Top Military Promotions | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/business/media/fox-news-defamation-ray-epps-tucker-carlson.html | The Case That Could Be Foxâ€šÃ„´s Next Dominion | False | By Jeremy W. Peters and Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/your-money/biden-student-loans-cancellation.html | How Biden Might Try to Cancel Student Debt Next | False | By Ron Lieber | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/nyregion/office-furniture-nyc.html | Where Does New York City Office Furniture Go When No One Wants It? | False | By Stefanos Chen | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/sports/marlin-fishing-disqualified.html | They Caught the Fish, but the $3.5 Million Prize Got Away | False | By Brandon Sneed | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-18 | https://www.nytimes.com/2023/07/10/well/eat/sugar-cancer.html | Does Sugar Actually Feed Cancer? | False | By Connie Chang | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-09-17 | https://www.nytimes.com/2023/07/10/books/review/the-centre-ayesha-manazir-siddiqi.html | A Language-Learning Institute With a Disturbing Secret | False | By Rafael Frumkin | 2023-11-02 | TX 9-332-339 |
| 2023-07-10 | 2023-07-16 | https://www.nytimes.com/2023/07/10/realestate/1-5-million-homes-in-california.html | $1.5 Million Homes in California | False | By Angela Serratore | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/books/review/ann-beattie-onlookers.html | Ann Beattieâ€šÃ„´s Stories Confront Charlottesville, a City Remade | False | By Dwight Garner | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-08-06 | https://www.nytimes.com/2023/07/10/books/review/hope-andrew-ridker.html | An Open Marriage, a Bad Decision and a Grandmother Who Needs Cash | False | By Cathi Hanauer | 2023-10-02 | TX 9-325-179 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/opinion/ron-desantis-doesnt-know-whether-hes-coming-or-going.html | Ron DeSantis Doesnâ€šÃ„´t Know Whether Heâ€šÃ„´s Coming or Going | False | By Gail Collins and Bret Stephens | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-18 | https://www.nytimes.com/2023/07/10/well/live/hormone-therapy-menopause-dementia-alzheimers.html | Do Hormone Treatments for Menopause Increase Dementia Risk? | False | By Alisha Haridasani Gupta | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-08-27 | https://www.nytimes.com/2023/07/10/books/review/the-parrot-and-the-igloo-david-lipsky.html | A Global Warming Book for the Streaming Age | False | By Zoâ€š'sÂ´ Schlanger | 2023-10-02 | TX 9-325-179 |
| 2023-07-10 | 2023-07-16 | https://www.nytimes.com/2023/07/10/arts/television/timothy-olyphant-justified-city-primeval.html | Timothy Olyphant Is Back for a New Chapter of â€šÃ„²'Justifiedâ€šÃ„´ | False | By Jeremy Egner | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-16 | https://www.nytimes.com/2023/07/10/opinion/climate-change-swimming-clean-rivers-heat-waves.html | Let Them Swim | False | By Paul Hockenos and Sandra Singh | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-13 | https://www.nytimes.com/2023/07/10/style/magnolia-pearl-clothing.html | An Expensive, Rustic Brand Faces Backlash for Its â€šÃ„²'Povertyâ€šÃ„´ Aesthetic | False | By Kayleen Schaefer | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/ukraine-poland-volhynia-massacre-history.html | A Tangled Past Complicates Polandâ€šÃ„´s Welcome to Ukrainian Refugees | False | By Andrew Higgins | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/dining/best-vegan-ice-cream.html | Itâ€šÃ„´s Never Been a Better Time for Vegan Ice Cream | False | By Christina Morales | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-20 | https://www.nytimes.com/2023/07/10/t-magazine/renaissance-art-fashion-film.html | The Renaissance Is Having a Renaissance | False | By Rachel Wetzler | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/prigozhin-empire-wagner-group.html | Future of Wagner Leaderâ€šÃ„¢s Business Empire Is Cloudy After Rebellion | False | By Elian Peltier, Ivan Nechepurenko and Raja Abdulrahim | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/asia/china-marriage-rate.html | Why Chinaâ€šÃ„¢s Young People Are Not Getting Married | False | By Nicole Hong and Zixu Wang | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/ukraine-war-arctic-circle.html | How a Distant War Is Threatening Livelihoods in the Arctic Circle | False | By Melissa Eddy and Patrick Junker | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-16 | https://www.nytimes.com/article/no-cook-recipes.html | Itâ€šÃ„¢s Too Hot to Cook. Make These Cool Summer Recipes Instead. | False | By Krysten Chambrot | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/nyregion/flooding-ny-vermont-new-england.html | Flooding Closes Roads and Threatens Towns Through Much of Vermont | False | By Liam Stack, Jesse McKinley and Kristin Chapman | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/nato-biden-ukraine.html | Turkey Clears the Way for Swedenâ€šÃ„¢s Entry to NATO on the Eve of Summit | False | By David E. Sanger, Steven Erlanger, Ben Hubbard and Lara Jakes | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/sports/tennis/wimbledon-line-judges-hawkeye.html | At Wimbledon, the Human Eye Keeps Dropping the Ball | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/mark-rutte-netherlands-prime-minister.html | Rutteâ€šÃ„¢s Exit Leaves a Void in Dutch and E.U. Politics | False | By Matina Stevis-Gridneff and Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/roland-gutierrez-texas-ted-cruz.html | State Senator Roland Gutierrez Seeks to Unseat Ted Cruz, Widening Democratic Field | False | By J. David Goodman | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/middleeast/israel-government-overhaul-explained.html | Israeli Government Presses Ahead With Judicial Overhaul | False | By Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/us/llinois-state-museum-kenya-artifacts.html | Artifacts Stolen From Kenya Decades Ago Are Returned | False | By Rebecca Carballo | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/hill-harper-senate-michigan.html | Hill Harper, â€šÃ„²Good Doctorâ€šÃ„´ Actor, Enters Senate Race in Michigan | False | By Jazmine Ulloa | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/asia/india-monsoon-flooding-landslides.html | Deadly Monsoon Flooding and Landslides Lash India | False | By Sameer Yasir and Hari Kumar | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/technology/us-eu-data-privacy-deal.html | U.S. and E.U. Complete Long-Awaited Deal on Sharing Data | False | By Adam Satariano, Monika Pronczuk and David McCabe | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/business/media/the-new-york-times-sports-department.html | The New York Times to Disband Its Sports Department | False | By Katie Robertson and John Koblin | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/opinion/letters/ethic-life-politics.html | The â€šÃ„²Ethic of Lifeâ€šÃ„´ in the Political Arena | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/climate/heat-waves-europe-deaths.html | Summer Heat Waves Killed 61,000 in Europe Last Year, Study Says | False | By Delger Erdenesanaa | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/larry-nassar-stabbing-prison.html | Nassar Is Said to Have Been Stabbed Multiple Times in Florida Prison | False | By Glenn Thrush | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/spain-migrant-ship-rescue.html | Spain Rescues Migrants After Search for Missing Boat | False | By Isabella Kwai | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/arts/design/new-art-education-approach-chicago.html | With Art Colleges Closing, a Chicago Museum Has an Alternative | False | By Zachary Small | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/arts/writers-strike-ryan-murphy-productions.html | As Strike Continues, Writers Turn Focus to Ryan Murphyâ€šÃ„¢s Productions | False | By Matt Stevens | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/arts/music/review-ted-hearne-farming-caramoor.html | Review: Ted Hearneâ€šÂ„Â´s Sweet, Sad American Elegy | False | By Zachary Woolfe | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/books/oppenheimer-american-prometheus-sherwin-bird.html | Behind â€šÂ„Â²Oppenheimer,â€šÂ„Â´ a Prizewinning Biography 25 Years in the Making | False | By Andy Kifer | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/nyregion/new-york-flash-flooding.html | Deadly New York Floods Are â€šÂ„Â²Like Something Out of a Horror Movieâ€šÂ„Â´ | False | By Jesse McKinley | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/business/economy/michael-barr-banking-regulations-fed.html | The Fedâ€šÂ„Â´s Vice Chair for Supervision Suggests Big-Bank Regulation Changes | False | By Jeanna Smialek, Emily Flitter and Rob Copeland | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/arts/music/madonna-celebration-tour-postponed.html | Madonna Officially Postpones Celebration Tour | False | By Ben Sisario | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/theater/malvolio-review.html | Review: In â€šÂ„Â²Malvolio,â€šÂ„Â´ Hope (and a Title Role) for a Damaged Heart | False | By Laura Collins-Hughes | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/david-weiss-hunter-biden-irs.html | Prosecutor Rebuts I.R.S. Officialâ€šÂ„Â´s Account of Request in Hunter Biden Case | False | By Glenn Thrush | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-18 | https://www.nytimes.com/2023/07/10/science/silence-sound-hear.html | Silence Is a â€šÂ„Â²Soundâ€šÂ„Â´ You Hear, Study Suggests | False | By Bethany Brookshire | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/dining/the-waves-wine-retail.html | The Waves, a New Retail Site, Specializes in Natural Wine | False | By Florence Fabricant | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/bbc-suspension-uk.html | BBC Suspension of Staff Member Fuels Speculation, Despite Few Facts | False | By Mark Landler | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/climate/climate-change-extreme-weather.html | Climate Disasters Daily? Welcome to the â€šÂ„Â²New Normal.â€šÂ„Â´ | False | By David Gelles | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/us/james-lewis-tylenol-poisonings-dead.html | James W. Lewis, Suspect in the 1982 Tylenol Murders, Dies at 76 | False | By Michael Levenson | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/arts/television/tv-twitter-end-of-an-era.html | The Twitter Watch Party Is Over | False | By James Poniewozik | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/business/economy/amazon-union-lawsuit-christian-smalls.html | Amazon Union Dissidents, in Challenge to Leader, Move to Force Vote | False | By Noam Scheiber | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-13 | https://www.nytimes.com/2023/07/10/style/paris-couture-fashion-shows.html | Where Mortals Become Fashion Gods | False | By Simbarashe Cha | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/heat-wave-southwest.html | More Heat, and Little Respite, Is Expected in the Southwest | False | By Jacey Fortin and David Montgomery | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/nyregion/rikers-island-monitor-nyc.html | Judge Should Consider Contempt of Court Action Over Rikers, Monitor Says | False | By Chelsia Rose Marcius and Hurubie Meko | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/sports/golf/pga-tour-liv-saudi-senate-hearing.html | Other Sports Faced Congressâ€šÂ„Â´s Glare. Now Golf Will Get Its Turn. | False | By Alan Blinder and Kevin Draper | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/nikki-haley-fundraising-2024.html | Nikki Haley Raises $7.3 Million, With More in an Allied Super PAC | False | By Rebecca Davis Oâ€šÂ„Â´Brien | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/upshot/private-equity-doctors-offices.html | Who Employs Your Doctor? Increasingly, a Private Equity Firm. | False | By Reed Abelson and Margot Sanger-Katz | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/iceland-earthquake-volcano-eruption.html | Iceland Monitors New Volcanic Eruption | False | By Orlando Mayorquin | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/arts/sarah-silverman-lawsuit-openai-meta.html | Sarah Silverman Sues OpenAI and Meta Over Copyright Infringement | False | By Zachary Small | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/opinion/socialism-workers-participation-labor-market.html | No, â€šÂ„Â²Socialismâ€šÂ„Â´ Isnâ€šÂ„Â´t Making Americans Lazy | False | By Paul Krugman | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/putin-prigozhin-meeting-wagner.html | Putin Met With Mercenary Leaders He Had Called Traitors During Mutiny | False | By Paul Sonne | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/nyregion/benno-schmidt-jr-dead.html | Benno Schmidt Jr., a Reforming Leader at Yale and CUNY, Dies at 81 | False | By Clay Risen | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/biden-china-diplomacy.html | Biden Bets High-Level Diplomacy Can Cool Fiery Relations With China | False | By Edward Wong, Keith Bradsher and Alan Rappeport | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/sports/baseball/all-star-game.html | At the All-Star Game, Learning Opportunities Abound | False | By Tyler Kepner | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/philadelphia-shooting-police-response.html | Philadelphia Police Officials Detail Botched Response to a Fatal Shooting | False | By Joel Wolfram and Campbell Robertson | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/california-fentanyl-murder-conviction.html | Man in California Pleads Guilty to Murder in Fentanyl Death of 15-Year-Old | False | By Michael Corkery | 2023-09-01 | TX 9-317-107 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/california-collapsed-homes-palos-verdes.html | In Southern California, Hilltop Homes Sink Into a Canyon | False | By Corina Knoll and Shawn Hubler | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/doug-burgum-donations-debate.html | Desperate to Debate: Why a G.O.P. Candidate Is Offering $20 for $1 Donations | False | By Anjali Huynh | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/10/sports/pat-fitzgerald-northwestern-fired-hazing.html | Northwestern Fires Pat Fitzgerald, Football Coach, Amid Hazing Allegations | False | By Eduardo Medina | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-10 | https://www.nytimes.com/2023/07/10/crosswords/daily-puzzle-2023-07-11.html | Mental Cloud | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/10/sports/bob-huggins-claims-he-never-resigned-from-west-virginia.html | Bob Huggins Claims He Never Resigned From West Virginia | False | By Santul Nerkar | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/10/pageoneplus/corrections-july-11-2023.html | Corrections: July 11, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/10/pageoneplus/quotation-of-the-day-17-years-after-suburb-of-paris-burned-rage-engulfs-streets-again.html | Quotation of the Day: 17 Years After Suburb of Paris Burned, Rage Engulfs Streets Again | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/us/reading-math-test-scores-education-nwea.html | U.S. Students'â€šÃ„Â´ Progress Stagnated Last School Year, Study Finds | False | By Sarah Mervosh | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/sports/tennis/wimbledon-jessica-pegula.html | Jessica Pegula Draws Inspiration From Her Motherâ€šÃ„Â´s Healing. Itâ€šÃ„Â´s Mutual. | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/opinion/nato-summit-vilnius-europe.html | NATO Isnâ€šÃ„Â´t What It Says It Is | False | By Grey Anderson and Thomas Meaney | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/business/media/actors-sag-strike-hollywood.html | A Second Strike Is Threatening Hollywood | False | By Nicole Sperling | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/insider/real-estate-sexual-harassment.html | A Reckoning in Real Estate | False | By Josh Ocampo | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/health/childhood-abuse-memory.html | What Haunts Child Abuse Victims? The Memory, Study Finds | False | By Ellen Barry | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/science/menhaden-chesapeake-bay-fishing.html | A Tiny Fish That Fuels an Atlantic Ecosystem Now Fuels Industry Debates | False | By Jon Hurdle | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/science/us-canada-mining-pollution.html | Tracing Miningâ€šÃ„Â´s Threat to U.S. Waters | False | By Jim Robbins | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/asia/north-korea-us-submarine.html | North Korea Ramps Up Rhetoric Ahead of U.S. Nuclear Submarine Visit | False | By Choe Sang-Hun | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/redistricting-map-utah-salt-lake-city.html | Utah G.O.P.â€šÃ„Â´s Map Carved Up Salt Lake Democrats. Is It a Legal Matter? | False | By Michael Wines | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/magazine/pedro-martinez-writing-baseball.html | My Unlikely Writing Teacher: Pedro Martinez | False | By Will Harrison | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-11 | 2023-09-10 | https://www.nytimes.com/2023/07/11/books/review/when-crack-was-king-donovan-ramsey.html | Why Crack Became the 1980s â€šÃ„Â²Superdrugâ€šÃ„Â´ | False | By Jonathan Green | 2023-11-02 | TX 9-332-339 |
| 2023-07-11 | 2023-07-18 | https://www.nytimes.com/2023/07/11/well/stress-hair-loss.html | Can Stress Cause Hair Loss? | False | By Melinda Wenner Moyer | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-17 | https://www.nytimes.com/2023/07/11/travel/smart-tech-hotel-room.html | Encountering the Infuriating, Overwhelming and Unwanted Smart Tech in My Hotel Room | False | By Amy Tara Koch | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/opinion/cambodia-elections-hun-sen-hun-manet-facebook.html | Some of the Worst Troll Armies Are Gaining Ground. Just Look at Cambodia. | False | By Samuel Woolley | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/us/iowa-republicans-special-session.html | Iowa Republicans Move to Sharply Limit Abortion | False | By Mitch Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/opinion/hochul-supreme-court-domestic-violence.html | The Supreme Court Case That Has Me Worried, for Survivors and for My State | False | By Kathy Hochul | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/automobiles/collectibles/classic-cars-auction-prices-domestic-foreign.html | At Auction, American Cars Are Often Not Valued as Highly as their European Counterparts | False | By Rob Sass | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/automobiles/collectibles/vintage-mercedes-pebble-beach.html | A Kansas College Restored a Mercedes. Itâ€šÃ„Â´s Now Headed to Pebble Beach. | False | By Rob Sass | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/books/review/alice-and-martin-provensen-the-truth-about-max.html | The Inner Life of a Cat | False | By Leonard S. Marcus | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/africa/sudan-war.html | Sudanese City Becomes Center of â€šÃ„Â²New Phaseâ€šÃ„Â´ of War | False | By Abdi Latif Dahir | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-15 | https://www.nytimes.com/2023/07/11/business/trains-blocked-crossings-options.html | When Trains Block a Road, Local Officials Have Few Options | False | By Niraj Chokshi | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-18 | https://www.nytimes.com/2023/07/11/science/moon-hot-spot-granite.html | Scientists Have Found a Hot Spot on the Moonâ€šÃ„Â´s Far Side | False | By Kenneth Chang | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/magazine/greta-gerwig-barbie.html | Greta Gerwigâ€šÃ„Â´s â€šÃ„Â²Barbieâ€šÃ„Â´ Dream Job | False | By Willa Paskin | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/climate/chicago-underground-heat.html | Underground Heat Is Shifting Chicagoâ€šÃ„Â´s Foundations | False | By Raymond Zhong and Jamie Kelter Davis | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-15 | https://www.nytimes.com/2023/07/11/business/blocked-rail-crossings-congress.html | Blocked Rail Crossings Snarl Towns, but Congress Wonâ€šÃ„Â´t Act | False | By Peter Eavis, Mark Walker and Niraj Chokshi | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/arts/design/paige-powell-brigid-berlin-warhol-basquiat.html | They Know the Blessing and Curse of Warhol and Basquiat | False | By Arthur Lubow | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/style/radio-radio-stations.html | A Place Where You Can Trade a Cat for a Burial Plot | False | By Sarah Baird | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-23 | https://www.nytimes.com/2023/07/11/realestate/hamptons-house-james-bond.html | A Bond Villainâ€šÃ„Â´s Lair in the Hamptons? Thatâ€šÃ„Â´s Only the Half of It. | False | By Tim McKeough | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/russia-ukraine-counteroffensive-trenches.html | Dirty Socks and Rotting Bodies: What Russians Left Behind in the Trenches | False | By Andrew E. Kramer and David Guttenfelder | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/style/duchess-podcast-belvoir-castle-rutland.html | Gotta Save the Castle? Start a Podcast. | False | By Elizabeth Paton | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/automobiles/collectibles/classic-car-shows.html | Cars as Far as the Eye Can See | False | By Norman Mayersohn | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/middleeast/israel-protests-judicial-overhaul.html | Protesters Throng Israeli Airport After Government Moves to Rein In Judiciary | False | By Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/briefing/global-migration.html | The Global Immigration Backlash | False | By David Leonhardt | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/asia/japan-weather-rain-floods.html | â€šÃ„Â²Heaviest Rain Everâ€šÃ„Â´ in Japanâ€šÃ„Â´s South Sets Off Floods and Landslides | False | By John Yoon and Hisako Ueno | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/trump-documents-trial-postponement.html | Trump Lawyers Seek Indefinite Postponement of Documents Trial | False | By Alan Feuer and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/theater/cabaret-london-to-broadway.html | Award-Winning â€šÃ„Â²Cabaretâ€šÃ„Â´ Revival Plans Spring Broadway Bow | False | By Michael Paulson | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/england-trappist-beer.html | At This Brewery, Blessings Are as Important as Barley and Hops | False | By Stephen Castle | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/arts/music/taylor-swift-ticketmaster-france.html | Ticketmaster Pauses Taylor Swiftâ€šÃ„Â´s Eras Tour Sale in France | False | By Ben Sisario | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/sports/golf/senate-hearing-pga-liv-saudi.html | PGA Tour Says Saudi Wealth Fund Could Put at Least $1 Billion Into Golf Deal | False | By Alan Blinder and Kevin Draper | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-08-13 | https://www.nytimes.com/2023/07/11/books/review/under-the-eye-of-power-colin-dickey.html | Suspecting Clandestine Plots Behind Every Door | False | By Elizabeth Williamson | 2023-10-02 | TX 9-325-179 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/dining/pie-shop-chicago-south-side.html | A Pie Shop on Chicagoâ€šÃ„Â´s South Side Serves More Than Dessert | False | By Kayla Stewart | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/desantis-donations-trump.html | DeSantisâ€šÃ„Â´s Striking, Risky Strategy: Not Trying to Trick Small Donors | False | By Nicholas Nehamas, Rebecca Davis Oâ€šÃ„Â´Brien and Shane Goldmacher | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/asia/japan-transgender-supreme-court.html | Japanâ€šÃ„Â´s Supreme Court Lifts Restroom Restriction at Work for Trans Woman | False | By Motoko Rich and Hikari Hida | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-25 | https://www.nytimes.com/2023/07/11/well/eat/raw-milk-risks.html | Raw Milk Is Being Legalized in More States. Is It Safe? | False | By Dani Blum | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/technology/microsoft-activision-deal-ftc.html | Judge Rejects F.T.C. Delay of $70 Billion Microsoft-Activision Deal | False | By Kellen Browning, David McCabe and Karen Weise | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/climate/climate-change-floods-preparedness.html | Vermont Floods Show Limits of Americaâ€šÃ„Â´s Efforts to Adapt to Climate Change | False | By Christopher Flavelle and Rick Rojas | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/writers-strike-hollywood-diner.html | A Hollywood Diner Becomes a Writersâ€šÃ„Â´ Room of a Different Sort | False | By Corina Knoll | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-08-13 | https://www.nytimes.com/2023/07/11/books/review/juan-gomez-barcena-not-even-the-dead.html | A Centuries-Long Manhunt Stretches Across Mexico and Beyond | False | By Randy Boyagoda | 2023-10-02 | TX 9-325-179 |
| 2023-07-11 | 2023-07-14 | https://www.nytimes.com/2023/07/11/technology/what-to-know-chatgpt-code-interpreter.html | What to Know About ChatGPTâ€šÃ„Â´s New Code Interpreter Feature | False | By Yiwen Lu | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/schumer-judge-selection-texas.html | Schumer Asks Judicial Policymakers to End Single-Judge Divisions in Texas | False | By Abbie VanSickle | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/technology/threads-zuckerberg-meta-google-plus.html | Why the Early Success of Threads May Crash Into Reality | False | By Mike Isaac | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/movies/mission-impossible-dead-reckoning-part-one-review.html | â€šÃ„Â²Mission: Impossible â€šÃ„Â® Dead Reckoning Part Oneâ€šÃ„Â´ Review: Still Running | False | By Manohla Dargis | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/business/bank-of-america-fine.html | Bank of America Fined $150 Million Over â€šÃ„Â²Junk Feesâ€šÃ„Â´ and Fake Accounts | False | By Emily Flitter | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/erdogan-sweden-nato-allies.html | Erdoganâ€šÃ„Â´s Flip on Sweden Signals Mending of Ties With U.S. | False | By Ben Hubbard and Zolan Kanno-Youngs | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/nyregion/new-jersey-cargo-ship-fire.html | More Than Five Days Later, Fatal Cargo Ship Fire Is Out | False | By Patrick McGeehan | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/africa/uganda-president-crimes-against-humanity.html | Ugandan President and His Son Are Accused of Crimes Against Humanity | False | By Abdi Latif Dahir | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/world/europe/miss-netherlands-rikkie-valerie-kolle.html | A Trans Woman Is Crowned Miss Netherlands for the First Time | False | By Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/climate/anthropocene-epoch-crawford-lake.html | The Human Age Has a New Symbol. Itâ€šÃ„‚Ã„´s a Record of Bomb Tests and Fossil Fuels. | False | By Raymond Zhong | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/business/sound-of-freedom-trafficking.html | A Film About Child Trafficking Takes on Summer Blockbusters | False | By Marc Tracy | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/arts/design/climate-protests-museums-sentences-art.html | After a Year of Climate Protests, the Toll Rises for Museums and Activists | False | By Zachary Small | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/opinion/letters/ukraine-russia-cluster-munitions.html | Weighing the Morality of Giving Ukraine Cluster Munitions | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/middleeast/syria-humanitarian-aid-united-nations.html | Humanitarian Aid to Syria Is Imperiled After Failed U.N. Security Council Votes | False | By Farnaz Fassihi | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/dining/nyc-restaurant-news-openings.html | A Dining Experience Inspired by the Floating Markets of Thailand | False | By Florence Fabricant | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/sports/basketball/nba-con-summer-league.html | Inside the N.B.A.â€šÃ„‚Ã„´s Version of Comic-Con | False | By Sopan Deb | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/arts/britney-spears-memoir.html | Britney Spears Will Tell Her Side in Memoir Arriving in October | False | By Julia Jacobs | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/arts/music/aix-en-provence-festival-france.html | The Ups and Downs of Europeâ€šÃ„‚Ã„´s Most Interesting Opera Festival | False | By Joshua Barone | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/dining/hainan-chicken-house-restaurant-sunset-park-review-pete-wells.html | Restaurant Review: For Striking Malaysian Food, Follow the Chickens | False | By Pete Wells | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/arts/music/aretha-franklin-will-couch.html | Four Pages Found in a Couch Are Ruled Aretha Franklinâ€šÃ„‚Ã„´s True Will | False | By Ben Sisario and Ryan Patrick Hooper | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/gal-luft-hunter-biden-indictment-justice-department.html | The G.O.P. Backed Him on Hunter Biden Claims. Now He Has Been Indicted. | False | By Glenn Thrush | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/dining/creative-flavors-classic-sundaes-and-exceptional-soft-serve.html | Creative Flavors, Classic Sundaes and Exceptional Soft Serve | False | By Nikita Richardson | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/leslie-van-houten-charles-manson-parole.html | Former Manson Family Member Leslie Van Houten Is Released on Parole | False | By Derrick Bryson Taylor | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/technology/anthropic-ai-claude-chatbot.html | Inside the White-Hot Center of A.I. Doomerism | False | By Kevin Roose | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/trump-kim-reynolds-iowa.html | Trump Is Picking Fights in Iowa, No Matter the 2024 Consequences | False | By Shane Goldmacher and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/atacms-missiles-ukraine-us.html | Biden Administration Is Quietly Debating Whether to Send Ukraine ATACMS Missiles | False | By Lara Jakes | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/nyregion/bannon-lawyers-trump.html | Bannon Owes $500,000 to Lawyers Who Won His Pardon, Judge Rules | False | By Hurubie Meko | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/bbc-presenter-photos-dating-app.html | BBC Crisis Grows as Staff Member Is Accused of Abuse by 2nd Person | False | By Mark Landler | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/phoenix-heat-wave.html | In Phoenix, Heat Becomes a Brutal Test of Endurance | False | By Jack Healy | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/nyregion/trump-carroll-lawsuit.html | Presidency Doesnâ€šÃ„‚Ã„´t Shield Trump From Carrollâ€šÃ„‚Ã„´s Suit, Justice Dept. Says | False | By Benjamin Weiser | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/sports/tennis/wimbledon-elina-svitolina-ukraine.html | The Force Is With Elina Svitolina Once More | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/business/media/maine-newspapers-nonprofit.html | Nonprofit Buys 22 Newspapers in Maine | False | By Katie Robertson | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/health/coronavirus-deer-zoonotic.html | Coronavirus Probably Spread Widely in Deer and Perhaps Back to People, U.S.D.A. Says | False | By Emily Anthes | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/arts/television/top-chef-kristen-kish-new-host.html | â€˜Top Chefâ€™ Selects Kristen Kish, a Former Winner, as Its New Host | False | By Matt Stevens | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/world/europe/riikka-purra-sweden-racist-posts.html | Finnish Right-Wing Party Leader Apologizes After Racist Posts Surface | False | By Johanna Lemola and Aaron Boxerman | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-14 | https://www.nytimes.com/2023/07/11/us/ruth-fitzpatrick-dead.html | Ruth Fitzpatrick, Crusader for Letting Women Be Priests, Dies at 90 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/ukraine-nato-summit-biden.html | NATO Says It Will Invite Ukraine Some Day, Resisting Calls to Act Soon | False | By Steven Erlanger, David E. Sanger and Lara Jakes | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/movies/ellen-hovde-dead.html | Ellen Hovde, â€˜Grey Gardensâ€™ Documentarian, Dies at 97 | False | By Neil Genzlinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/opinion/netanyahu-israel-judiciary.html | The U.S. Reassessment of Netanyahuâ€™s Government Has Begun | False | By Thomas L. Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/covid-lab-leak-fauci.html | Scientists, Under Fire From Republicans, Defend Fauci and Covid Origins Study | False | By Sheryl Gay Stolberg and Benjamin Mueller | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/opinion/biden-covid-misinformation.html | Speech We Loathe Is Speech We Must Defend | False | By Bret Stephens | 2023-09-01 | TX 9-317-107 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/sports/baseball/immaculate-grid.html | The Hottest Thing in Baseball Is a Grid of Nine Blank Squares | False | By Tyler Kepner | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/defense-bill-republicans.html | Hard Right Presses Culture War Fights on Defense Bill, Imperiling Passage | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/11/technology/lina-khan-ftc-strategy.html | F.T.C.â€™s Court Loss Raises Fresh Questions About Its Chairâ€™s Strategy | False | By Cecilia Kang | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-11 | https://www.nytimes.com/2023/07/11/crosswords/daily-puzzle-2023-07-12.html | This, That or Whichever | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/11/nyregion/unlicensed-cannabis-dispensaries-empire-nyc.html | Manhattan Cannabis Chain Raided by Police and State Agents | False | By Ashley Southall and Michael D. Regan | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/11/pageoneplus/corrections-july-12-2023.html | Corrections: July 12, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/vermont-flooding-damage-rescues.html | In Cities and Small Towns, Vermonters Reckon With the Devastation of Flooding | False | By Jenna Russell | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/11/pageoneplus/quotation-of-the-day-russia-leaves-rotting-bodies-and-old-socks.html | Quotation of the Day: Russia Leaves Rotting Bodies and Old Socks | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/china-hack-us-government-microsoft.html | Chinese Hackers Breached Government Email Accounts, Microsoft Says | False | By Julian E. Barnes, Maggie Haberman and Jonathan Swan | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-19 | https://www.nytimes.com/2023/07/12/nyregion/penn-station-plan-kimmelman.html | Penn Station Is a Disgrace. Can a New Plan Improve It? | False | By James Barron | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/12/business/england-high-street-retail-recovery.html | How to Revive a Dying Main Street? One U.K. Landlord Offered Free Rent. | False | By Eshe Nelson | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/opinion/syria-refugees-turkey.html | Scapegoated by Everyone, Wanted by No One | False | By Joshua Levkowitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/12/us/politics/coal-gas-workers-transition.html | The Energy Transition Is Underway. Fossil Fuel Workers Could Be Left Behind. | False | By Madeleine Ngo | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/12/insider/lake-okeechobee-photography.html | From 400 Feet Above, a Lakeâ€šÃ„Ã´s Algae Problems Look Clear | False | By Terence McGinley | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/12/sports/cycling/tour-de-france-colombia.html | Far From the Tour de France, Colombia Falls Hard for Cycling | False | By James Wagner | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/magazine/fried-zucchini-pasta-recipe.html | This Fried-Zucchini Pasta Took Three Generations to Perfect | False | By Yotam Ottolenghi | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/magazine/royal-soldier-fainting-climate-change.html | A Royal Soldier Fainted in the Heat. It Holds a Lesson for All of Us. | False | By Jon Mooallem | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/opinion/woke-capitalism-diversity-lgbt-companies-pride.html | The Puny Power of â€šÃ„Ã²Woke Capitalismâ€šÃ„Ã´ | False | By Lydia Polgreen | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/sports/golf/xander-schauffele-scottish-open.html | The Calm Xander Schauffele Tries for a Repeat | False | By Paul Sullivan | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/climate/white-paint-climate-cooling.html | To Help Cool a Hot Planet, the Whitest of White Coats | False | By Cara Buckley | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/climate/florida-ocean-temperatures-reefs.html | How Hot Is the Sea Off Florida Right Now? Think 90s Fahrenheit. | False | By Catrin Einhorn and Elena Shao | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-09-17 | https://www.nytimes.com/2023/07/12/books/review/jews-in-the-garden-judy-rakowsky.html | The Holocaust in Poland and the Erasures of the Past | False | By Richard J. Evans | 2023-11-02 | TX 9-332-339 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/style/daddys-little-meatball.html | Who Is Daddyâ€šÃ„Ã´s Little Meatball? | False | By Anna Kodâ€šÃ© | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-08-20 | https://www.nytimes.com/2023/07/12/books/review/blight-emily-monosson.html | On TV Killer Fungi Are a Horror Plotline. In This Book Theyâ€šÃ„Ã´re Real. | False | By Jennifer Szalai | 2023-10-02 | TX 9-325-179 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/arts/dance/seoul-metropolitan-dance-theater-lincoln-center.html | Translating Traditional Korean Movement to â€šÃ„Ã²a Language for Our Timeâ€šÃ„Ã´ | False | By Brian Seibert | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/realestate/million-dollar-homes-kentucky-texas-pennsylvania.html | $1.1 Million Homes in Kentucky, Texas and Pennsylvania | False | By Angela Serratore | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/theater/maggie-siff-orpheus-descending.html | Maggie Siff and Erica Schmidt on a Williams Play â€šÃ„Ã²Shot Through With Desireâ€šÃ„Ã´ | False | By Sarah Bahr | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-31 | https://www.nytimes.com/2023/07/12/books/booksupdate/tibetan-literature-tibetwrites.html | An Exiled Publisher Creates a â€šÃ„Ã²Brotherhood Across Tibetansâ€šÃ„Ã´ | False | By Tenzin D. Tsagong | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-22 | https://www.nytimes.com/2023/07/12/travel/whale-sharks-ningaloo-australia.html | 2,000 Miles, a Balky R.V. and a Swim with Whale Sharks: How We Got Our Travel Mojo Back | False | By Damien Cave | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/business/economy/inflation-economy-fed-rates.html | Inflation Cools Sharply in June, Good News for Consumers and the Fed | False | By Jeanna Smialek | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/magazine/semiconductor-chips-us-china.html | â€šÃ„Ã²An Act of Warâ€šÃ„Ã´: Inside Americaâ€šÃ„Ã´s Silicon Blockade Against China | False | By Alex W. Palmer | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/desantis-fox-news-rupert-murdoch.html | DeSantis Confronts a Murdoch Empire No Longer Quite So Supportive | False | By Nicholas Nehamas and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/business/recession-yield-curve-rates.html | Wall Streetâ€šÃ„Ã´s Recession Warning Is Flashing. Some Wonder if Itâ€šÃ„Ã´s Wrong. | False | By Joe Rennison | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/sports/golf/scottish-open-course.html | The Genesis Scottish Open Rises in Stature | False | By Paul Sullivan | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/christopher-wray-fbi-house-judiciary-committee.html | House Republicans Criticize F.B.I. in Contentious Hearing | False | By Adam Goldman and Glenn Thrush | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-08 | https://www.nytimes.com/es/2023/07/12/espanol/dieta-baja-fodmap.html | Â¬Ã Hay una dieta para aliviar los sâ€šÃ¢‰¤ontomas del SII? | False | By Alice Callahan | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/sports/golf/scottish-open-players.html | The Five Players to Watch at the Scottish Open | False | By Michael Arkush | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/spain-bullfights.html | On the Front Line of a War Over Bullfighting Traditions | False | By Jason Horowitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/science/sea-otter-surfboard.html | She Steals Surfboards by the Seashore. Sheâ€šÃ„Â´s a Sea Otter. | False | By Annie Roth | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/realestate/succulent-alpine-garden.html | Why a Tiny Trough Garden Always Attracts an Audience | False | By Margaret Roach | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/americas/ecuador-drug-cartels.html | How a Peaceful Country Became a Gold Rush State for Drug Cartels | False | By Julie Turkewitz and Victor Moriyama | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/milan-kundera-dead.html | Milan Kundera, Literary Star Who Skewered Communist Rule, Dies at 94 | False | By Daniel Lewis | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/sports/baseball/elias-diaz-all-star-game.html | An Unlikely Hero Emerges to End an All-Star Losing Streak | False | By Tyler Kepner | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/africa/mozambique-manuel-chang-extradite-south-africa.html | Mozambican Accused in $2 Billion â€šÃ„Â²Tunaâ€šÃ„Â´ Scandal Is Extradited to New York | False | By John Eligon | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/agriculture-department-emissions-climate.html | Agriculture Dept. to Invest $300 Million to Measure Greenhouse Emissions | False | By Linda Qiu | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/television/full-circle-steven-soderbergh-ed-solomon.html | How Steven Soderbergh and Ed Solomon Straightened Out â€šÃ„Â²Full Circleâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-23 | https://www.nytimes.com/2023/07/12/books/review/in-these-four-story-collections-feminist-horror-abounds.html | In These Four Story Collections, Feminist Horror Abounds | False | By Kate Folk | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/style/friends-trip-vacation-exclusion.html | My Friends Excluded Me From Their Awesome Trip. What Should I Do? | False | By Philip Galanes | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/music/toshi-reagon-parable-of-the-sower-lincoln-center-opera.html | Apocalypse Nowish: Singing the Prophetic Warnings of Octavia Butler | False | By Salamishah Tillet | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-22 | https://www.nytimes.com/2023/07/12/movies/the-lesson-richard-e-grant.html | In â€šÃ„Â²The Lesson,â€šÃ„Â´ Itâ€šÃ„Â´s a Bad Writer Who Steals | False | By Carlos Aguilar | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/business/prime-drink-fda-caffeine.html | Logan Paulâ€šÃ„Â´s Prime Energy Drink Under Scrutiny Over High Caffeine Content | False | By Chang Che | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/theater/carolina-bianchi-avignon-noiva-boa-noite-cinderella.html | Review: To Revisit a Sexual Assault, She Drugs Herself Onstage | False | By Laura Cappelle | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/live/2023/07/12/arts/emmy-nominations/emmy-nominations-how-to-watch | The Emmy nominations are being announced now. Hereâ€šÃ„Â´s how to watch. | False | By John Koblin | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/television/emmy-nominees-list-2023.html | Emmy Nominees 2023: The Complete List | False | By Rachel Sherman | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/technology/personaltech/meta-threads-review.html | Threads Review: How Metaâ€šÃ„Â´s New App Stacks Up Against Twitter | False | By Brian X. Chen and Mike Isaac | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/nyregion/nyc-housing-authority-nycha.html | Almost $80 Billion Needed for Repairs to New York Cityâ€šÃ„Â´s Public Housing | False | By Mihir Zaveri | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/opinion/letters/hunter-biden-daughter.html | How the Bidens Treat Hunterâ€šÃ„Â´s Daughter | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/climate/europe-nature-restoration-law.html | After a Bitter Fight, European Lawmakers Pass a Bill to Repair Nature | False | By Monika Pronczuk and Catrin Einhorn | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/television/writers-strike-emmy-nominations.html | With writers on strike (and actors possibly right behind them), itâ€šÃ„Â´s an awkward time for Emmy nominations. | False | By John Koblin | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-18 | https://www.nytimes.com/2023/07/12/well/eat/glucose-blood-sugar-monitors.html | Who Should Be Tracking Their Glucose? | False | By Dana G. Smith | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-12 | 2023-07-18 | https://www.nytimes.com/2023/07/12/well/move/full-body-workout-pool-exercises.html | The Full-Body Pool Workout That Doesnâ€šÃ„Â´t Involve Swimming | False | By Hilary Achauer and Zack Wittman | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/sergei-surovikin-russian-general-missing.html | Russian Military Hit by Uncertainty as One General Is Killed and Another Remains Absent | False | By Paul Sonne | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/nyregion/nyc-eviction-tina-dupuy-sheila-sullivan.html | The Glamorous Stranger Next Door Knew Everyone. And She Needed Help. | False | By Michael Wilson | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/arts/know-your-enemy-lawsuit.html | Conservative Group Withdraws Lawsuit Against Left-Wing Podcast | False | By Jennifer Schuessler | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/books/review/milan-kundera-books.html | In Milan Kunderaâ€šÃ„Â´s Work, the Erotic Meets the Subversive | False | By Dwight Garner | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/middleeast/israel-judicial-protests-explained.html | Will Israel Push Judicial Overhaul Slice by Slice? | False | By Isabel Kershner | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/live/2023/07/12/arts/emmy-nominations/here-are-this-years-emmy-nominees | Here are this yearâ€šÃ„Â´s Emmy nominees. | False | By Rachel Sherman | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-08-13 | https://www.nytimes.com/2023/07/12/books/review/john-milas-militia-house.html | The House Is Off Limits and Haunted. Of Course We Have to Go In. | False | By Daniel Woodrell | 2023-10-02 | TX 9-325-179 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/the-shed-ceo-meredith-max-hodges.html | The Shed Hires Its New C.E.O. From Boston Ballet | False | By Robin Pogrebin | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/georgia-democrat-republican-mesha-mainor.html | Democratâ€šÃ„Â´s Defection Gives Georgia G.O.P. First Black Woman in State House | False | By Neil Vigdor | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-19 | https://www.nytimes.com/article/no-churn-salted-caramel-ice-cream-recipe.html | The Easiest Salted Caramel Ice Cream Doesnâ€šÃ„Â´t Require a Machine | False | By Melissa Clark | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/health/teen-girls-depression-suicide.html | E.R. Visits for Teenage Girls Surged During the Pandemic | False | By Ellen Barry | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/us/politics/asa-hutchinson-iowa.html | Asa Hutchinson Is Selling Bush-Era Republicanism. Buyers Are Scarce. | False | By Jonathan Weisman and Ann Hinga Klein | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/parkland-school-shooting-re-enactment.html | Judge Allows Re-enactment of Parkland School Shooting for Civil Case | False | By Patricia Mazzei | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/climate/mountain-valley-pipeline-courts.html | Mountain Valley Pipeline Halted as Legal Wrangling Heats Up | False | By Coral Davenport | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/style/surrogate-partners.html | Therapy Where the Clothes Come Off (Sometimes) | False | By Gina Cherelus | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/china-state-department-emails-microsoft-hack.html | Chinese Hackers Targeted Commerce Secretary and Other U.S. Officials | False | By Julian E. Barnes and Edward Wong | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/dance/review-pilobolus-joyce-theater.html | Review: Delayed by the Pandemic, Pilobolus Celebrates Its 50th | False | By Gia Kourlas | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/climate/epa-lead-dust-homes.html | E.P.A. Proposes Tighter Limits on Lead Dust in Homes and Child Care Facilities | False | By Coral Davenport | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/huw-edwards-bbc-police.html | Top News Anchor Is Identified as Person Suspended by the BBC | False | By Mark Landler | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-25 | https://www.nytimes.com/2023/07/12/science/saber-tooth-cats-dire-wolves-joints.html | Saber-Tooth Cats and Dire Wolves Carried a Terrible Disease in Their Bones | False | By Miriam Fauzia | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/republicans-democrats-2024-pew.html | G.O.P. Led in Midterm Turnout, a Red Flag for Democrats in 2024 | False | By Reid J. Epstein and Ruth Igielnik | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/business/ray-epps-fox-tucker-carlson-lawsuit.html | Arizona Man Cited in Conspiracy Theories Sues Fox News for Defamation | False | By Alan Feuer and Jeremy W. Peters | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/middleeast/mahmoud-abbas-jenin-israel-palestinian-authority.html | Palestinian Leader Visits City Israel Raided, Trying to Signal Strength | False | By Patrick Kingsley and Hiba Yazbek | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/health/maternal-deaths-americas-un.html | Racism and Sexism Underlie Higher Maternal Death Rates for Black Women, U.N. Says | False | By Emily Baumgaertner and Farnaz Fassihi | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/television/emmy-nominations-snubs-surprises.html | Emmy Snubs and Surprises: â€Ã„Â²Jury Dutyâ€Ã„Â¹ In, â€Ã„Â²Yellowstoneâ€Ã„Â¹ Still Out | False | By Mike Hale | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/theater/the-whos-tommy-goodman-chicago.html | A Revival of â€Ã„Â²The Whoâ€Ã„Â¹s Tommyâ€Ã„Â¹ Seeks a New Generation of Followers | False | By Julia Jacobs | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/opinion/floods-vermont-heat-fires.html | Floods, Heat, Smoke: The Weather Will Never Be Normal Again | False | By David Wallace-Wells | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-15 | https://www.nytimes.com/2023/07/12/arts/television/emmy-awards-categories-drama-comedy.html | Emmys: Our Critics on â€Ã„Â²Beef,â€Ã„Â¹ â€Ã„Â²Successionâ€Ã„Â¹ and Category Confusion | False | By James Poniewozik and Margaret Lyons | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/nato-summit-ukraine-biden.html | Despite Successes at NATO Summit, Divisions Remain | False | By Steven Erlanger | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/arts/music/finnish-official-cello-solo-for-ukraine-irks-russia.html | A Finnish Official Plays the Cello to Support Ukraine, Irking Russia | False | By Javier C. Hernáŝâ°ndez | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/business/gerald-c-meyers-dead.html | Gerald C. Meyers, C.E.O. Who Paved Way for the S.U.V., Dies at 94 | False | By Neal E. Boudette | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/world/europe/naples-artwork-michelangelo-pistoletto-fire.html | Vandal Burns Major Public Artwork by One of Italyâ€Ã„Â¹s Top Living Artists | False | By Elisabetta Povoledo | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/nyregion/wildfire-smoke-nyc-response.html | Mayorâ€Ã„Â¹s Response to Wildfire Smoke Was Sluggish, New York Officials Say | False | By Michael Gold | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/movies/sound-of-freedom-review.html | â€Ã„Â²Sound of Freedomâ€Ã„Â¹ Review: In the Land of Child Traffickers | False | By Glenn Kenny | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-15 | https://www.nytimes.com/2023/07/12/movies/barbie-oppenheimer-double-feature.html | â€Ã„Â²Barbieâ€Ã„Â¹ and â€Ã„Â²Oppenheimerâ€Ã„Â¹ Fans Are Ready for Their Double Feature | False | By Christopher Kuo | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/12/business/media/disney-bob-iger.html | Bob Iger to Remain as Head of Disney Through 2026 | False | By Brooks Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-18 | https://www.nytimes.com/2023/07/12/science/nasa-webb-telescope-one-year-anniversary.html | A Year of Cosmic Wonder With the James Webb Space Telescope | False | By Katrina Miller | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/biden-nato-lithuania-ukraine.html | Biden Braces NATO for Long Conflict With Russia, Making Cold War Parallel | False | By David E. Sanger and Zolan Kanno-Youngs | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/emmy-nominations-hbo-succession.html | HBOâ€Ã„Â¹s â€Ã„Â²Successionâ€Ã„Â¹ Dominates Emmy Nominations in Uncertain Year | False | John Koblin | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/desantis-trump-iowa-debates.html | DeSantis Hits Trump for Skipping Iowa Event and Refusing to Commit to Debate | False | By Nicholas Nehamas | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/pageoneplus/quotation-of-the-day-in-florida-an-ocean-as-hot-as-bath-water-is-threatening-the-coral-reefs.html | Quotation of the Day: In Florida, an Ocean as Hot as Bath Water Is Threatening the Coral Reefs | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/opinion/gun-violence-mass-shooting.html | We Canâ€Ã„Â¹t Just Shoot Our Way Out of This | False | By Gail Collins | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/opinion/nato-putin-ukraine-baltics.html | Hereâ€Ã„Â¹s What the Experts Say About Managing Putin | False | By Nicholas Kristof | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/jeriod-price-south-carolina-fugitive-arrest.html | Murderer Released in Secretive Deal Is Recaptured After Months on the Run | False | By Rick Rojas | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/idaho-murders-house-demolition.html | Demolition of House Where Idaho Students Were Killed Is Postponed | False | By Nicholas Bogel-Burroughs | 2023-09-01 | TX 9-317-107 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/defense-bill-republicans-ukraine-war.html | G.O.P.'s Far Right Seeks to Use Defense Bill to Defund Ukraine War Effort | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/12/movies/tubi-cinnamon-murder-city-black-noir-cinema.html | Tubi Is Rewriting the Rules of Black Indie Movies (for Free) | False | By Nicolas Rapold | 2023-09-01 | TX 9-317-107 |