Exhibit I42

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-13 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/vermont-flooding-tropical-storm-irene.html | Vermont Storm Exposes the Strengths, and Limits, of New Flood Defenses | False | By Jenna Russell, Richard Beaven and Hilary Swift | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/12/opinion/tommy-tuberville-white-nationalism.html | Tommy Tuberville Is Whitewashing White Nationalism | False | Charles M. Blow | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/12/us/texas-a-m-kathleen-mcelroy.html | Texas A&M Celebrated a New Journalism Director. Then Came the Complaints. | False | By Stephanie Saul | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-12 | https://www.nytimes.com/2023/07/12/crosswords/daily-puzzle-2023-07-13.html | Brooding Sorts | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-12 | https://www.nytimes.com/2023/07/12/pageoneplus/corrections-july-13-2023.html | Corrections: July 13, 2023 | False |  |  | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/12/arts/design/apocalypse-anxiety-the-musical.html | Apocalypse Anxiety, the Musical | False | By Kim Cã̃'sã̃‰rdova | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-13 | https://www.nytimes.com/2023/07/13/us/politics/us-china-investment-restrictions.html | Looming U.S. Investment Restrictions on China Threaten Diplomatic Outreach | False | By Alan Rappeport and Ana Swanson | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-13 | https://www.nytimes.com/2023/07/13/sports/tennis/wimbledon-svitolina-vondrousova-jabeur-sabalenka.html | Elina Svitolina Aims for a Wimbledon Singles Final Against Jabeur or Sabalenka | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-13 | https://www.nytimes.com/2023/07/13/sports/tennis/wimbledon-military-stewards.html | On Guard at Wimbledon | False | By David Waldstein and Jane Stockdale | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/americas/guatemala-election-party-suspended.html | Insurgent Party Can Stay on Guatemalaã€šÃ„Â´s Ballot, Election Agency Says | False | By Jody Garcã̃'sã̃‰a, Emiliano Rodrã̃'sã̃‰guez Mega and Simon Romero | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/california-math-data-science-algebra.html | In California, a Math Problem: Does Data Science = Algebra II? | False | By Amy Harmon | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/asia/thailand-prime-minister-pita-limjaroenrat.html | Juntaã€šÃ„Â´s Allies Reject Thai Election Results, Derailing Top Opposition Figure | False | By Mike Ives and Muktita Suhartono | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/nyregion/eric-adams-church-religion.html | When Signs of Trouble Appear, Mayor Adams Turns to His Religious Base | False | By Jeffery C. Mays | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-13 | https://www.nytimes.com/2023/07/13/insider/schools-out-but-education-news-churns-on.html | Schoolã€šÃ„Â´s Out, but Education News Churns On | False | By Mathew Brownstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/media/sag-aftra-writers-strike.html | Actors Join Writers on Strike, Bringing Hollywood to a Standstill | False | By Brooks Barnes, John Koblin and Nicole Sperling | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-08-27 | https://www.nytimes.com/interactive/2023/07/13/style/guatemala-film-community.html | In Guatemala, A Collective of Young Artists Finds Family Through Film | False | By Juan Brenner and Isabella Grullã̃'sã̃‰¨n Paz | 2023-10-02 | TX 9-325-179 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/magazine/poem-peridots-of-kings.html | Poem: Peridots of Kings | False | By Alice Notley and Anne Boyer | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/magazine/judge-john-hodgman-on-wedding-dj-problems.html | Judge John Hodgman on Wedding D.J. Problems | False | By John Hodgman | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/books/review/hua-hsu-interview.html | Hua Hsu Wants to Know Who Wrote the Zine ã€šÃ„Â²Secret Asian Manã€šÃ„Â´ | False |  | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/interactive/2023/07/13/realestate/oakland-bay-area-three-bedroom-california.html | One Parent, Two Teenagers and a Three-Bedroom House: Would Her Budget Be Enough? | False | By Mark Kreidler | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/opinion/federal-judge-biden-social-media.html | The Future of Online Speech Shouldnã€šÃ„Â´t Belong to One Trump-Appointed Judge in Louisiana | False | By Kate Klonick | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-23 | https://www.nytimes.com/2023/07/13/books/review/white-house-by-the-sea-kate-storey.html | I Scream, You Scream, the Kennedys Scream for Ice Cream | False | By Elisabeth Egan | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-23 | https://www.nytimes.com/2023/07/13/books/review/jon-klassen-the-skull.html | The Dean of Deadpan Finds His Muse | False | By Ransom Riggs | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/earth-mama-review-savanah-leaf.html | â€šÃ‚Â²Earth Mamaâ€šÃ‚Â´ Review: A Mother Dreams Inside a Brutal System | False | By Manohla Dargis | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-18 | https://www.nytimes.com/2023/07/13/headway/philadelphia-tenants-eviction.html | How Philadelphia Kept Thousands of Tenants From Being Evicted | False | By Aidan Gardiner | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/sports/baseball/mets-second-half.html | Mets Hope to â€šÃ‚Â²Keep This Thing Afloatâ€šÃ‚Â´ in the Second Half | False | By Scott Miller | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/movies/margot-robbie-ryan-gosling-barbie.html | Margot Robbie and Ryan Gosling on Barbie and Kenergy | False | By Nicole Sperling | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/democrats-equal-rights-amendment.html | Democrats Try a Novel Tactic to Revive the Equal Rights Amendment | False | By Annie Karni | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/opinion/haiti-biden-administration-us.html | The U.S. Still Can Do Whatâ€šÃ‚Â´s Right for Haiti | False | By Jake Johnston | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-23 | https://www.nytimes.com/2023/07/13/books/review/crook-manifesto-colson-whitehead.html | Colson Whitehead Returns to Harlem, and His Hero Returns to Crime | False | By Walter Mosley | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/sports/tennis/wimbledon-alcaraz-medvedev.html | Carlos Alcaraz, Daniil Medvedev and the Power of Vulnerability | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-19 | https://www.nytimes.com/2023/07/13/dining/martini.html | The Martini Has Lost Its Mind | False | By Becky Hughes | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/opinion/floods-vermont-new-york-heat-climate-change.html | Even â€šÃ‚Â²Safeâ€šÃ‚Â´ Places Are Experiencing Climate Chaos in America | False | By Jonathan Mingle | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/opinion/india-us-diplomacy-china-biden-modi.html | The Illusion of a U.S.-India Partnership | False | By Arundhati Roy | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/style/and-just-like-that-fashion.html | â€šÃ‚Â²And Just Like That â€šÃ‚Â¶â€šÃ‚Â´ Episode 5 Fashion: Going as Yourself for Halloween | False | By The Styles Desk | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/us/politics/puerto-rico-statehood-lulac.html | Legal Fights and Charges of Discrimination Send Latino Group Into Turmoil | False | By Jazmine Ulloa | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-08-20 | https://www.nytimes.com/2023/07/13/books/review/into-the-bright-sunshine-samuel-g-freedman.html | How Hubert Humphrey Tried to Make Minneapolis, and America, Less Racist | False | By Khalil Gibran Muhammad | 2023-10-02 | TX 9-325-179 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/magazine/us-soccer-cindy-parlow-cone.html | Her Qualification for Leading U.S. Soccer? She Never Stopped Winning. | False | By Bruce Schoenfeld | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-17 | https://www.nytimes.com/2023/07/13/business/banana-republic-home-goods-furniture.html | Banana Republic Wants to Outfit Your Home, Too | False | By Jordyn Holman | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/business/media/netflix-korea-asia-drama.html | How Netflix Plans Total Global Domination, One Korean Drama at a Time | False | By Daisuke Wakabayashi and Jin Yu Young | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/sports/baseball/aaron-judge-yankees-defense.html | â€šÃ‚Â²I Never Wanted to Be Just an Offensive Playerâ€šÃ‚Â´ | False | By Scott Miller | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/nyregion/migrants-nyc-politics.html | As Politicians Cry â€šÃ‚Â²Crisis,â€šÃ‚Â´ Some Migrants Are Finding Their Way | False | By Christopher Maag, Raÿ̈lÿ̈sâ€¹̈d Vilchis and Christopher Lee | | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/gray-matter-review.html | â€šÃ‚Â²Gray Matterâ€šÃ‚Â´ Review: Unusual Abilities, the Usual Plot Possibilities | False | By Elisabeth Vincentelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/bird-box-barcelona-review.html | â€šÃ‚Â²Bird Box Barcelonaâ€šÃ‚Â´ Review: Blind Faith | False | By Jeannette Catsoulis | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/two-tickets-to-greece-review.html | â€šÃ‚Â²Two Tickets to Greeceâ€šÃ‚Â´ Review: Advisory Travel | False | By Ben Kenigsberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/arts/frieze-acquires-armory-show-expo-chicago.html | Frieze Art Fair Acquires Armory Show and Expo Chicago | False | By Robin Pogrebin | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/black-ice-review.html | â€šÃ„Ã²Black Iceâ€šÃ„Ã´ Review: A Troubled Hockey History | False | By Nicolas Rapold | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/have-you-got-it-yet-the-story-of-syd-barrett-and-pink-floyd-review.html | â€šÃ„Ã²Have You Got It Yet?â€šÃ„Ã´ Review: A Pink Floyd Enigma Illuminated | False | By Glenn Kenny | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/the-miracle-club-review.html | â€šÃ„Ã²The Miracle Clubâ€šÃ„Ã´ Review: A Pleasant Pilgrimage | False | By Lisa Kennedy | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/lakota-nation-vs-united-states-review.html | â€šÃ„Ã²Lakota Nation vs. United Statesâ€šÃ„Ã´ Review: A 150-Year Clash | False | By Concepciã¨sã‰n de Leã¨sã‰n | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/europe/ukraine-biden-nato-support.html | Biden Pledges Long-Term Backing for Ukraine, but a U.S. Election Looms | False | By Zolan Kanno-Youngs | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/asia/delhi-flooding-evacuations-monsoon.html | Evacuations Ordered in Delhi: Monsoon Flooding in Pictures | False | By Sameer Yasir and Hari Kumar | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-25 | https://www.nytimes.com/2023/07/13/science/lightning-esa-weather-satellite.html | Lightning Can Strike, but It Canâ€šÃ„Ã´t Hide From a New Satellite | False | By Nicholas Bakalar | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/theater-camp-review.html | â€šÃ„Ã²Theater Campâ€šÃ„Ã´ Review: Cabin Into the Woods | False | By Amy Nicholson | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/realestate/where-energy-is-most-affordable.html | Where Energy Is Most Affordable | False | By Michael Kolomatsky | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/germany-china-trade.html | Germany Says China Trade Could Create Perilous Dependence | False | By Melissa Eddy | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/health/otc-birth-control-pill.html | F.D.A. Approves First U.S. Over-the-Counter Birth Control Pill | False | By Pam Belluck | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By Heather Senison | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/design/call-it-dance-puppetry-or-sculpture-it-is-eerily-beautiful.html | Call It Dance, Puppetry or Sculpture, It Is Eerily Beautiful | False | By Dawn Chan | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/live/2023/07/17/world/russia-ukraine-news/russian-general-popov-fired-ukraine-war | A fired Russian generalâ€šÃ„Ã´s remarks are the latest sign of disarray among military leaders. | False | By Paul Sonne and Anatoly Kurmanaev | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/design/spider-man-jeff-koons-art.html | When Spider-Man Met Jeff Koons | False | By Max Lakin | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/oil-prices-saudi-arabia-russia.html | Oil Prices Projected Higher on Supply Cuts by Saudi Arabia and Russia | False | By Stanley Reed | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/pittsburgh-synagogue-trial-gunman-death-penalty.html | Jury in Pittsburgh Synagogue Trial Finds Gunmanâ€šÃ„Ã´s Crimes Eligible for Death Penalty | False | By Jon Moss and Campbell Robertson | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/treasury-andrea-gacki-financial-crimes.html | Treasury Taps Sanctions Architect to Lead Financial Crimes Team | False | By Alan Rappeport | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/the-five-demands-review.html | â€šÃ„Ã²The Five Demandsâ€šÃ„Ã´ Review: Occupying a College for Racial Justice | False | By Claire Shaffer | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/technology/chatgpt-investigation-ftc-openai.html | F.T.C. Opens Investigation Into ChatGPT Maker Over Technologyâ€šÃ„Ã´s Potential Harms | False | By Cecilia Kang and Cade Metz | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/cbp-border-migrants-immigration-el-paso.html | This Agency Was Created With a Terrorism Focus. Now It Also Has to Care for Migrants. | False | By Eileen Sullivan | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/celsius-cryptocurrency-founder-arrested.html | Founder of Bankrupt Crypto Firm Celsius Is Arrested on Fraud Charges | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/texas-tiktok-ban-challenge.html | Texas TikTok Ban Challenged for Threatening â€šÃ„Â²Academic Freedomâ€šÃ„Â´ | False | By Sapna Maheshwari | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/opinion/paul-krugman-soft-landing-inflation.html | Everythingâ€šÃ„Â´s Coming Up Soft Landing | False | By Paul Krugman | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/nyregion/redistricting-democrats-ny.html | New York Is Ordered by Appeals Court to Redraw House Map | False | By Nicholas Fandos | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/nyregion/pickleball-war-central-park.html | One Manâ€šÃ„Â´s Lonely War on Central Park Pickleball | False | By Allie Conti and Lanna Apisukh | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/pepsico-earnings-2q-2023.html | Price Increases Lead to Big Jump in Profit at PepsiCo | False | By J. Edward Moreno | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/climate/natural-gas-leaks-coal-climate-change.html | Leaks Can Make Natural GasÂâ€‹as Bad forÂâ€‹the Climate as Coal, a Study Says | False | By HIROKO TABUCHI | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/sports/soccer/saudi-soccer.html | Inside the Saudi Gold Rush | False | By Rory Smith, Tariq Panja and Ahmed Al Omran | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/asia/china-us-blinken-wang-diplomacy.html | Blinken Meets Chinaâ€šÃ„Â´s Top Diplomat in Latest Bid to Ease Tensions | False | By David Pierson | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/opinion/biden-hunter-joe-trump.html | Democrats, Itâ€šÃ„Â´s OK to Talk About Hunter Biden | False | By Frank Bruni | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/20-days-in-mariupol-review-ukraine-war.html | â€šÃ„Â²20 Days in Mariupolâ€šÃ„Â´ Review: Last Witnesses in a Martyred City | False | By Jason Farago | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/final-cut-review.html | â€šÃ„Â²Final Cutâ€šÃ„Â´ Review: A Feeble Rise of the Living Dead | False | By Beatrice Loayza | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/cocaine-white-house.html | Secret Service Closes White House Cocaine Case Without Any Suspects | False | By Eileen Sullivan | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/television/lola-tung-the-summer-i-turned-pretty.html | â€šÃ„Â²The Summer I Turned Prettyâ€šÃ„Â´: Lola Tung on Growing Up Alongside Belly | False | By Christopher Kuo | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/nyregion/new-rochelle-police-shooting-jarrell-garris.html | Man Shot Dead by Police After a Report of Stolen Fruit | False | By Erin Nolan | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-25 | https://www.nytimes.com/2023/07/13/science/brown-dwarf-campfire-star.html | Break Out the Sâ€šÃ„Â´mores: This Star Is Cooler Than a Campfire | False | By Kate Golembiewski | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/sports/golf/pga-tour-liv-saudi-merger-deal.html | Pressured by U.S., PGA Tour and Saudi Fund Drop Key Part of Golf Deal | False | By Alan Blinder, Lauren Hirsch and Kevin Draper | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/house-republicans-defense-bill.html | House Votes to LimitÂâ€‹Abortion Access in the Military, Bowing to the Right | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/design/pepon-osorio-new-museum.html | The Artistâ€šÃ„Â´s Wounded Heart | False | By Holland Cotter | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/afire-review.html | â€šÃ„Â²Afireâ€šÃ„Â´ Review: His Flaws Are Petty, Pathetic and Funny | False | By Manohla Dargis | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/opinion/letters/postpartum-depression.html | Shining a Light on Postpartum Depression | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-21 | https://www.nytimes.com/2023/07/13/theater/avignon-festival.html | A French Festival Focuses (Timidly) on English | False | By Laura Cappelle | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/sports/olympics/gabby-douglas-gymnastics-comeback.html | Gabby Douglas, a Trailblazer in Gymnastics, Announces Her Return | False | By Claire Fahy | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-13 | 2023-07-19 | https://www.nytimes.com/2023/07/13/dining/drinks/new-french-wine-book.html | A Fresh Look at French Wine, From the Inside Out | False | By Eric Asimov | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/africa/mass-grave-darfur-sudan.html | Mass Grave With Dozens of Bodies Uncovered in Sudan, U.N. Says | False | By Abdi Latif Dahir | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/books/mary-ann-hoberman-dead.html | Mary Ann Hoberman, 92, Dies; Her Rhymes Tantalized Young Readers | False | By Neil Genzlinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-25 | https://www.nytimes.com/2023/07/13/well/mind/988-suicide-crisis-hotline.html | Is the New 988 Suicide Hotline Working? | False | By Christina Caron | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-18 | https://www.nytimes.com/2023/07/13/science/magpies-birds-nests.html | â€šÃ„Ã´Theyâ€šÃ„Ã´re Outsmarting Usâ€šÃ„Ã´: Birds Build Nests From Anti-Bird Spikes | False | By Emily Anthes | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/television/video-games-moma.html | Video Games at MoMA: Do They Belong There? | False | By Zachary Small | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/opinion/twitter-new-right.html | Twitter Shows, Again, the Failure of the New Rightâ€šÃ„Ã´s Theory of Power | False | By David French | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | | https://www.nytimes.com/2023/07/13/us/politics/biden-supreme-court-rulings-court-packing.html | Biden Criticizes Supreme Court Rulings, but Not the Court | False | By Michael D. Shear | | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/technology/ftc-lina-khan-hearing.html | F.T.C. Chair Faces Criticism in Congressional Hearing | False | By Cecilia Kang | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/television/full-circle-max-goliath-wilt-chamberlain.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/texas-heat-deaths-webb-county.html | In a Texas City, Heat Proved Deadly Even for Those Long Used to It | False | By J. David Goodman | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/article/actors-strike-why.html | What to Know About the Actorsâ€šÃ„Ã´ Strike | False | By Matt Stevens | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-31 | https://www.nytimes.com/2023/07/13/climate/surviving-extreme-heat.html | Surviving Extreme Heat | False | By David Gelles | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/crypto-ripple-ruling.html | Crypto Industry Secures Early Victory in Legal Battle With Regulators | False | By David Yaffe-Bellany | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/europe/bbc-huw-edwards-saturation-coverage.html | The BBC Aired Saturation Coverage of Anchorâ€šÃ„Ã´s Behavior. Was It Too Much? | False | By Mark Landler | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/science/evelyn-m-witkin-dead.html | Evelyn M. Witkin, Who Discovered How DNA Repairs Itself, Dies at 102 | False | By Clay Risen | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/melania-trump-payment.html | Trump Super PAC Made $155,000 Payment to Melania Trump in 2021 | False | By Shane Goldmacher and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/kushner-grand-jury-trump.html | Prosecutors Ask Witnesses Whether Trump Acknowledged He Lost 2020 Race | False | By Michael S. Schmidt and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/nyregion/housing-vouchers-ny-council-eric-adams.html | With Veto Override on Housing, City Council Deepens Conflict With Adams | False | By Jeffery C. Mays and Mihir Zaveri | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/climate/kerry-climate-china-republicans.html | Republicans Assail Kerryâ€šÃ„Ã´s Climate Strategy as He Prepares for China Talks | False | By Lisa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/georgia-jail-death-investigation.html | Justice Dept. to Investigate Georgia Jail Where Inmate Died Covered in Lice | False | By Linda Qiu | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/books/minnie-bruce-pratt-dead.html | Minnie Bruce Pratt, Celebrated Poet of Lesbian Life, Dies at 76 | False | By Penelope Green | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/science/ula-vulcan-rocket-launch-delay.html | A Rocket Alternative to SpaceX Inches Toward Its First Launch | False | By Kenneth Chang | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/sports/tennis/wimbledon-womens-final-vondrousova-jabeur.html | Jabeur and Vondrousova Finesse Way to Wimbledon Final | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/media/carlo-vittorini-dead.html | Carlo Vittorini, Publisher Who Lifted Parade Magazine, Dies at 94 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/us/air-force-general-sexual-assault-lawsuit-settlement.html | U.S. to Pay $975,000 to Resolve Sexual Assault Claims Against Air Force General | False | By Michael Levenson | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/business/media/fran-drescher-screen-actors-guild.html | Once â€šÃ‚Â²The Nanny,â€šÃ‚Â´ Now Center Stage as the Actorsâ€šÃ‚Â´ Union Leader | False | By John Koblin and Nicole Sperling | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/sports/tennis/wimbledon-svitolina-ukraine.html | Elina Svitolinaâ€šÃ‚Â´s Love Affair With Wimbledon Ends, but U.S. Open Awaits | False | By David Waldstein and Jane Stockdale | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/health/aspartame-cancer-who-sweetener.html | Aspartame Is a Possible Cause of Cancer in Humans, a W.H.O. Agency Says | False | By Christina Jewett | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-19 | https://www.nytimes.com/2023/07/13/dining/drinks/aspartame-artificial-sweetener-free-drinks.html | Breaking Up With Diet Soda? Here Are 11 Aspartame-Free Alternatives. | False | By Melissa Clark | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/prosecutors-trump-documents-trial-delay.html | Prosecutors Push Back on Trumpâ€šÃ‚Â´s Request to Delay Documents Trial | False | By Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/europe/russia-generals-ukraine-turmoil.html | Russian General Denounces His Bosses as Officers Are Fired or Questioned | False | By Paul Sonne and Anatoly Kurmanaev | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/europe/biden-nato-cold-war-russia-ukraine.html | â€šÃ‚Â²As Long as It Takesâ€šÃ‚Â´: Biden Adds to Talk of a New Cold War | False | By David E. Sanger | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/butcher-jan-6-sentence-kyle-fitzsimons.html | Butcher Who Assaulted Officers on Jan. 6 Is â€˜â€ Sentenced to 7 Years in Prison | False | By Alan Feuer and Zach Montague | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/opinion/ai-chatgpt-consciousness-hofstadter.html | â€šÃ‚Â²Human Beings Are Soon Going to Be Eclipsedâ€šÃ‚Â´ | False | By David Brooks | 2023-09-01 | TX 9-317-107 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/ufo-records-schumer.html | Bipartisan Measure Aims to Force Release of U.F.O. Records | False | By Julian E. Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/middleeast/syria-border-crossing-un-aid.html | Syria Authorizes U.N. Use of Border Crossing for Aid, Giving Itself Oversight | False | By Farnaz Fassihi | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-13 | https://www.nytimes.com/2023/07/13/crosswords/daily-puzzle-2023-07-14.html | Theyâ€šÃ‚Â´re Full of Pop | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/13/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/13/us/fire-animals-killed-florida.html | Fire Kills Dozens of Animals at a Florida Rescue Center | False | By Livia Albeck-Ripka | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/14/pageoneplus/quotation-of-the-day-women-in-congress-put-equal-rights-amendment-back-on-the-agenda.html | Quotation of the Day: Women in Congress Put Equal Rights Amendment Back on the Agenda | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/shira-catlin-morgan-keith-wedding.html | A New Life and a New Name, Both Inspired by Nature | False | By Jenny Block | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/chloe-louvouezo-nasir-qadree-wedding.html | He Was Spinning Vinyl. She Spun His World Around. | False | By Rosalie R. Radomsky | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/natalie-amrossi-peter-rosenberg-wedding.html | After Abandoning a Dating App, He Found His Match on Twitter | False | By Emma Grillo | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/science/india-moon-launch-chandrayaan-3.html | India Launches Lunar Mission With a Shot at Winning This Yearâ€šÃ‚Â´s Moon Race | False | By Kenneth Chang and Hari Kumar | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/business/baidu-ernie-openai-chatgpt-chinese.html | What Happens When You Ask a Chinese Chatbot About Taiwan? | False | By Chang Che and Olivia Wang | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/joseph-jones-isaac-archuleta-wedding.html | A Breakup That Was the Best Thing to Happen to Them | False | By Sadiba Hasan | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/business/canary-wharf-banks-departure-redevelopment.html | With Offices Vacant, Londonâ€šÃ‚Â´s Canary Wharf Seeks Growth Beyond Banking | False | By Isabella Kwai | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/14/sports/tennis/wimbledon-strawberries-cream.html | The Strawberry Fields of Wimbledon | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/modern-love-latex-fetish-second-skin.html | My Fetish for a Second Skin | False | By Preston Gyuwon So | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/14/science/birds-songs-calls-how-to.html | Name That Tune (and the Bird Behind It) | False | By Camille Baker | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/14/opinion/europe-defense-nato-russia.html | Europe Keeps Acting Like It Canâ€šÃ„Ã´t Defend Itself Against Russia | False | By Rajan Menon | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/defense-bill-house-ndaa.html | House Narrowly Passes Defense Bill, Setting Up Showdown Over Social Issues | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/nyregion/ai-ny-housing-bill.html | A.I. Wrote a Housing Bill. Critics Say Itâ€šÃ„Ã´s Not Intelligent. | False | By Grace Ashford | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/nyregion/mayors-new-york-city.html | Will There Ever Be Another Popular Mayor of New York City? | False | By Ginia Bellafante | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/14/business/farmers-homeowners-insurance-florida.html | Insurerâ€šÃ„Ã´s Retreat in Florida Signals Crisis With No Easy Fix | False | By Emily Flitter | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/nyregion/de-blasio-mccray-separation.html | Finally, Bill de Blasio Wins New Yorkersâ€šÃ„Ã´ Praise. For His Breakup. | False | By Sharon Otterman and Olivia Bensimon | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-20 | https://www.nytimes.com/2023/07/14/well/desk-hunching-ergonomics-back-pain.html | Hunching Over Your Computer Like a Buzzard Is Not Helping Your Back | False | By Jancee Dunn | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/14/upshot/midterm-election-puzzle-voters.html | What Really Happened in the Midterms? | False | By Nate Cohn | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-25 | https://www.nytimes.com/interactive/2023/07/14/us/national-archives-documents-preservation.html | How to Preserve Priceless Documents at the National Archives | True | By Charlie Savage, Jared Soares, Marisa Schwartz Taylor and Sean Catangui | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/opinion/big-tech-european-union-journalism.html | The Gatekeepers of Knowledge Donâ€šÃ„Ã´t Want Us to See What They Know | False | By Julia Angwin | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/climate/invasive-worms-arctic-environment.html | Some Squirmy Stowaways Got to the Arctic. And They Like It There. | False | By Sofia Quaglia | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/opinion/britain-conservatives-tories-elections.html | Britainâ€šÃ„Ã´s Conservatives Are Imploding | False | By Michelle Goldberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/opinion/treating-loneliness.html | If Loneliness Is an Epidemic, How Do We Treat It? | False | By Eleanor Cummins and Andrew Zaleski | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/opinion/supreme-court-ethics.html | A Federal Judge Asks: Does the Supreme Court Realize How Bad It Smells? | False | By Michael Ponsor | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-08-13 | https://www.nytimes.com/2023/07/14/books/review/dwyer-murphy-stolen-coast.html | A Beach Town Where Broken People Go to Disappear | False | By Adam Sternbergh | 2023-10-02 | TX 9-325-179 |
| 2023-07-14 | 2023-08-20 | https://www.nytimes.com/2023/07/14/books/review/strip-tees-kate-flannery.html | At American Apparel, a Sex-Positive Veneer Belied Abuse Underneath | False | By Estelle Tang | 2023-10-02 | TX 9-325-179 |
| 2023-07-14 | 2023-07-18 | https://www.nytimes.com/2023/07/14/science/archaeology-sloths-human-migration.html | When Did Humans First Occupy the Americas? Ask the Sloth Bones. | False | By Franz Lidz | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/14/realestate/live-in-super-apartment.html | He Followed in the Family Footsteps. And He Found a Home. | False | By Gina Ryder and Photographs and additional reporting by Karen Dias | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-20 | https://www.nytimes.com/2023/07/14/business/uruguay-china-trade.html | Uruguay Saw Opportunity in China. It Got Schooled in the Hazards of Trade. | False | By Peter S. Goodman | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-22 | https://www.nytimes.com/2023/07/14/travel/restaurants-naples-italy.html | 5 Restaurants in Naples Where You Can Forget About Pizza | False | By Seth Sherwood | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-14 | 2023-07-23 | https://www.nytimes.com/2023/07/14/arts/music/dead-and-company-final-tour.html | Saying Goodbye to the Dead. (Again.) | False | By Marc Tracy and Peter Fisher | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/realestate/cabin-restoration-ontario-canada.html | At 600 Square Feet, the Cabin Was Big Enough: â€šÃ„Ã´Itâ€šÃ„Ã´s Just Me and My Dogâ€šÃ„Ã´ | False | By Tim McKeough | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/ukraine-war-villages-destroyed.html | Ruined, Empty, Mined and Overgrown: Ukraineâ€šÃ„Ã´s Forgotten Villages | False | By Thomas Gibbons-Neff, Natalia Yermak and Mauricio Lima | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/folly-tree-arboretum-east-hampton-ny.html | The Strangest Trees Grow in East Hampton | False | By Penelope Green and Balarama Heller | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/14/pageoneplus/corrections-july-14-2023.html | Corrections: July 14, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/investors-markets-earnings-season.html | Investors Look for Reasons the Market Could â€šÃ„Ã²Grind Higherâ€šÃ„Ã´ | False | By Joe Rennison and J. Edward Moreno | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/music/jay-z-book-of-hov-brooklyn-public-library.html | How a Jay-Z Retrospective Took Over the Brooklyn Public Library | False | By Joe Coscarelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/pone-als-france-voice.html | A French Music Maker Lost His Voice. A Comedian Helped Get It Back. | False | By Aurelien Breeden and Dmitry Kostyukov | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/business/stock-market-returns.html | Itâ€šÃ„Ã´s Been a Good Stretch for the Markets, but Not asÂ¬â€ GoodÂ¬â€ as It Looks | False | By Jeff Sommer | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/your-money/water-bills-tips.html | Water Bills Are Rising. Hereâ€šÃ„Ã´s What to Do About It. | False | By Ann Carrns | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-23 | https://www.nytimes.com/2023/07/14/movies/two-filmmakers-two-dramas-and-the-pain-of-the-foster-care-system.html | Two Filmmakers, Two Dramas and the Pain of the Foster-Care System | False | By Salamishah Tillet | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/arts/music/louis-langree-conductor-mostly-mozart-cincinnati.html | Louis Langrã‚Ã©e Wraps Up a Quietly Transformative Era of Conducting | False | By Joshua Barone | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/theater/public-theater-layoffs.html | New Yorkâ€šÃ„Ã´s Public Theater Lays Off 19 Percent of Its Staff | False | By Michael Paulson | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/france-bastille-day-fireworks-cancelled.html | Bastille Day Is Usually a Fireworks Bonanza. Not This Year. | False | By Constant Mã˜â€¡heut | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/gilgo-beach-murders-long-island-suspect.html | Suspect Arrested in Serial Killings of Women Near Gilgo Beach | False | By Maria Cramer, William K. Rashbaum, Joseph Goldstein and Corey Kilgannon | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/middleeast/israel-judicial-overhaul-strikes.html | Israeli Unions and Military Reservists Renew Resistance to Judicial Overhaul | False | By Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/world/middleeast/iran-alcohol-deaths.html | Alcohol Poisonings Rise in Iran, Where Bootleggers Defy a Ban | False | By Farnaz Fassihi and Leily Nikounazar | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/europe-heat-wave-italy.html | New Heat Wave Descends on Europe, as It Struggles to Adapt | False | By Gaia Pianigiani | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/biden-fundraising-trump-dnc.html | Biden and D.N.C. Announce $72 Million in Fund-Raising, a Substantial Haul | False | By Reid J. Epstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/sports/soccer/when-you-cant-believe-what-youre-seeing.html | When You Canâ€šÃ„Ã´t Believe What Youâ€šÃ„Ã´re Seeing | False | By Rory Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-20 | https://www.nytimes.com/2023/07/14/movies/sam-pollard-interview-the-league.html | In â€šÃ„Ã²The Leagueâ€šÃ„Ã´ Black Baseballâ€šÃ„Ã´s Field of Dreams | False | By Robert Daniels | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/movies/kevin-spacey-trial.html | In U.K. Trial, Kevin Spacey Denies Abusing Position of Power | False | By Alex Marshall | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-25 | https://www.nytimes.com/2023/07/14/world/europe/crystal-palace-dinosaurs-london.html | A Victorian Dinosaur Park Finds Its Way in the 21st Century | False | By Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/movies/theater-camp-ben-platt-molly-gordon.html | They Put on a Show at Camp, and It Changed Their Lives | False | By Alexis Soloski | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/trump-organization-classified-documents.html | Trump Employee Warned of Changes in Classified Documents Case | False | By Ben Protess, Maggie Haberman and Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/uaw-contract-talks.html | Autoworkers Open Contract Talks in a Fighting Mood | False | By Neal E. Boudette | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/ukraine-war-cluster-munitions.html | U.S. Cluster Munitions Arrive in Ukraine, but Impact on Battlefield Remains Unclear | False | By Eric Schmitt | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/pence-iowa-jan-6.html | In Iowa, Pence Is Put on the Spot Over Jan. 6 | False | By Trip Gabriel | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/movies/five-action-movies-to-stream-now.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/italy-assault-case-10-seconds.html | â€˜Â²10 Secondsâ€™Â´: Outrage Follows Acquittal in Italy Abuse Case | False | By Elisabetta Povoledo | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/salzburg-brecht-chalk-circle.html | At the Salzburg Festival, Bertolt Brecht Will Keep Confronting Chaos | False | By David Belcher | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/arts/music/rick-froberg-dead.html | Rick Froberg, Singer of Artful Intensity, Is Dead at 55 | False | By Mike Rubin | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/george-santos-campaign-money.html | George Santos Used New Campaign Cash to Pay Himself Back | False | By Nicholas Fandos, Michael Gold and Grace Ashford | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/music/salzburg-festival-andre-schuen-figaro.html | A Musical Family Adds to This Baritoneâ€™Â´s Performance | False | By A.J. Goldmann | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/music/salzburg-festival-greek-passion.html | An Explosive Story, Freshly Relevant, Takes Center Stage in Salzburg | False | By Rebecca Schmid | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/student-loan-forgiveness.html | Education Dept. Cancels $39 Billion in Student Debt for 800,000 Borrowers | False | By Stacy Cowley | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/arts/television/goliath-wilt-chamberlain-bill-walton.html | Little Big Men: â€˜Â²The Luckiest Guy in the Worldâ€™Â´ and â€˜Â²Goliathâ€™Â´ | False | By Mike Hale | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-28 | https://www.nytimes.com/2023/07/14/arts/design/african-royalty-tate-modern.html | Contemporary African Royals, in Regalia and Complexity | False | By Precious Adesina | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/opinion/letters/climate-protests-art-museums.html | The Climate Protesters and the Museums | False | | | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/trump-georgia-election-investigation.html | Trump Seeks Court Order to Quash Investigation in Georgia | False | By Danny Hakim | | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/economy/jpmorgan-citgroup-wells-fargo-earnings.html | Three Big Banks Rake In Better-Than-Expected Profits | False | By Rob Copeland and Stacy Cowley | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/books/review/new-this-week.html | Newly Published, From Nuclear Close Calls to Hollywoodâ€™Â´s Greatest Love Affair | False | | | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/sports/cycling/pogacar-vingegaard-tour-de-france.html | Little by Little, Pogacar Gains on Vingegaard at the Tour de France | False | By Victor Mather | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/14/style/whats-in-a-screenshot.html | Whatâ€™Â´s in a Screenshot? | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-19 | https://www.nytimes.com/2023/07/14/dining/easy-vegetarian-recipes-everyday-produce.html | 4 Easy Dishes That Embrace Everyday Vegetables | False | By Hetty Lui McKinnon | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/media/actors-strike-movie-promotion.html | Strike Prevents Actors From Promoting Films at Premieres or Festivals | False | By Nicole Sperling | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-20 | https://www.nytimes.com/2023/07/14/arts/design/dance-sculpture-brendan-fernandes-william-edmondson.html | Blending Dance and Sculpture Creates a Fresh View of Art | False | By Precious Adesina | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/sports/andy-cruz-boxing.html | Andy Cruz, Amateur Legend, to Find Out if Pro Boxing Fits | False | By Morgan Campbell | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/gilgo-beach-killings-timeline.html | A Timeline of Events in the Gilgo Beach Serial Killings | False | By Lola Fadulu | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/opinion/electric-vehicles-toyota-hybrids.html | A Climate Hawkâ€šÃ„Â´s Issues With Electric Vehicles | False | By Peter Coy | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/biden-future-forward-super-pac.html | Biden Switches Up His Big-Money Operation Ahead of 2024 | False | By Shane Goldmacher and Reid J. Epstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/media/actors-strike-picket-lines.html | Actors Picket From Coast to Coast as Strike Gets Underway | False | By Corina Knoll and Matt Stevens | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/theater/the-saviour-theater-review.html | Review: In â€šÃ„Â²The Saviour,â€šÃ„Â´ Past Trauma Is Very Much Present | False | By Rhoda Feng | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/isis-mirsad-kandic-sentenced.html | Ex-New York Resident Sentenced to Life in Prison for Helping ISIS | False | By Colin Moynihan | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/music/notre-dame-de-paris-musical.html | My Unexpected Love Affair With â€šÃ„Â²Notre Dame de Parisâ€šÃ„Â´ | False | By Sarah Bahr | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-21 | https://www.nytimes.com/interactive/2023/07/14/us/titan-submersible-implode-design.html | The Maverick Design Choices That May Have Doomed Titan | False | By Helmuth Rosales, William J. Broad, Eleanor Lutz and Bedel Saget | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/arts/dance/review-rennie-harris-nuttin-but-a-word.html | Review: Rennie Harrisâ€šÃ„Â´s Hip-Hop Dance Mixtape | False | By Brian Seibert | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/gilgo-beach-victims.html | What We Know About the Gilgo Beach Victims | False | By Hurubie Meko | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/iowa-abortion-ban-law.html | Iowa Governor Signs Six-Week Abortion Ban Into Law | False | By Colbi Edmonds | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/aspartame-drinks-reaction.html | Despite Aspartame Warning, Beverage Companies Likely to Stick With It | False | By Julie Creswell | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/movies/henry-czerny-mission-impossible-kittridge.html | No One Can Needle Tom Cruise Like Henry Czerny Can | False | By Kyle Buchanan | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/virgin-islands-jpmorgan-jeffrey-epstein.html | U.S. Virgin Islands Seeks $190 Million From JPMorgan in Epstein Lawsuit | False | By Matthew Goldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/republicans-abortion-election.html | Vulnerable Republicans Take a Political Risk With Abortion Vote | False | By Annie Karni | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/sports/john-uelses-dead.html | John Uelses, First to Pole-Vault 16 Feet, Is Dead at 85 | False | By Frank Litsky and Alex Traub | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/republicans-iowa-tucker-carlson-ukraine.html | Tucker Carlson Turns a Christian Presidential Forum Into a Putin Showcase | False | By Jonathan Weisman | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/sports/tennis/wimbledon-novak-djokovic-sinner-alcaraz.html | Novak Djokovic Relaxes, and Lands in Another Wimbledon Final | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/technology/biden-social-media-order.html | Social Media Restrictions on Biden Officials Are Paused in Appeal | False | By David McCabe and Steve Lohr | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/mike-pence-fundraising.html | Pence Raises Just $1.2 Million, Aides Say, in Worrying Sign for 2024 Bid | False | By Reid J. Epstein and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/sports/ncaafootball/tennessee-fine.html | University of Tennessee Fined Millions for Cash Payments to Athletes | False | By Santul Nerkar | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/music/andre-watts-dead.html | Andrẫ'ŝÂ© Watts, Pioneering Piano Virtuoso, Dies at 77 | False | By Javier C. Hernẫ'ŝÂ°ndez | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/gilgo-beach-murders-fear.html | For Years, Quiet Gilgo Beach Was a Place of ẫ€ŝÂ„Â'Murders and Mayhemẫ€ŝÂ„Â' | False | By Christopher Maag | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/putin-wagner-prigozhin-ukraine.html | Wagner Troops Can Keep Fighting, but Without Prigozhin, Putin Says | False | By Ivan Nechepurenko | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/texas-heat-austin-barton-springs.html | An Oasis in the Middle of a Scorching Texas Summer | False | By David Montgomery | 2023-09-01 | TX 9-317-107 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/us/hollywood-los-angeles-economy.html | Without Hollywood, What Happens to Los Angeles? | False | By Shawn Hubler | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-15 | https://www.nytimes.com/2023/07/14/crosswords/daily-puzzle-2023-07-15.html | Where Spies Work | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/asia/south-korea-floods-rain.html | South Koreaẫ€ŝÂ„Â´s Monsoon Rains Set Off Deadly Landslides and Flooding | False | By John Yoon and Jin Yu Young | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-15 | https://www.nytimes.com/2023/07/15/pageoneplus/quotation-of-the-day-uaw-talks-quite-likely-to-be-testy.html | Quotation of the Day: U.A.W. Talks Quite Likely to Be Testy | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-15 | https://www.nytimes.com/2023/07/15/pageoneplus/corrections-july-15-2023.html | Corrections: July 15, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/sports/tennis/wimbledon-carlos-alcaraz-djokovic.html | Carlos Alcaraz Gets a Shot at Novak Djokovic in Wimbledon Singles Final | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-15 | https://www.nytimes.com/2023/07/15/us/politics/presidential-election-fundraising-money-2024.html | What to Watch in the 2024 Money Wars as a Big Deadline Arrives | False | By Rebecca Davis Oẫ€ŝÂ„Â´Brien | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-18 | https://www.nytimes.com/2023/07/15/nyregion/ny-flooding-climate-change.html | New York Has $1.1 Billion to Fight Flooding. Will It Be Enough? | False | By Hilary Howard | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/nyregion/rex-heuermann-gilgo-beach-killings.html | Suspect in Gilgo Beach Killings Led a Life of Chaos and Control | False | By Andy Newman and Nate Schweber | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/nyregion/gilgo-beach-serial-killer-rex-heuermann.html | The Gilgo Beach Victims Were Always More Than Escorts | False | By Robert Kolker | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/nyregion/koho-yamamoto-sumi-e.html | How a Master of Japanese Ink Painting Spends Her Sundays | False | By Kaya Laterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-25 | https://www.nytimes.com/2023/07/15/well/live/sunscreen-aging-skin-care.html | Why Sunscreen Is the Only Anti-Aging Product You Need | False | By Dana G. Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/realestate/rent-controlled-vs-rent-stabilized-how-much-can-a-landlord-charge.html | Rent-Controlled vs. Rent-Stabilized: How Much Can a Landlord Charge? | False | By Jill Terreri Ramos | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-23 | https://www.nytimes.com/2023/07/15/arts/television/tiffany-haddish-haunted-mansion-afterparty.html | Tiffany Haddish Dances to the Beat of Her Never-Ending Internal Soundtrack | False | By Chris Kornelis | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/business/economy/inflation-travel-economy.html | Americaẫ€ŝÂ„Â´s Foreign Vacations Tell Us Something About the U.S. Economy | False | By Jeanna Smialek | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-18 | https://www.nytimes.com/2023/07/15/technology/ai-inventor-patents.html | Can A.I. Invent? | False | By Steve Lohr | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-09-24 | https://www.nytimes.com/2023/07/15/books/review/robert-harris-returning-light-skellig-michael.html | How a Rocky, Inhospitable Place Became a Beacon of Calm | False | By Margaret Renkl | 2023-11-02 | TX 9-332-339 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/climate/us-china-climate-talks.html | The U.S. and China Are Restarting Climate Talks: Hereẫ€ŝÂ„Â´s Where Things Stand | False | By Lisa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-23 | https://www.nytimes.com/2023/07/15/books/review/the-good-ones-novel-polly-stewart.html | Was She Murdered? Kidnapped? Or Did She Fake Her Own Disappearance? | False | By Sarah Lyall | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/style/new-furby-design.html | Furby, Is That You? | False | By Maggie Lange | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/business/media/hollywood-strikes.html | In Hollywood, the Strikes Are Just Part of the Problem | False | By Brooks Barnes | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-15 | 2023-08-24 | https://www.nytimes.com/2023/07/15/sports/tennis/billie-jean-king-us-open-equal-pay.html | Fifty Years Ago, Billie Jean King Won Equal Pay â€šÃ„Â® but Sheâ€šÃ„Â‚Ã„Â's Not Done Yet | False | By Liz Robbins | 2023-10-02 | TX 9-325-179 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/style/barbie-doll-style-fashion-accessories.html | Barbie: A Visual Dictionary | False | By Louis Lucero II | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/us/vermont-flood-ludlow.html | They Put Down Roots In Small-Town Vermont. Then the River Reared Up. | False | By Jenna Russell | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/health/atherectomy-peripheral-artery-disease.html | They Lost Their Legs. Doctors and Health Care Giants Profited. | False | By Katie Thomas, Jessica Silver-Greenberg and Robert Gebeloff | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/sports/baseball/eric-bach-gay-baseball-announcer.html | His Sexuality Doesnâ€šÃ„Â‚Ã„Â't Define Him, but It Can Set Him Apart | False | By Zach Buchanan | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/us/politics/ukraine-leopards-bradleys-counteroffensive.html | After Suffering Heavy Losses, Ukrainians Paused to Rethink Strategy | False | By Lara Jakes, Andrew E. Kramer and Eric Schmitt | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-23 | https://www.nytimes.com/2023/07/15/style/sofreh-aghd-persian-wedding-custom.html | Honoring Tradition, and Personal Choice, With a Persian Wedding Custom | False | By Jenny Block | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/americas/canada-china-election-interference.html | Canadian Politicians Who Criticize China Become Its Targets | False | By Norimitsu Onishi | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/technology/artificial-intelligence-models-chat-data.html | â€šÃ„Â'Not for Machines to Harvestâ€šÃ„Â': Data Revolts Break Out Against A.I. | False | By Sheera Frenkel and Stuart A. Thompson | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/us/texas-cricket.html | In the Land of Football, a Cricket Oasis Rises Outside Houston | False | By J. David Goodman and Meridith Kohut | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-25 | https://www.nytimes.com/2023/07/15/sports/autoracing/f1-academy-women.html | To Entice Women to Racing, the F1 Academy Picks Up Where the W Series Left Off | False | By Ian Parkes | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-08-19 | https://www.nytimes.com/2023/07/15/sports/golf/women-sponsors-money.html | Suddenly, There Is Money in Womenâ€šÃ„Â‚Ã„Â's Golf | False | By Paul Sullivan | 2023-10-02 | TX 9-325-179 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/europe/russia-ukraine-war-weapons.html | Russian Forces Are Doing â€šÃ„Â'Everything They Canâ€šÃ„Â‚Ã„Â' to Stop Counteroffensive, Zelensky Says | False | By Cassandra Vinograd | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/opinion/letters/university-chicago-free-speech-harassment.html | At the University of Chicago: Was It Free Speech, or Harassment? | False |  | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/opinion/migrant-slave-ship-disaster-poem.html | Amanda Gorman: In Memory of Those Still in the Water | False | By Amanda Gorman | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/opinion/social-media-threads-twitter-reddit.html | Youâ€šÃ„Â‚Ã„Â're Not Imagining It: Social Media Is in Chaos | False | By Sriram Krishnan | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/opinion/writers-actors-strike.html | Watch Out for the Fake Tom Cruise | False | By Maureen Dowd | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/opinion/russian-speakers-ukraine-putin.html | How to Break a Country | False | By Nicholas Kristof | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/business/dealbook/deep-sea-mining-energy-transition.html | Why Deep-Sea Mining Is the Next Battleground in the Energy Transition | False | By Ephrat Livni, Bernhard Warner, Ravi Mattu and Michael J. de la Merced | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/opinion/do-we-have-a-right-to-beauty.html | In Brazil, Beauty Is a Right. Are They On to Something? | False | By Sushma Subramanian | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/style/crohns-disease-food-network.html | Wasting Away With Rachael Ray | False | By Annie Tressler | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/europe/appleby-horse-fair.html | Home Is Where the Horses Are for a Threatened Culture | False | By Mary Turner and Eric Nagourney | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/europe/poland-migrant-workers-immigration.html | Poland Doesnâ€šÃ„Ã´t Want Migrants, but These Foreign Workers Are Welcome | False | By Andrew Higgins | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/us/melvin-wulf-dead.html | Melvin Wulf, Transformative Civil Liberties Lawyer, Dies at 95 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/sports/tennis/wimbledon-championship-jabeur-vondrousova.html | Marketa Vondrousova Wins Wimbledon and Her First Grand Slam Title | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/middleast/netanyahu-hospital.html | Netanyahu Says Heâ€šÃ„Ã´s â€šÃ„Ã²Very Wellâ€šÃ„Ã´ After Being Rushed to Hospital | False | By Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/us/florida-state-guard-desantis.html | Turmoil in Floridaâ€šÃ„Ã´s New State Guard, as Some Recruits Quit | False | By Frances Robles | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/middleast/israel-reservists-resignations-judiciary.html | Israeli Reservists Threaten Mass Resignations if Judicial Plan Proceeds | False | By Ronen Bergman and Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-25 | https://www.nytimes.com/2023/07/15/us/dinosaur-fossils-maryland.html | Rare Dinosaur â€šÃ„Ã²Bonebedâ€šÃ„Ã´ Is Discovered in a Maryland Park | False | By Rebecca Carballo | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-19 | https://www.nytimes.com/2023/07/15/world/americas/carlos-alberto-montaner-dead.html | Carlos Alberto Montaner, Prominent Critic of Castroâ€šÃ„Ã´s Cuba, Dies at 80 | False | By Clay Risen | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/us/heat-wave-weather-numbers-records.html | The Weather by the Numbers | False | By Colbi Edmonds | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/sports/soccer/lionel-messi-inter-miami-mls.html | Lionel Messi Signs With Inter Miami, Starting New Era for M.L.S. | False | By Andrew Das and Victor Mather | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/sports/tennis/ons-jabeur-wimbledon.html | Ons Jabeur Calls Wimbledon Loss â€šÃ„Ã²the Most Painfulâ€šÃ„Ã´ of Her Career | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/us/politics/no-labels-presidential-run.html | With a Centrist Manifesto, No Labels Pushes Its Presidential Bid Forward | False | By Jonathan Weisman and Luke Broadwater | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/science/everett-mendelsohn-dead.html | Everett Mendelsohn, Who Linked Science and Society, Dies at 91 | False | By Neil Genzlinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/books/marga-minco-dead.html | Marga Minco, Who Chronicled Jewish Life in Wartime, Dies at 103 | False | By Nina Siegal | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/crosswords/daily-puzzle-2023-07-16.html | The Game Is Afoot | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/us/alabama-missing-woman.html | Alabama Woman Who Was Missing After Reporting a Child on a Highway Is Found | False | By Eduardo Medina | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/15/us/politics/desantis-pence-trump-fundraising.html | DeSantis Burns Cash, and Pence Struggles: 5 Takeaways From 2024 Filings | False | By Rebecca Davis Oâ€šÃ„Ã´Brien and Reid J. Epstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/15/pageoneplus/quotation-of-the-day-two-sports-connected-by-squabbling.html | Quotation of the Day: Two Sports Connected by Squabbling | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/15/pageoneplus/corrections-july-16-2023.html | Corrections: July 16, 2023 | False | | | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/15/us/politics/rfk-jr-remarks-covid.html | Robert F. Kennedy Jr. Airs Bigoted New Covid Conspiracy Theory About Jews and Chinese | False | By Jonathan Weisman | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/world/europe/ukraine-russia-land-mines.html | Small, Hidden and Deadly: Mines Stymie Ukraineâ€šÃ„Ã´s Counteroffensive | False | By Andrew E. Kramer | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/world/europe/uk-nhs-crisis.html | A National Treasure, Tarnished: Can Britain Fix Its Health Service? | False | By Mark Landler | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/politics/desantis-staff-campaign-shakeup.html | DeSantis Sheds Staff Amid Heavy Spending | False | By Maggie Haberman and Rebecca Davis O'ÂÂ,Â'Brien | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/business/janet-yellen-india-g20.html | â€Â,Â²We Must Go Fasterâ€Â,Â': Yellen Says Rich Nations Must Speed Debt Relief | False | By Alan Rappeport | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-19 | https://www.nytimes.com/interactive/2023/07/16/us/politics/campaign-finance-july-2023.html | Which Presidential Candidates Are Leading the 2024 Money Race? | False | By Molly Cook Escobar, Rachel Shorey, Charlie Smart and Christine Zhang | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/insider/hot-trends-hotter-temperatures.html | Hot Trends, Hotter Temperatures | False | By Sarah Diamond | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/nyregion/rex-heuermann-gilgo-beach-killings.html | In Gilgo Beach Killings, an Arrest Bears Out a Decade-Old Prediction | False | By Hurubie Meko and Erin Nolan | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/insider/metropolitan-diary-commenters.html | An Online Comments Section Where Everybody Knows Your Screen Name | False | By Nancy Wartik | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/us/detroit-bankruptcy-anniversary.html | Detroit Takes On Problems That Were Once Beyond Reach | False | By Mitch Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/style/g-string-thong-trend.html | Who Gets to Wear G-Strings Now? | False | By Mya Guarnieri | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/nyregion/metropolitan-diary.html | â€Â,Â²The Man Looked Familiar, but I Couldnâ€Â,Â't Quite Place Himâ€Â,Â' | False |  | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-18 | https://www.nytimes.com/2023/07/16/nyregion/new-york-city-subways-air-conditioning.html | Whatâ€Â,Â's Worse Than Heat and Humidity? Heat and Humidity on the Subway. | False | By Lola Fadulu | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/style/wimbledon-fashion-style.html | Tennis Style, Anyone? | False | By Simbarashe Cha | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/movies/hollywood-strikes-film-festivals-oscars.html | How the Hollywood Strikes Could Affect Fall Festivals and Oscar Season | False | By Kyle Buchanan | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/politics/biden-fundraising-2024.html | Biden, With Sluggish Small Donations, Waits for Liberal Energy to Rise | False | By Reid J. Epstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/business/roxane-gay-work-advice.html | My Boss Made Me Post This | False | By Roxane Gay | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/politics/alabama-congressional-voting-map.html | Alabama Scrambles to Redraw Its Voting Map After a Supreme Court Surprise | False | By Emily Cochrane and Michael Wines | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-18 | https://www.nytimes.com/2023/07/16/science/mammals-fossils-southern-hemisphere.html | Fossils Where They Donâ€Â,Â't Belong? Maybe We Just Didnâ€Â,Â't Look Hard Enough. | False | By Anthony Ham | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-23 | https://www.nytimes.com/2023/07/16/realestate/home-accessible-tips-wheelchair.html | How to Make Your Home Accessible | False | By Jaclyn Greenberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/arts/television/hollywood-strike-background-actors.html | We Are All Background Actors | False | By James Poniewozik | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-08-13 | https://www.nytimes.com/2023/07/16/books/review/the-anniversary-stephanie-bishop.html | Water, Water, Everywhere, and Now Her Husband Is Gone | False | By CJ Hauser | 2023-10-02 | TX 9-325-179 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/climate/climate-geodesic-dome-house.html | As Climate Shocks Multiply, Designers Seek Holy Grail: Disaster-Proof Homes | False | By Christopher Flavelle | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-19 | https://www.nytimes.com/2023/07/16/business/energy-environment/electric-vehicles-backup-power.html | A New Job for Electric Vehicles: Powering Homes During Blackouts | False | By Ivan Penn | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/world/middleeast/iraq-dissent-free-speech-social-media.html | As Iraq Tries to Chill Critics, Its Newest Target IsÂ—â€ Social Media | False | By Alissa J. Rubin | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/soccer/england-world-cup-lionesses.html | â€Â,Â²Everyone Expects Us to Winâ€Â,Â': England Tries to Live in the Now | False | By Ella Braidwood | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/world/middleast/israel-netanyahu-hospital.html | Netanyahu Released From Hospital After Undergoing Tests | False | By Isabel Kershner | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/opinion/reduce-maternal-mortality-strategies.html | More Mothers Are Dying. It Doesnâ€šÃ„Â´t Have to Be This Way. | False | By Veronica Gillispie-Bell | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-19 | https://www.nytimes.com/2023/07/16/opinion/elizabeth-tsurkov-kidnapping-iraq.html | My Brave, Brilliant Friend Was Kidnapped in Iraq. Will the World Stand Up for Her? | False | By Rachel Sharansky Danziger | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/opinion/the-bear-fx.html | â€šÃ„Â²The Bearâ€šÃ„Â´ and the Need for a Place to Belong | False | By David French | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/world/europe/black-sea-grain-deal-deadline-looms.html | Black Sea Grain Deal Hangs on 11th-Hour Talks, Again | False | By Matthew Mpoke Bigg, Anatoly Kurmanaev and Vivek Shankar | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/opinion/letters/chronic-illness.html | The Lifelong Burden of a Chronic Illness | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/arts/music/jane-birkin-dead.html | Jane Birkin, Singer, Actress and Fashion Inspiration, Dies at 76 | False | By Constant Mä˝šÃ©heut and Alex Traub | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/pennsylvania-flooding-family.html | Five Dead in Flash Flooding in Philadelphia Suburbs | False | By Anna Betts and Elise Young | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/business/media/sally-kempton-dead.html | Sally Kempton, Rising Star Journalist Turned Swami, Dies at 80 | False | By Penelope Green | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-23 | https://www.nytimes.com/interactive/2023/07/16/magazine/joyce-carol-oates-interview.html | Joyce Carol Oates Figured Out the Secret to Immortality | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/tennis/wimbledon-carlos-alcaraz-novak-djokovic.html | Alcaraz Wins Wimbledon in a Thrilling Comeback Against Djokovic | False | By Matthew Futterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/phoenix-arizona-heat-firefighters.html | In Phoenix, Firefighters Battle an Invisible Inferno | False | By Jack Healy | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/arts/music/review-semele-munich-bayerische-staatsoper.html | Review: A â€šÃ„Â²Semeleâ€šÃ„Â´ Bound for New York Takes Its First Bows | False | By Joshua Barone | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/politics/biden-jfk-assassination-papers.html | Bidenâ€šÃ„Âˊs â€šÃ„Â²Finalâ€šÃ„Â´ Order on Kennedy Files Leaves Some Still Wanting More | False | By Peter Baker | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/business/united-airlines-pilots-contract.html | Pay to Rise as Much as 40% in Deal Reached by United and Pilots | False | By Ivan Penn | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/gold-coins-kentucky.html | Over 700 Civil War-Era Gold Coins Found Buried on a Kentucky Farm | False | By Chris Cameron | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/soccer/julie-ertz-uswnt-world-cup.html | How Julie Ertz Got Her Game Back | False | By Claire Fahy | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/business/media/mission-impossible-tom-cruise-box-office.html | â€šÃ„Â²Mission: Impossibleâ€šÃ„Â´ for Tom Cruise: Meeting Hollywood Expectations | False | By Brooks Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/soccer/womens-world-cup-vietnam-uswnt.html | Worlds Apart: Cupâ€šÃ„Âˊs Expansion Brings the Games of a Lifetime | False | By Jeráˊ Ã© Longman and Linh Pham | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/politics/guantanamo-bay-covid.html | Four Prisoners Test Positive as Covid-19 Re-emerges at Guantáˊ sÃ²namo Bay | False | By Carol Rosenberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-20 | https://www.nytimes.com/2023/07/16/style/jane-birkin-birkin-bag-style-icon.html | Jane Birkin: Decades of Effortless Elegance | False | By Guy Trebay | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/andy-cruz-pro-boxing-debut-juan-carlos-burgos.html | Heralded Cuban Wins in an Unusual Introduction to Pro Boxing | False | By Morgan Campbell | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/tennis/alcaraz-djokovic-wimbledon.html | Carlos Alcaraz Shows Novak Djokovic That His Championships Are Numbered | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/crosswords/daily-puzzle-2023-07-17.html | Once, Once | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/politics/senate-democrats-2024-fundraising.html | Senate Democrats Outpace Republicans in Fund-Raising in Key States | False | By Maya King and Rebecca Davis Oâ€™Brien | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-09-17 | https://www.nytimes.com/2023/07/16/books/review/cristina-garcia-vanishing-maps.html | A Sequel to Cristina GarcÃaâ€™s â€˜Dreaming in Cuban,â€™ 30 Years On | False | By Gabriela Garcia | 2023-11-02 | TX 9-332-339 |
| 2023-07-16 | 2023-07-18 | https://www.nytimes.com/2023/07/16/arts/music/jane-birkin-french-icon.html | Jane Birkin: An Adventurous Artist Made in England, Forged in France | False | By Elisabeth Vincentelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-16 | 2023-07-19 | https://www.nytimes.com/2023/07/16/sports/football/cr-roberts-dead.html | C.R. Roberts, Scoring Sensation in Milestone Game, Dies at 87 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/soccer/world-cup-maori-names.html | Why Every Womenâ€™s World Cup City Has Two Names | False | By Natasha Frost | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/16/arts/television/tim-baltz-the-righteous-gemstones-naked-fight-scene.html | Tim Baltz on How B.J. Grabbed a Win in â€˜The Righteous Gemstonesâ€™ | False | By Austin Considine | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/pageoneplus/corrections-july-17-2023.html | No Corrections: July 17, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/pageoneplus/quotation-of-the-day-after-75-years-health-service-in-uk-teeters.html | Quotation of the Day: After 75 Years, Health Service in U.K. Teeters | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/arts/television/whats-on-tv-this-week-below-deck-and-fifa-womens-world-cup.html | Whatâ€™s on TV This Week: â€˜Below Deckâ€™ and FIFA Womenâ€™s World Cup | False | By Shivani Gonzalez | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/insider/is-the-future-of-twitter-hanging-by-threads.html | Is the Future of Twitter Hanging by Threads? | False | By Josh Ocampo | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/business/media/hollywood-actors-writers-strikes.html | Labor Day Looms as Crisis Point in Hollywood Stalemate | False | By Benjamin Mullin, Brooks Barnes and Nicole Sperling | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/us/politics/trump-plans-2025.html | Trump and Allies Forge Plans to Increase Presidential Power in 2025 | False | By Jonathan Swan, Charlie Savage and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/world/europe/france-riots-police-poor.html | Riots in France Highlight a Vicious Cycle Between Police and Minorities | False | By Catherine Porter and Constant MÃ©heut | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/nyregion/patrick-hendry-nyc-police-union.html | At N.Y.C. Police Union, Will the New Leader Be a Lot Like the Old One? | False | By Chelsia Rose Marcius | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/sports/soccer/womens-world-cup-favorites.html | The Contenders | False | By Rory Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/sports/poet-rower-wang-ping.html | A Long, Shining River of Verse, Flowing From a Rower and Writer | False | By John Branch and Adam Stoltman | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/asia/john-kerry-china-climate.html | Kerry Says U.S. and China Must Set Aside Politics to Tackle Climate Change | False | By Lisa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-23 | https://www.nytimes.com/2023/07/17/magazine/tom-cruise-mission-impossible-interview.html | My Impossible Mission to Find Tom Cruise | False | By Caity Weaver | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-23 | https://www.nytimes.com/2023/07/17/realestate/3-million-dollar-homes-california.html | $3 Million Homes in California | False | By Angela Serratore | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/trump-judges-religion-nra.html | Trumpâ€™s Judges: More Religious Ties and More N.R.A. Memberships | False | By Adam Liptak | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/house-committee-berkeley-china.html | House Committee Targets U.C. Berkeley Program for China Ties | False | By Ana Swanson | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-23 | https://www.nytimes.com/2023/07/17/opinion/public-libraries-book-bans-lgbt.html | I Am Being Pushed Out of One of the Last Public Squares, the Library | False | By Emily St. James | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/opinion/hubert-humphrey-1948-convention-meaning-today.html | What We Can Learn From the Young Democratic Mayor Who Sent a Wing of His Own Party Into Exile | False | By Samuel G. Freedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-25 | https://www.nytimes.com/2023/07/17/well/ozempic-wegovy-risks-older.html | The Risks of Taking Drugs Like Ozempic When Youâ€šÃ„Ã´re Over 65 | False | By Dani Blum | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/opinion/kai-bird-oppenheimer-christopher-nolan.html | The Tragedy of J. Robert Oppenheimer | False | By Kai Bird | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/sports/baseball/carl-erskine-buck-oneil-award.html | Honoring the Last of the â€šÃ„Ã²Boys of Summerâ€šÃ„Ã´ | False | By Tyler Kepner | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/arts/design/shelby-white-the-met-antiquities-investigation.html | At the Met, She HoldsÃ¬â€ Court. At Home, She HeldÃ¬â€ 71 Looted Antiquities. | False | By Graham Bowley and Tom Mashberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/senate-supreme-court-ethics.html | Democrats to Press Supreme Court Ethics Rules Over G.O.P. Opposition | False | By Carl Hulse | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/opinion/house-republicans-mccarthy.html | Itâ€šÃ„Ã´s Getting Really Awkward for Speaker Kevin McCarthy | False | By Michelle Cottle | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/business/china-economy.html | One Reason China Is Willing to Engage Again: Its Troubled Economy | False | By Keith Bradsher | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-23 | https://www.nytimes.com/2023/07/17/realestate/book-store-apartment-rent-brooklyn.html | She Opened a Bookshop in Brooklyn, Then Moved In Above the Store | False | By D.W. Gibson | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/asia/chernivtsi-western-ukraine-aid.html | Far From the Front, They Stand in Honor of Ukraine | False | By Jeffrey Gettleman and Finbar Oâ€šÃ„Ã´Reilly | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/opinion/america-china-clean-energy.html | America Canâ€šÃ„Ã´t Build a Green Economy Without China | False | By Robinson Meyer | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/us-heat-warnings-weather.html | In Phoenix, 18 Days of 110-Degree Weather, and Counting | False | By Claire Moses and Johnny Diaz | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/briefing/covid.html | A Positive Covid Milestone | False | By David Leonhardt | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/wildfire-smoke-canada-ny-air-quality.html | Smoke Pollution From Canadian Wildfires Blankets U.S. Cities, Again | False | By Christine Hauser and Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/ramaswamy-judges-supreme-court.html | Ramaswamy Looks to Supreme Court in Effort to Appeal to Conservatives | False | By Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/arts/music/harriet-goldberg-hold-music-song.html | The Jazzy Tune You Heard on Hold? This Part-Time Musician Made It. | False | By Sal Cataldi | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/science/texas-fossils-museums-paleontology.html | A Fossil Dream as Big as Texas | False | By Asher Elbein and Nina Riggio | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/nyregion/edward-caban-latino-police-commissioner-ny.html | Edward Caban Becomes First Latino Police Commissioner in New York | False | By Maria Cramer and Karen Zraick | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/europe/europe-heat-wildfire-spain-canary-islands.html | Wildfire Forces Thousands to Evacuate in Canary Islands | False | By Constant Mã¨sÃ©heut | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/arts/elton-john-kevin-spacey.html | Elton John Testifies at Kevin Spaceyâ€šÃ„Ã´s Sexual Assault Trial | False | By Alex Marshall | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/asia/china-foreign-minister-qin-gang-absent.html | Where Is Chinaâ€šÃ„Ã´s Foreign Minister? Beijing Wonâ€šÃ„Ã´t Clear Up the Mystery. | False | By Chris Buckley and David Pierson | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/arts/music/taylor-swift-speak-now-billboard-chart-record.html | Taylor Swift Now Has More No. 1 Albums Than Any Woman in History | False | By Ben Sisario | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/business/ford-f150-lightning-electric-vehicle-prices.html | Electric Vehicle Prices Fall as Automakers Raise Production | False | By Neal E. Boudette | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/health/alzheimers-drug-donanemab.html | Treating Alzheimerâ€šÃ„Ã´s Very Early Offers Better Hope of Slowing Decline, Study Finds | False | By Pam Belluck | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-23 | https://www.nytimes.com/2023/07/17/theater/basketball-theater-off-broadway.html | Playwrightsâ€šÃ„Ã´ Hoop Dreams Take FlightÃ¢â€žÃ¢ Off Broadway This Summer | False | By Sopan Deb | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-25 | https://www.nytimes.com/article/marathon-training-running.html | Itâ€šÃ„Ã´s Marathon Training Season. Hereâ€šÃ„Ã´s How to Build a Foundation. | False | By Amanda Loudin | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/nyregion/george-santos-censure-democrats.html | House Democrats Prepare Push to Censure George Santos | False | By Nicholas Fandos | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/business/john-harris-editor-politico.html | John Harris Named Top Editor at Politico | False | By Benjamin Mullin and Katie Robertson | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/sports/baseball/carl-erskine-musial-aaron-mays.html | How Do You Pitch to Stan Musial? Very Carefully. | False | By Tyler Kepner | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/middleast/iran-women-protests-hijab.html | Iran Steps Up Policing of Women Who Defy Strict Dress Code | False | By Vivian Yee and Leily Nikounazar | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/books/booksupdate/country-blind-andrew-leland.html | What Does It Mean to be Blind? A Writer Chronicles the Loss of His Vision. | False | By Robert Ito | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/middleast/biden-herzog-netanyahu-israel.html | Biden Invites Netanyahu to U.S., Easing Tensions | False | By Michael D. Shear and Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/books/harry-g-frankfurt-dead.html | Harry G. Frankfurt, Philosopher With a Surprise Best Seller, Dies at 94 | False | By James Ryerson | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/dining/carbone-vodka-sauce.html | Skip the Reservation With Carboneâ€šÃ„Ã´s Jarred Vodka Sauce | False | By Florence Fabricant | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-21 | https://www.nytimes.com/2023/07/17/movies/unknown-cave-of-bones-review.html | â€šÃ„Â²Unknown: Cave of Bonesâ€šÃ„Ã´ Review: Making Us Human | False | By Brandon Yu | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/lionel-messi-miami.html | Lionel Messi Chose Miami, and Miami Loves Him for It | False | By Patricia Mazzei | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/nyregion/former-new-york-city-buildings-chief-bribery.html | Former N.Y.C. Buildings Chief Expected to Face Bribery-Related Charges | False | By William K. Rashbaum and Jonah E. Bromwich | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/arts/design/chisholm-monument-sculpture-approved.html | City Approves Design for Shirley Chisholm Monument in Prospect Park | False | By Zachary Small | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/movies/oppenheimer-imax-christopher-nolan.html | For â€šÃ„Â²Oppenheimer,â€šÃ„Ã´ These Fans Go to Great Lengths for Just 30 Screens | False | By Marc Tracy | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/sports/basketball/aliyah-boston-wnba-rookie.html | Aliyah Boston Has Officially Arrived | False | By Claire Fahy | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/health/rsv-infants-fda.html | F.D.A. Approves R.S.V. Shot for Infants | False | By Christina Jewett | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/opinion/legacy-admissions-affirmative-action.html | Do Legacy Admissions Also Benefit the Less Elite? | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/business/economy/jerome-powell-job-market-employment.html | Jerome Powellâ€šÃ„Ã´s Prized Labor Market Is Back. Can He Keep It? | False | By Jeanna Smialek | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/arts/television/justified-city-primeval-review.html | â€šÃ‚Â³Justified: City Primevalâ€šÃ‚Â´ Review: Raylan Redux | False | By Mike Hale | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/dining/personal-chef-beyonce-lizzo-tour.html | Meet the Chefs Who Feed Beyoncé'šÂ© and Lizzo on Tour | False | By Soo Youn | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-09-17 | https://www.nytimes.com/2023/07/17/books/silvia-moreno-garcia-silver-nitrate.html | The Dark Magic Wrought by a Nazi Occultist and a Doomed Horror Film | False | By Miguel Salazar | 2023-11-02 | TX 9-332-339 |
| 2023-07-17 | 2023-07-25 | https://www.nytimes.com/2023/07/17/science/benjamin-franklin-counterfeit-currency.html | What Benjamin Franklin Learned While Fighting Counterfeiters | False | By Veronique Greenwood | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/us/oregon-women-deaths.html | Deaths of 4 Women in Oregon Are Linked, Police Say | False | By Jesus Jimã'šÂ©nez | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/europe/eu-tunisia-migrant-deal.html | In a Bid to Curb Migrants, Europe Strikes a Deal With Tunisia | False | By Monika Pronczuk | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/europe/ukraine-grain-deal-russia-war.html | Russia Stops Ukraine Grain Deal, Shaking World Food Markets | False | By Matthew Mpoke Bigg, Ivan Nechepurenko, Liz Alderman and Farnaz Fassihi | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/arts/television/secret-invasion-ben-mendelsohn.html | In â€šÃ‚²Secret Invasion,â€šÃ‚´ Ben Mendelsohn Faces a Turning Point | False | By Christopher Kuo | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/diplomatic-nominees-blocked-blinken.html | Blinken Calls Blockade of Diplomatic Nominees a National Security Risk | False | By Michael Crowley | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/nyregion/rikers-island-federal-takeover.html | Federal Prosecutor Urges Takeover of Rikers Island | False | By Benjamin Weiser and Jonah E. Bromwich | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/sports/football/saquon-barkley-contract-extension-giants.html | Saquon Barkley and Giants Cannot Agree to Long-Term Deal | False | By Elena Bergeron | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-20 | https://www.nytimes.com/2023/07/17/style/margot-robbie-barbie-premiere-outfits.html | This Barbie Is Now on Strike | False | By The Styles Desk | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-20 | https://www.nytimes.com/2023/07/17/style/curlfest-nyc.html | Celebrating Their Roots at Curlfest | False | By Frank Rojas and Brian Fraser | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/europe/russia-ukraine-crimea-bridge.html | Explosions Damage Crimea Bridge as Russia Blames Ukraine for Attack | False | By Marc Santora, Neil MacFarquhar and Haley Willis | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-20 | https://www.nytimes.com/2023/07/17/style/pinkydoll-social-media-livestream.html | How PinkyDoll Mesmerized the Internet With â€šÃ‚²Ice Cream So Goodâ€šÃ‚´ | False | By Madison Malone Kircher | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/desantis-israel-biden.html | DeSantis, Haley and Pence Attack Democrats in Speeches Supporting Israel | False | By Jazmine Ulloa | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/nyregion/beverly-moss-spatt-dead.html | Beverly Moss Spatt, Protector of Landmarks in New York, Dies at 99 | False | By Robert D. McFadden | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/georgia-supreme-court-trump-investigation.html | Georgia Supreme Court Rejects Trump Effort to Quash Investigation | False | By Danny Hakim | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/iowa-abortion-ban-suspended.html | Iowa Judge Temporarily Suspends New Abortion Ban | False | By Colbi Edmonds | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/opinion/weather-climate-politics-republican.html | Why We Should Politicize the Weather | False | By Paul Krugman | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/murdaugh-mallory-beach-settlement.html | Family of Murdaugh Boat Crash Victim Reaches $15 Million Settlement | False | By Nicholas Bogel-Burroughs | 2023-09-01 | TX 9-317-107 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/opinion/israel-racist-state-pramila-jayapal.html | The Hysterical Overreaction to Jayapalâ€šÃ‚´s â€šÃ‚²Racist Stateâ€šÃ‚´ Gaffe | False | By Michelle Goldberg | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-18 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/congress-israel-democrats.html | In Congress, Democratsâ€šÃ„Â' Rift Over Israel Flares on Eve of Herzog Visit | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/17/us/politics/no-labels-manchin-huntsman-event.html | A Third Party Soft Launches, but Its Politicians Disagree on Details | False | By Jonathan Weisman | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-17 | https://www.nytimes.com/2023/07/17/crosswords/daily-puzzle-2023-07-18.html | Comparison Words | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-18 | https://www.nytimes.com/2023/07/18/pageoneplus/quotation-of-the-day-new-york-is-using-1-1-billion-to-become-more-weather-resistant.html | Quotation of the Day: New York Is Using $1.1 Billion to Become More Weather Resistant | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-18 | https://www.nytimes.com/2023/07/18/pageoneplus/corrections-july-18-2023.html | Corrections: July 18, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-18 | https://www.nytimes.com/2023/07/18/world/asia/india-diaspora.html | Modi and Indiaâ€šÃ„Âs Diaspora: A Complex Love Affair Making Global Waves | False | By Damien Cave | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/ukraine-world-war-ii.html | A Current War Collides With the Past: Remnants of World War II in Ukraine | False | By Andrew E. Kramer | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-18 | https://www.nytimes.com/2023/07/18/world/africa/nelson-mandela-day-south-africa.html | Mandela Goes From Hero to Scapegoat as South Africa Struggles | False | By Lynsey Chutel and Gulshan Khan | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/gilgo-beach-rex-heuermann-wife.html | In Gilgo Beach Case, a Wife Nearby but Apparently Unknowing | False | By Corey Kilgannon | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/edward-caban-nypd-commissioner.html | First Hispanic Police Commissioner Has Deep Roots in the N.Y.P.D. | False | By Maria Cramer and Corey Kilgannon | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/insider/a-mothers-precious-few-words-and-my-own.html | A Motherâ€šÃ„Âs Precious Few Words, and My Own | False | By Jack Healy | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/middleeast/israel-protests-judicial-overhaul.html | Protesters Rally Across Israel in New Push Against Legal Overhaul | False | By Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-23 | https://www.nytimes.com/2023/07/18/magazine/celebrity-lesbian-fan-fiction.html | A Celebrity Lesbian Romance Changed My Life. (Even if It Never Happened.) | False | By Emmeline Clein | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-22 | https://www.nytimes.com/2023/07/18/opinion/universal-health-care.html | Weâ€šÃ„Âre Already Paying for Universal Health Care. Why Donâ€šÃ„Ât We Have It? | False | By Liran Einav and Amy Finkelstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-26 | https://www.nytimes.com/2023/07/18/opinion/supreme-court-big-decisions.html | The 2023 SCOTUS Awards | False | By Jesse Wegman and David Firestone | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/opinion/big-tech-algorithms-kids-discovery.html | Algorithms Are Making Kids Desperately Unhappy | False | By Chris Murphy | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-23 | https://www.nytimes.com/2023/07/18/magazine/wikipedia-ai-chatgpt.html | Wikipediaâ€šÃ„Âs Moment of Truth | False | By Jon Gertner | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-23 | https://www.nytimes.com/2023/07/18/style/bitsy-von-muffling-and-just-like-that.html | â€šÃ„Â²And Just Like Thatâ€šÃ„Â' She Stole the Show | False | By Christopher Barnard | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/technology/openai-chatgpt-facial-recognition.html | OpenAI Worries About What Its Chatbot Will Say About Peopleâ€šÃ„Âs Faces | False | By Kashmir Hill | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/biden-israel-netanyahu-herzog.html | Biden, Caught in Political Cross Currents, Navigates U.S.-Israel Relationship | False | By Michael D. Shear and Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-24 | https://www.nytimes.com/2023/07/18/travel/first-time-cruise-passengers.html | Are Cruises â€šÃ„Â²Cornyâ€šÃ„Â'? Some First-Time Passengers Looking for a Deal Say Maybe Not. | False | By Ceylan Yeginsu | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-30 | https://www.nytimes.com/2023/07/18/realestate/overnight-guests-bedroom-space.html | What to Do With Overnight Guests if You Donâ€šÃ„Ât Have a Guest Room | False | By Tim McKeough | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-23 | https://www.nytimes.com/2023/07/18/opinion/china-usa-relations-books-war.html | A Look Back at Our Future War With China | False | By Carlos Lozada | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/business/media/ai-advertising.html | A Blessing and a Boogeyman: Advertisers Warily Embrace A.I. | False | By Tiffany Hsu and Yiwen Lu | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/world/australia/yiddish-melbourne-australia.html | A Yiddish Haven Thrives in Australia | False | By Natasha Frost | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-09-17 | https://www.nytimes.com/2023/07/18/books/review/the-fourth-turning-is-here-neil-howe-end-times-peter-turchin.html | Big Histories for the Big Future | False | By Francis Fukuyama | 2023-11-02 | TX 9-332-339 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/phoenix-heat-record.html | Phoenix Breaks Heat Record Set in 1974 | False | By Jacey Fortin and Mary Beth Gahan | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-29 | https://www.nytimes.com/2023/07/18/travel/alaska-food-trucks.html | If Youâ€šÃ„Â´re Looking for a Real Taste of Alaska, Try a Food Truck | False | By Elaine Glusac | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/spain-franco-victims-recover.html | Spanish Vote Threatens Efforts to Recover Francoâ€šÃ„Â´s Victims | False | By Constant Mã¨â€šÃ‰heut and Samuel Aranda | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-23 | https://www.nytimes.com/2023/07/18/style/gwyneth-paltrow-goop-gucci-party-parrish-gala.html | Zucchini to Go at Gwyneth Paltrowâ€šÃ„Â´s Home and 125 Years of the Parrish Art Museum | False | By Katie Van Syckle | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/asia/china-heat-kerry.html | As China Bakes in Record Heat, Kerry Presses Beijing on Climate Change | False | By Vivian Wang and Lisa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-08-06 | https://www.nytimes.com/2023/07/18/books/review/new-poetry-short-poems.html | Can a Poem Be Too Short? It Depends on the Poem, and the Reader. | False | By Elisa Gabbert | 2023-10-02 | TX 9-325-179 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/asia/north-korea-detained-american.html | North Korea Detains U.S. Soldier After Unauthorized Border Crossing | False | By Choe Sang-Hun, Michael D. Shear, John Ismay and Edward Wong | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/asia/south-korea-us-nuclear-submarine.html | U.S. Nuclear-Capable Sub Visits South Korea for First Time in Decades | False | By Choe Sang-Hun | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/bank-of-america-earnings.html | Bank of America Reports Profit Jump on Higher Interest Rates | False | By Stacy Cowley | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/theater/kristin-marting-here-artistic-director.html | Artistic Director of HERE to Depart After 30 Years | False | By Rachel Sherman | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/trump-jan-6-target-letter.html | Trump Says Heâ€šÃ„Â´s Target in Special Counselâ€šÃ„Â´s Investigation Into Jan. 6 | False | By Maggie Haberman, Glenn Thrush, Adam Goldman and Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/arts/design/museum-of-the-city-of-new-york-names-new-president.html | Museum of the City of New York Names New President | False | By Sarah Bahr | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-09-24 | https://www.nytimes.com/2023/07/18/books/review/caleb-azumah-nelson-small-worlds.html | Music Could Be His Living, but Life Keeps Getting in the Way | False | By John Self | 2023-11-02 | TX 9-332-339 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/illinois-cash-bail-ruling.html | Illinois Supreme Court Upholds Measure Designed to End Cash Bail | False | By Mitch Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/europe-heat-power-grid-electricity.html | So far, Europeâ€šÃ„Â´s electricity systems are coping with the heat. | False | By Stanley Reed | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/media/hollywood-actors-strike.html | Actors and Hollywood Studios â€šÃ„Â·Remain Far Apartâ€šÃ„Â· on Crucial Issues | False | By John Koblin | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-25 | https://www.nytimes.com/2023/07/18/science/dinosaur-fossil-fighting-mammal.html | This Fossil Is a Freeze-Frame of a Mammal Fighting a Dinosaur | False | By Kate Golembiewski | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/interactive/2023/07/18/climate/canada-record-wildfires.html | How Canadaâ€šÃ„Â´s Record Wildfires Got So Bad, So Fast | False | By Nadja Popovich | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/heat-workers-europe-italy.html | Heat Divide Leaves Low-Income Workers Among the Most Vulnerable | False | By Emma Bubola | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-18 | https://www.nytimes.com/2023/07/18/us/politics/ron-desantis-cnn-south-carolina.html | DeSantis, in Rare CNN Interview, Defends His Struggling Campaign | False | By Jonathan Weisman and Maya King | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/technology/meta-ai-open-source.html | Meta Unveils a More Powerful A.I. and Isn't Fretting Over Who Uses It | False | By Mike Isaac and Cade Metz | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/movies/barbie-oppenheimer-box-office.html | In 'Barbie' vs. 'Oppenheimer,' the Real Winner May Be the Box Office | False | By Brooks Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/asylum-seekers-uk-barge-bibby-stockholm.html | Barge to House Asylum Seekers Meets Several Shades of Anger in U.K. | False | By Megan Specia | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/theater/miss-saigon.html | Can 'Miss Saigon' Be Saved? Two British Shows Disagree. | False | By Houman Barekat | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-23 | https://www.nytimes.com/2023/07/18/style/find-my-friends-location-sharing-privacy.html | I Love You, Let's Stalk Each Other | False | By Jessica Roy | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/arts/design/honor-titus-gagosian-artist-king-charles.html | From Punk Band to Portraits for a King to Gagosian: Honor Titus Breaks Out | False | By Robin Pogrebin | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/sports/cycling/tour-de-france-vingegaard.html | With a Burst in a Time Trial, a Dane Nears Victory in the Tour | False | By Victor Mather | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/housing-crisis-421a-hochul.html | Hochul Orders Stopgap Measures in Face of New York's Housing Crisis | False | By Mihir Zaveri and Luis Ferré-Sadurní | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/opinion/trump-executive-power.html | 'The 2024 Issue: Democracy or Autocracy?' | False |  | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/dining/restaurant-openings-nyc.html | Alligator Pear Brings Tempura Gator Bites and New Orleans Cooking to Chelsea | False | By Florence Fabricant | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/air-taxi-faa.html | Air Taxis, Hyped for Years, May Finally Take Off | False | By Niraj Chokshi | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/king-charles-rent-increases-income.html | Britain's Most Famous Landlord, the King, Made $34 Million From Rising Rents | False | By Jane Bradley | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/arts/television/creamerie-review.html | 'Creamerie' Review: Where the Boys Aren't | False | By Mike Hale | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/style/summer-fashion-eric-rohmer.html | Tired of Barbiecore? Make This an 'Éric Rohmer Summer.' | False | By Sarah Rosen | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/sports/golf/british-open-cameron-smith.html | Cameron Smith Won a British Open. He's Glad He Has Mostly Forgotten How. | False | By Alan Blinder | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/trump-classified-documents-case.html | Prosecutors and Trump Lawyers Clash Over Timing in Classified Documents Case | False | By Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/world/europe/putin-south-africa.html | South Africa Skirts Dilemma After Putin Cancels Visit | False | By John Eligon | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/dining/restaurant-review-mischa-pete-wells.html | Restaurant Review: Mischa's $29 Hot Dog Is Obnoxious. It's Also Lovable. | False | By Pete Wells | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/yellowstone-bison-woman-gored.html | 2 Women Attacked by Bison While Visiting National Parks | False | By Chang Che | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/middleeast/egypt-patrick-zaki-jailed.html | Egyptian Graduate Student and Rights Advocate Is Jailed by Egypt | False | By Vivian Yee | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/judge-criticizes-new-york-city-on-rikers.html | Judge's Rebuke of New York City Signals Potential of Rikers Takeover | False | By Jonah E. Bromwich and Benjamin Weiser | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/media/hollywood-strikes-directors.html | In Hollywood's Labor Tumult, Directors Stand Apart | False | By Nicole Sperling | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/extreme-heat-wave-us-europe-asia.html | Heat Waves Grip 3 Continents as Climate Change Warms Earth | False | By Alan Yuhas | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/dining/exploring-the-restaurants-of-greenpoints-little-tokyo.html | Exploring the Restaurants of Greenpointâ€šÃ„Ã´s Little Tokyo | False | By Nikita Richardson | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/michigan-attorney-general-charges-false-electors.html | Michigan Charges 16 in False Elector Scheme to Overturn Trumpâ€šÃ„Ã´s 2020 Loss | False | By Danny Hakim, Alexandra Berzon and Maggie Astor | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/boris-johnson-uxbridge-by-election.html | Legacy of Boris Johnson Looms Over By-election to Replace Him | False | By Stephen Castle | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/teen-shooting-brooklyn.html | Boy, 15, Is Fatally Shot in Brooklyn After Dispute Among Teens | False | By Maria Cramer and Wesley Parnell | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-08-06 | https://www.nytimes.com/2023/07/18/arts/music/hip-hop-50th-anniversary.html | How Do You Tell the Story of 50 Years of Hip-Hop? | False | By Jon Caramanica | 2023-10-02 | TX 9-325-179 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/tim-scott-tv-ads.html | Super PAC Backing Scott Plans $40 Million Ad Campaign | False | By Shane Goldmacher | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/gucci-ceo-leaves-kering.html | Gucci C.E.O. to Exit Amid Leadership Shake-Up at Kering | False | By Elizabeth Paton and Vanessa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/spyware-blacklist-israel-us.html | U.S. Blacklists Two Spyware Firms Run by an Israeli Former General | False | By Mark Mazzetti | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/books/stephen-m-silverman-dead.html | Stephen M. Silverman, Biographer of Stage and Screen, Is Dead at 71 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/target-letter-trump-obstruction-fraud-charges.html | Target Letter to Trump Raises Possibility of Obstruction and Fraud Charges | False | By Charlie Savage | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-21 | https://www.nytimes.com/2023/07/18/theater/back-and-forth-review.html | Review: A Friendship Goes â€šÃ„Ã²Back and Forthâ€šÃ„Ã´ in Central Park | False | By Brittani Samuel | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/un-security-council-ai.html | U.N. Officials Urge Regulation of Artificial Intelligence | False | By Farnaz Fassihi | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/angelo-mozilo-dead.html | Angelo Mozilo, Whose Mortgage Giant Fell in Housing Bust, Dies at 84 | False | By Tara Siegel Bernard | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/adams-real-estate-donors.html | Adamsâ€šÃ„Ã´s Re-election Bid Fueled by Real Estate Titans and Out-of-Towners | False | By Emma G. Fitzsimmons and Nicholas Fandos | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/movies/barbie-movie-review.html | â€šÃ„Ã²Barbieâ€šÃ„Ã´ Review: Out of the Box and On the Road | False | By Manohla Dargis | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/russia-barrage-odesa-grain-bridge.html | Russia Bombards Ukraine Port After Bridge Attack and Grain Deal Collapse | False | By Marc Santora, Ivan Nechepurenko and Matthew Mpoke Bigg | 2023-09-01 | TX 9-317-107 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/house-vote-israel-democrats-jayapal.html | House Votes Resoundingly to Back Israel, Rebuking Democratic Critics | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/actors-strike-film-exemptions.html | Actorsâ€šÃ„Ã´ Strike Wonâ€šÃ„Ã´t Halt 39 Independent Projects, Union Says | False | By Brooks Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/18/opinion/trump-false-electors-michigan.html | Trumpâ€šÃ„Ã´s Conspirators Are Facing the Music, Finally | False | By Norman Eisen and Ryan Goodman | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/18/theater/orpheus-descending-review-maggie-siff.html | Review: A Lack of Passion Keeps This â€šÃ„Ã²Orpheus Descendingâ€šÃ„Ã³ Earthbound | False | By Elisabeth Vincentelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-18 | https://www.nytimes.com/2023/07/18/crosswords/daily-puzzle-2023-07-19.html | â€šÃ„Ã²Ya Digâ€šÃ„Ã´ | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/18/pageoneplus/corrections-july-19-2023.html | Corrections: July 19, 2023 | False | | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/18/opinion/biden-netanyahu-supreme-court-protests.html | Biden to Netanyahu: Please Stop Trying to Rush Through Your Judicial Overhaul. Build a Consensus First. | False | By Thomas L. Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/18/world/asia/kissinger-china-defense.html | Kissinger Meets Top Officials in China and Gets a Warm Greeting | False | By Vivian Wang | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/funding-ban-wuhan-institute-virology.html | Biden Administration Moves to Ban Funding for Wuhan Lab | False | By Sheryl Gay Stolberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/19/business/uk-mortgages-interest-rates.html | Why Britainâ€š‚â€š‚â€™s Mortgage Holders Are Being Squeezed | False | By Eshe Nelson | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/19/world/europe/sunak-uk-economy-inflation.html | As Sunak Makes His Case to Britons, the Economy Could Undermine It | False | By Mark Landler and Eshe Nelson | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/europe/ukraine-counteroffensive-soldiers.html | For These Ukrainian Soldiers, the Fight Is Personal | False | By Maria Varenikova | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/19/sports/golf/british-open-ben-curtis.html | Thereâ€š‚â€™s a British Open Winner Coaching High School Golf in Ohio | False | By Alan Blinder | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/europe/spain-drought-acequias.html | Facing a Future of Drought, Spain Turns to Medieval Solutions and â€š‚Â²Ancient Wisdomâ€š‚â€™ | False | By Constant Mâ€™sâ€Ľheut | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/nyregion/hudson-river-swim-lewis-pugh.html | Swimming the Lordly Hudson, All 315 Miles of It | False | By Jesse McKinley | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/19/pageoneplus/quotation-of-the-day-twenty-years-later-overnight-sensation-enjoys-the-quiet-life.html | Quotation of the Day: Twenty Years Later, Overnight Sensation Enjoys the Quiet Life | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/opinion/putin-prigozhin-military-russia.html | All Is Not Well on Russian Front Lines | False | By Dara Massicot | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/19/arts/music/jason-aldean-try-that-in-a-small-town-cmt.html | Jason Aldean Video for â€š‚Â²Try That in a Small Townâ€š‚â€™ Pulled Amid Backlash | False | By Livia Albeck-Ripka | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/asia/pita-limjaroenrat-prime-minister-thailand.html | Protesters Gather in Thailand as Parliament Faces Gridlock | False | By Mike Ives and Muktita Suhartono | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/britain-inflation-june.html | U.K. Inflation Rate Slows to 7.9%, as Price Pressures Ease | False | By Eshe Nelson | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/nyregion/gilgo-beach-murders-victims-charges.html | For Families of Other Gilgo Beach Victims, an Agonizing Wait Goes On | False | By Hurubie Meko, Erin Nolan and Ellen Yan | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/soccer/womens-world-cup-soccer-torn-acl.html | The Curse Stalking Womenâ€š‚â€™s Soccer | False | By Rory Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/jaguar-land-rover-tata-battery-plant.html | Jaguar Land Roverâ€š‚â€™s Owner to Build Battery Plant in England | False | By Stanley Reed | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | | https://www.nytimes.com/2023/07/19/world/asia/china-covid-data-toll.html | Official Data Hinted at Chinaâ€š‚â€™s Hidden Covid Toll. Then It Vanished. | False | By Muyi Xiao, Mara Hvistendahl and James Glanz | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/books/review/new-this-week.html | Newly Published, From a Bayou Thriller to Drugs in America | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/magazine/break-point-netflix-tennis.html | â€š‚Â²Break Pointâ€š‚â€™ Is the Best Way to See the Full Psychodrama of Tennis | False | By Jake Nevins | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-22 | https://www.nytimes.com/2023/07/19/opinion/language-gender-pronoun-baltimore.html | Is â€š‚Â²Youâ€š‚â€™ the Gender-Neutral Pronoun Youâ€š‚â€™ve Been Looking For? | False | By John McWhorter | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/politics/trump-indictment-republicans.html | Republicans Shrug at Latest Possible Trump Indictment | False | By Shane Goldmacher and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/technology/guidelines-tech-mergers-antitrust.html | Biden Administration Unveils Tougher Guidelines on Mergers | False | By Cecilia Kang and David McCabe | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/opinion/birth-control-pills-opill-over-the-counter.html | The Victory for Over-the-Counter Birth Control Pills Is Just the Beginning | False | By Daniel Grossman | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/golf/nick-price-british-open.html | Nick Price and the Thrill of Winning the Open | False | By Michael Arkush | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-08-20 | https://www.nytimes.com/2023/07/19/books/review/girls-and-their-monsters-audrey-clare-farley.html | Quadruplets With Schizophrenia? Researchers Were Confounded. | False | By Jonathan Rosen | 2023-10-02 | TX 9-325-179 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/magazine/tomato-sandwich-recipe.html | The Sandwich Southerners Wait for All Year | False | By Eric Kim | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/realestate/860000-homes-california-missouri-marthas-vineyard.html | $860,000 Homes in California, Missouri and Massachusetts | False | By Angela Serratore | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-30 | https://www.nytimes.com/2023/07/19/books/review/new-romance-books.html | Public and Private Lives, Playing Out in Four Sultry Romance Novels | False | By Olivia Waite | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-22 | https://www.nytimes.com/2023/07/19/opinion/drinking-water-montevideo.html | My City Has Run Out of Fresh Water. Will Your City Be Next? | False | By Guillermo Garat | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-08-05 | https://www.nytimes.com/2023/07/19/travel/los-angeles-metro-subway.html | L.A. by Subway | False | By Elaine Glusac | 2023-10-02 | TX 9-325-179 |
| 2023-07-19 | 2023-08-01 | https://www.nytimes.com/2023/07/19/business/call-center-workers-battle-with-ai.html | â€˜Training My Replacementâ€™: Inside a Call Center Workerâ€™s Battle With A.I. | False | By Emma Goldberg | 2023-10-02 | TX 9-325-179 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/style/sporty-and-rich-emily-oberg.html | Is the World Ready for Another Goop? | False | By Jessica Testa | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/arts/design/baeza-bus-art-shelter-los-angeles-chicago-new-york.html | Watching for the Bus Stop Gallery | False | By Jori Finkel | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/florida-ocean-temperatures-swimmers.html | In Florida, Swimmers Brave an Ocean That Feels Like Steamy Syrup | False | By Patricia Mazzei | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-29 | https://www.nytimes.com/2023/07/19/travel/ghibli-park-miyazaki-japan-totoro.html | Our Favorite Magical Creatures Live at Ghibli Park, So We Had to Go | False | By Mike Ives | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-22 | https://www.nytimes.com/2023/07/19/sports/cycling/tour-de-france-leader-yellow-jersey.html | Itâ€šÃ„Â´s an Honor to Wear This Jersey. Itâ€šÃ„Â´s Also Kind of a Pain. | False | By Pete Kiehart | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/college-graduates-job-market.html | Working 9 to 5, Hopefully | False | By Julia Rothman and Shaina Feinberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/mississippi-sheriff-sexual-abuse.html | Where the Sheriff Is King, These Women Say He Coerced Them Into Sex | False | By Ilyssa Daly, Jerry Mitchell and Rory Doyle | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/golf/british-open-weather.html | For the British Open, You Just Canâ€šÃ„Â´t Forget the Weather | False | By Paul Sullivan | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/golf/players-to-watch-at-the-british-open.html | 5 Players to Watch at the British Open | False | By Michael Arkush | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/asia/xi-china-climate-kerry.html | Chinaâ€šÃ„Â´s Xi Rebuffs Kerryâ€šÃ„Â´s Call for Faster Climate Action | False | By Lisa Friedman, Chris Buckley and Keith Bradsher | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/climate/us-china-climate-issues.html | U.S. and China on Climate: How the Worldâ€šÃ„Â´s Two Largest Polluters Stack Up | False | By Lisa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/realestate/hudson-valley-esopus-ny.html | Esopus, N.Y.: â€šÃ„Â´Pristine Natural Surroundingsâ€šÃ„Â´ and Stealth Wealth | False | By Karen Angel | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/us/florida-town-rescues-rabbits.html | â€šÃ„Â´Leave No Bunny Behindâ€šÃ„Â´: A Florida Town Works to Rescue Dozens of Rabbits | False | By Lauren McCarthy | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/article/north-korea-us-soldier-travis-king.html | What We Know About How a U.S. Soldier Ended Up in North Korea | False | By Choe Sang-Hun and John Ismay | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/carvana-apollo-debt-restructuring.html | Carvana, Used Car Dealer, Reaches Deal to Restructure Debt | False | By Neal E. Boudette and Joe Rennison | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/opinion/male-loneliness.html | Is the Cure to Male Loneliness Out on the Pickleball Court? | False | By Michelle Cottle | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/dealbook/skims-kim-kardashian-fundraise.html | Kim Kardashianâ€šÃ„Ã´s Skims Is Now Worth $4 Billion | False | By Michael J. de la Merced | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/goldman-sachs-profit.html | Steep Profit Fall at Goldman Sachs Highlights Wall St. Giantâ€šÃ„Ã´s Woes | False | By Rob Copeland | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/microsoft-activision-deal-delay-uk.html | Microsoft and Activision Delay Deal to Settle British Regulatory Issues | False | By Karen Weise | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/style/sleeping-in-separate-bedrooms.html | My Husband and I Sleep in Separate Bedrooms. Why Is My Mother-in-Law Obsessed? | False | By Philip Galanes | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/middleeast/israel-protests.html | Protests Simmer in Israel as Countryâ€šÃ„Ã´s President Prepares to Address Congress | False | By Isabel Kershner | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-08-01 | https://www.nytimes.com/2023/07/19/science/explosions-black-holes-lfbots.html | A Cow, a Camel and a Finch Exploded in Space. What Is Going On? | False | By Jonathan Oâ€šÃ„Ã´Callaghan | 2023-10-02 | TX 9-325-179 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/golf/british-open-saudi-pga-tour.html | British Open Organizer Does Not Rule Out Deal With Saudi Wealth Fund | False | By Alan Blinder | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/climate/climate-lawsuit-puerto-rico.html | Sheâ€šÃ„Ã´s on a Mission From God: Suing Big Oil for Climate Damages | False | By David Gelles and Erin Schaff | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/israel-herzog-congress-biden.html | Israeli President Works to Ease Tensions With U.S., Calling Bond â€šÃ„Ã²Irreplaceableâ€šÃ„Ã´ | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/wesleyan-university-ends-legacy-admissions.html | Wesleyan University Ends Legacy Admissions | False | By Vimal Patel | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/insider/reporting-in-yiddish-without-speaking-yiddish.html | Reporting in Yiddish, Without Speaking Yiddish | False | By Natasha Frost | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/nyregion/mta-subway-fare-hikes.html | Price of N.Y.C. Subway Ride Will Go Up for the First Time in Years | False | By Ana Ley | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/africa/dermot-doran-dead.html | Dermot Doran, Priest Who Rallied Aid for Biafran Airlift, Dies at 88 | False | By Clay Risen | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-26 | https://www.nytimes.com/2023/07/19/business/economy/pandemic-labor-market-myths.html | The Pandemicâ€šÃ„Ã´s Labor Market Myths | False | By Jeanna Smialek and Ben Casselman | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/economy/economy-soft-landing.html | Could the Recession in the Distance Be Just a Mirage? | False | By Ben Casselman and Jeanna Smialek | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/opinion/check-bags-airlines-flying.html | Should You Check Your Bag, or Bring a Carry-On? | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/dining/alaska-king-salmon-orcas.html | Starving Orcas and the Fate of Alaskaâ€šÃ„Ã´s Disappearing King Salmon | False | By Julia Oâ€šÃ„Ã´Malley | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/movies/oppenheimer-review-christopher-nolan.html | â€šÃ„Ã²Oppenheimerâ€šÃ„Ã´ Review: A Man for Our Time | False | By Manohla Dargis | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/media/netflix-earnings.html | Netflix Reports Growth Amid the Backdrop of Two Strikes | False | By Nicole Sperling | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/climate/global-heat-records-july.html | Hereâ€šÃ„Ã´s Where Global Heat Records Stand So Far in July | False | By Elena Shao | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/style/summer-camp-heat.html | A New Summer Camp Activity: Dealing With Extreme Weather | False | By Steven Kurutz | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/arts/design/josh-kline-komar-melamid-review.html | Propaganda with an Ambiguous Message? Thatâ€šÃ„Ã´s Art. | False | By Travis Diehl | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/stanford-president-resigns-tessier-lavigne.html | Stanford President Will Resign After Report Found Flaws in His Research | False | By Stephanie Saul | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/politics/trump-sound-of-freedom.html | Trump Promotes â€šÃ„Ã²Sound of Freedom,â€šÃ„Ã´ a Conservative Hit About Child Predators | False | By Anjali Huynh | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/health/health-insurance-medicaid-denials.html | Insurers Deny Medical Care for the Poor at High Rates, Report Says | False | By Reed Abelson | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-26 | https://www.nytimes.com/article/easy-pesto-orzo-recipe.html | Thereâ€šÃ„Ã´s a Pesto Miracle Waiting in Your Freezer | False | By Melissa Clark | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/middleeast/egypt-detainee-pardons.html | Egypt Pardons 2 Human Rights Activists Held in Prison | False | By Vivian Yee | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/arts/design/philip-guston-national-gallery-washington.html | Whereâ€šÃ„Ã´s the Controversy in â€šÃ„Ã²Philip Guston Nowâ€šÃ„Ã´? | False | By Aruna Dâ€šÃ„Ã´Souza | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/theater/broadwaycon-diversity-panels.html | At BroadwayCon, Diversity in Theater Takes Center Stage | False | By Sarah Bahr | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 0001-01-01 | https://www.nytimes.com/2023/07/19/travel/scotland-golden-retrievers.html | Why Did 488 Golden Retrievers Gather in Scotland? | False | By Judith Newman | | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/nyregion/trump-hush-money-case-court.html | Trump Hush Money Case Will Remain in New York State Court, Judge Rules | False | By Jonah E. Bromwich | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/golf/british-open-royal-liverpool-guide.html | Jiyai Shin Won a British Open at Royal Liverpool. Sheâ€šÃ„Ã´s Got Some Advice. | False | By Alan Blinder and Jin Yu Young | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/science/tessier-lavigne-resignation-research.html | What to Know About the Stanford Presidentâ€šÃ„Ã´s Resignation | False | By Oliver Whang and Benjamin Mueller | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/federal-reserve-deutsche-bank-fine.html | The Fed Slaps Deutsche Bank With a $186 Million Fine | False | By Matthew Goldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-22 | https://www.nytimes.com/2023/07/19/us/steve-pieters-dead.html | Steve Pieters, Pastor Who Spoke of AIDS in Famed Interview, Dies at 70 | False | By Neil Genzlinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/tesla-second-quarter-electric-vehicles.html | Teslaâ€šÃ„Ã´s Profit Rose in the Second Quarter as Price Cuts Spurred Demand | False | By Jack Ewing | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/james-reston-jr-dead.html | James Reston Jr., Author With a Hand in Nixon Apology, Dies at 82 | False | By Sam Roberts | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/nyregion/nyc-schools-special-education.html | Judge Orders New York to Move Faster to Help Special Education Students | False | By Troy Closson | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/us/lilli-vincenz-dead.html | Lilli Vincenz, Lesbian Crusader When Few Dared to Be One, Dies at 85 | False | By Alex Williams | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/nyregion/migrants-shelter-nyc-adams.html | New York City Tells Migrants Thereâ€šÃ„Ã´s â€šÃ„Ã²No Guaranteeâ€šÃ„Ã´ of Finding Help Here | False | By Jeffery C. Mays | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/media/college-newspapers.html | University Departures Put Student Journalists in Spotlight | False | By Katie Robertson | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/arts/music/jerry-bradley-dead.html | Jerry Bradley, Who Helped Remake Country Music, Dies at 83 | False | By Bill Friskics-Warren | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/asia/auckland-new-zealand-shooting-world-cup.html | 2 Killed in New Zealand Shooting Before World Cup Begins | False | By Juliet Macur, Andrew Das and Yan Zhuang | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/politics/irs-hunter-biden-whistle-blowers.html | I.R.S. Whistle-Blowers Allege Political Bias in Hunter Biden Investigation | False | By Luke Broadwater | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/business/biden-student-loans-repayment.html | Analysis Says Biden's New Student Debt Plan Could Cost $475 Billion | False | By Stacy Cowley | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/baseball/randy-bass-alex-ramirez-japan-hall-of-fame.html | Japan's Hall of Fame Goes Global With Induction of Foreign-Born Stars | False | By Brad Lefton | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/opinion/joe-manchin-no-labels.html | Joe Manchin Has a Lot of Explaining to Do | False | By Gail Collins | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/texas-border-migrants-abbott.html | Texas' Harsh New Border Tactics Are Injuring Migrants | False | By Edgar Sandoval, Jay Root and J. David Goodman | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/politics/trump-charges-civil-rights-law-voting-fraud.html | Potential Trump Charges Include Civil Rights Law Used in Voting Fraud Cases | False | By Maggie Haberman, Adam Goldman, Charlie Savage and Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/opinion/trump-indictment.html | Why Trump's Indictments Don't Feel Like Part of the Finale | False | By Charles M. Blow | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/opinion/legalization-sex-trade.html | When Children Are Bought and Sold | False | By Nicholas Kristof | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/europe/russia-ukraine-odesa-port.html | Russia Hits Grain Ports and Threatens Ships Headed to Ukraine | False | By Marc Santora, Matthew Mpoke Bigg and Joe Rennison | 2023-09-01 | TX 9-317-107 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/soccer/sam-kerr-australia-world-cup.html | Australia's New Queen | False | By Rory Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/19/world/middleeast/iraq-sweden-embassy.html | Protesters Angry Over Quran Burning Storm Swedish Embassy in Baghdad | False | By Isabella Kwai and Raja Abdulrahim | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-19 | https://www.nytimes.com/2023/07/19/crosswords/daily-puzzle-2023-07-20.html | Chart Topper | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/19/pageoneplus/quotation-of-the-day-kissinger-100-gets-accolades-in-china-visits.html | Quotation of the Day: Kissinger, 100, Gets Accolades in China Visits | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/19/pageoneplus/corrections-july-20-2023.html | Corrections: July 20, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/19/business/google-artificial-intelligence-news-articles.html | Google Tests A.I. Tool That Is Able to Write News Articles | False | By Benjamin Mullin and Nico Grant | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-20 | https://www.nytimes.com/2023/07/19/nyregion/ponzi-scheme-fraud-trump-commute-sentence.html | Ponzi Schemer Freed From Prison by Trump Faces New Fraud Charges | False | By Ed Shanahan | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/trump-trials-2024-campaign.html | Trump's Legal Woes Mount as Trial Dates and Campaign Calendar Collide | False | By Charlie Savage | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/tesla-germany-assembly-plant.html | Tesla Wants to Double the Size of Its European Assembly Plant | False | By Melissa Eddy | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/europe/spain-history-puy-du-fou.html | Theme Park's Selective History Appeals to a New Spanish Nationalism | False | By Constant Méheut | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/africa/tunisia-african-migrants.html | Europe Pushed Tunisia to Keep Migrants Away. The Result Is Harsh. | False | By Vivian Yee | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-20 | https://www.nytimes.com/2023/07/20/sports/golf/british-open-royal-liverpool-links.html | The Joys of Links Golf Never Get Old | False | By Michael Bamberger | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/americas/maya-city-yucatan-archaeology-ocomtun.html | On the Map, Nothing. On the Ground, a Hidden Maya City. | False | By Alan Yuhas | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-20 | https://www.nytimes.com/2023/07/20/world/europe/ukraine-children-cancer-war.html | Ukrainian Children With Cancer Fight Their Own War Within a War | False | By Megan Specia | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/technology/kevin-mitnick-dead-hacker.html | Kevin Mitnick, Once the â€šÃ„Â²Most Wanted Computer Outlaw,â€šÃ„Â´ Dies at 59 | False | By Alex Traub | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/nyregion/nypd-george-floyd-protesters-settlement.html | New York to Pay $13 Million Over Police Actions at George Floyd Protests | False | By Colin Moynihan | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/business/china-coal-climate-change.html | Why Heat Waves Are Deepening Chinaâ€šÃ„Â´s Addiction to Coal | False | By Keith Bradsher | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/opinion/spain-election-sanchez-vox.html | Spain Is Going to Be Fine | False | By Omar G. Encarnaciã³ã¢%%n | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/europe/uk-by-elections-johnson-sunak.html | Itâ€šÃ„Â´s By-election Day in the U.K. What Does That Mean? | False | By Stephen Castle | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/nyregion/gilgo-beach-rex-heuermann-home-tourists.html | Gilgo Beach Suspectâ€šÃ„Â´s House Becomes a Macabre Tourist Attraction | False | By Corey Kilgannon and Nate Schweber | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/asia/india-manipur-video-woman.html | Video of Sexual Assault Goes Viral in India, Renewing Attention on Ethnic Conflict | False | By Suhasini Raj | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-09-10 | https://www.nytimes.com/interactive/2023/07/20/style/hookah-dearborn-michigan.html | For Young Arab Americans in Michigan, the Hookah Lounge Feels like Home | False | By Farah Al Qasimi and Sara Aridi | 2023-11-02 | TX 9-332-339 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/interactive/2023/07/20/realestate/two-bedroom-bedford-stuyvesant.html | With Just a 5 Percent Down Payment, What Would $650,000 Buy in Bed-Stuy? | False | By Debra Kamin | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/magazine/poem-the-desert.html | Poem: The Desert | False | By Brandon Shimoda and Anne Boyer | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/realestate/mold-homes-apartments-nyc.html | New Yorkâ€šÃ„Â´s Moldiest Neighborhoods | False | By Michael Kolomatsky | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/magazine/family-genetics-frontotemporal-dementia.html | The Vanishing Family | False | By Robert Kolker | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/opinion/gay-trans-lgbt-americans.html | More Visible L.G.B.T.Q. People Isnâ€šÃ„Â´t a Curiosity or a Crisis â€šÃ„Â® Itâ€šÃ„Â´s Normal | False | By Jane Coaston | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/magazine/judge-john-hodgman-subway-lines.html | Judge John Hodgman on What to Call a Subway Line | False | By John Hodgman | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-24 | https://www.nytimes.com/interactive/2023/07/20/us/roe-dobbs-abortion-networks-services.html | A Year of Upheaval on Abortionâ€šÃ„Â´s Front Lines | False | By Kate Kelly and Marisa Schwartz Taylor | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/books/review/richard-russo-interview.html | Richard Russo Misses the Purity of Childhood Reading | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-24 | https://www.nytimes.com/2023/07/travel/travel-company-bankruptcy.html | Help! I Signed Up for a $4,800 Bird-Watching Trip but the Company Shut Down. | False | By Seth Kugel | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/opinion/columnists/2024-election-biden-trump.html | Hoping for a Miracle, Hurtling Toward Disaster | False | By Pamela Paul | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/opinion/inflation-pandemic-wages-unemployment.html | Donâ€šÃ„Â´t Let Inflation Bury the Memory of a Government Triumph | False | By Bryce Covert | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/crime-data-homicides.html | Survey of 30 U.S. Cities Shows Nearly 10 Percent Drop in Homicides in 2023 | False | By Tim Arango | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-08-01 | https://www.nytimes.com/2023/07/20/well/live/air-quality-heat-flooding-safety-check.html | Is It Safe to Go Outside? How to Navigate This Cruel Summer. | False | By Alisha Haridasani Gupta | 2023-10-02 | TX 9-325-179 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/arts/television/twisted-metal.html | In â€šÃ„Â²Twisted Metalâ€šÃ„Â´ Series, Killer Clowns Come With Class Commentary | False | By Chris Vognar | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-08-27 | https://www.nytimes.com/2023/07/20/books/review/king-of-the-armadillos-wendy-chin-tanner.html | A Test of the American Dream, Set in a Leprosy Ward | False | By Ernesto Mestre-Reed | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/economy/writers-strike-hollywood-gig-work.html | How TV Writing Became a Dead-End Job | False | By Noam Scheiber | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/faa-air-travel-planes-congress.html | House Overwhelmingly Passes Bill to Improve Air Travel | False | By Kayla Guo | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-30 | https://www.nytimes.com/2023/07/20/books/review/the-in-between-hadley-vlahos.html | When It Comes to Death, Hadley Vlahos Tells It Like It Is | False | By Elisabeth Egan | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-22 | https://www.nytimes.com/2023/07/20/technology/ftx-caroline-ellison-bankman-fried.html | Inside the Private Writings of Caroline Ellison, Star Witness in the FTX Case | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/realestate/homes-for-sale-in-connecticut-and-new-york.html | Homes for Sale in Connecticut and New York | False | By Anne Mancuso and Alicia Napierkowski | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/style/john-mayer-dead-and-company.html | The Shows May Be Over. But John Mayerâ€šÃ„Â´s â€šÃ„Â²Guitar Faceâ€šÃ„Â´ Lives On. | False | By Alex Beggs | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/opinion/no-labels-election-2024.html | The Strange Unseriousness of No Labels | False | By Katherine Miller | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-20 | https://www.nytimes.com/2023/07/20/well/live/heat-illness-safety-older-people.html | Heat Affects Older People More. Hereâ€šÃ„Â´s How to Stay Safe. | False | By Dana G. Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/biden-trump-indictments.html | Quick to Mock MAGA, Biden Stays Silent on Trump Indictments | False | By Reid J. Epstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/sports/baseball/corbin-carroll-elly-de-la-cruz.html | Catch Them if You Can | False | By Zach Buchanan | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-30 | https://www.nytimes.com/2023/07/20/movies/christopher-nolan-oppenheimer.html | Christopher Nolan and the Contradictions of J. Robert Oppenheimer | False | By Dennis Overbye | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/realestate/homes-for-sale-in-manhattan-and-the-bronx.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-26 | https://www.nytimes.com/2023/07/20/dining/new-zealand-real-fruit-ice-cream.html | New Zealandâ€šÃ„Â´s Fruit-RichÂ—â€ Ice CreamÂ—â€ Gets a Sugary American Makeover | False | By Priya Krishna | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/asia/china-kissinger-visit-us.html | Frustrated by Biden, China Courts â€šÃ„Â²Old Friendsâ€šÃ„Â´ Like Kissinger | False | By David Pierson, Vivian Wang and Edward Wong | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/asia/north-korea-soldier-king.html | North Korea Stays Silent on U.S. Soldier Who Fled Into the Country | False | By Choe Sang-Hun | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/stephen-curry-underrated-review.html | â€šÃ„Â²Stephen Curry: Underratedâ€šÃ„Â´ Review: Court Transcript | False | By Ben Kenigsberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/return-to-dust-review.html | â€šÃ„Â²Return to Dustâ€šÃ„Â´ Review: Grit Against All Odds | False | By Austin Considine | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/streetwise-review.html | â€šÃ„Â²Streetwiseâ€šÃ„Â´ Review: A Bleak Upbringing in a Brutal Town | False | By Glenn Kenny | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/they-cloned-tyrone-review.html | â€šÃ„Â²They Cloned Tyroneâ€šÃ„Â´ Review: Thereâ€šÃ„Â´s Only One John Boyega | False | By Robert Daniels | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/glitch-the-rise-fall-of-hq-trivia-review.html | â€šÃ„Â²Glitch: The Rise & Fall of HQ Triviaâ€šÃ„Â´ Review: Grandiose Pursuits | False | By Calum Marsh | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/the-venture-bros-radiant-is-the-blood-of-the-baboon-heart-review.html | â€šÃ„Â²The Venture Bros.: Radiant Is the Blood of the Baboon Heartâ€šÃ„Â´ Review: Return of the Glorious Weirdos | False | By Danielle Dowling | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/while-we-watched-review.html | â€šÃ„Â²While We Watchedâ€šÃ„Â´ Review: A Lament and a Battle Cry | False | By Devika Girish | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/asia/india-flood-maharashtra-monsoon.html | Landslide Kills at Least 10 in Western India | False | By Sameer Yasir and Hari Kumar | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/style/gretchen-whitmer-barbie.html | Gretchen Whitmer Would Like You to Meet â€šÃ„Â²Governor Barbieâ€šÃ„Â´ | False | By Mattie Kahn | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/technology/an-ai-supercomputer-whirs-to-life-powered-by-giant-computer-chips.html | An A.I. Supercomputer Whirs to Life, Powered by Giant Computer Chips | False | By Yiwen Lu | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-25 | https://www.nytimes.com/2023/07/20/technology/personaltech/ai-chatgpt-bing-directions.html | Weâ€šÃ„Â´re Using A.I. Chatbots Wrong. Hereâ€šÃ„Â´s How to Direct Them. | False | By Brian X. Chen | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-22 | https://www.nytimes.com/2023/07/20/theater/how-to-dance-in-ohio-broadway.html | â€šÃ„Â²How to Dance in Ohio,â€šÃ„Â´ a Musical, Plans a Fall Broadway Opening | False | By Michael Paulson | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/europe/heat-elderly.html | For Europeâ€šÃ„Â´s Older Population, Heat Is the New Covid | False | By Gaia Pianigiani | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/dealbook/blackstone-trillion.html | Blackstone Becomes First $1 Trillion Private Equity Manager | False | By Michael J. de la Merced | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/style/wedding-bridal-stylist.html | Should You Hire a Bridal Stylist? | False | By Ivy Manners | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/europe/heat-wave-siesta-spain-germany.html | What Do You Call a German Siesta? An Answer to the Europe Heat, Some Say. | False | By Constant Mã¨sÃ©heut | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-26 | https://www.nytimes.com/2023/07/20/dining/drinks/vermouth.html | This Summer, Pause for the Vermouth Hour | False | By Eric Asimov | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/africa/kenya-protests-tax-hikes.html | Kenya Stares Into â€šÃ„Â²Abyssâ€šÃ„Â´ as Soaring Prices and Feuding Leaders Bring Chaos | False | By Declan Walsh | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/opinion/no-labels-president-2024-election.html | Should No Labels Run a Presidential Candidate? | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/arts/television/minx-season-2-starz-review.html | Review: â€šÃ„Â²Minxâ€šÃ„Â´ Returns, Confident and Fully Exposed | False | By James Poniewozik | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/the-deepest-breath-review.html | â€šÃ„Â²The Deepest Breathâ€šÃ„Â´ Review: A Perilous Drop Into the Ocean | False | By Natalia Winkelman | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/rfk-jr-vaccines-house-hearing.html | Robert F. Kennedy Jr., Insisting He Is Not a Bigot, Says Opponents Seek to Silence Him | False | By Sheryl Gay Stolberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/arts/design/new-york-art-weekend-nada.html | Upstate Art Weekend Is Bigger Than Itâ€šÃ„Â´s Ever Been | False | By Will Heinrich | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/nyregion/gilgo-beach-serial-killer.html | The Polygon and the Avalanche: How the Gilgo Beach Suspect Was Found | False | By William K. Rashbaum, Joseph Goldstein and Johnny Milano | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/airlines-profits-summer-travel.html | Airlines Are Thriving as People Keep Traveling | False | By Niraj Chokshi | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/fear-the-night-review.html | â€šÃ„Â²Fear the Nightâ€šÃ„Â´ Review: Party Raid | False | By Jeannette Catsoulis | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-22 | https://www.nytimes.com/2023/07/20/theater/broadway-pink-contract-stagehand-deal.html | Union for Broadway Crew Members Reaches Tentative Deal, Averting Strike | False | By Julia Jacobs | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/senate-supreme-court-ethics-rules.html | Senate Panel Approves Supreme Court Ethics Bill With Dim Prospects | False | By Carl Hulse | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/arts/design/edward-kaprov-ukraine-photographs.html | Capturing a 21st-Century War With 19th-Century Technology | False | By Carlotta Gall | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/ai-jobs-bay-area-brookings-institution-report.html | Best Place for A.I. Jobs (New Report Says) Wonâ€šÃ„Â´t Surprise You | False | By Steve Lohr | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/bawaal-review.html | â€šÃ‚Â²Bawalâ€šÃ‚Â´ Review: Getting Some Perspective | False | By Beatrice Loayza | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/phoenix-heat-wave-air-conditioner.html | The Most Essential Worker in a Heat Wave? The A.C. Guy | False | By Jack Healy | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/climate/justice40-pollution-environmental-justice.html | Signature Biden Program Wonâ€šÃ‚Â´t Fix Racial Gap in Air Quality, Study Suggests | False | By Delger Erdenesanaa | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/trump-jan-6-obstruction-charge.html | Obstruction Law Cited by Prosecutors in Trump Case Has Drawn Challenges | False | By Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/climate/biden-drilling-federal-lands.html | Biden Administration Moves to Raise the Cost of Drilling on Federal Lands | False | By Coral Davenport | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/amc-movie-theaters-ticket-prices.html | AMC Theater Chain to Stop Charging for Better Seats | False | By Brooks Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/arts/television/praise-petey-miracle-workers.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/sports/golf/british-open-fleetwood-lamprecht-cink.html | Names Old and New Top British Open Leaderboard | False | By Alan Blinder | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/sports/football/washington-commanders-josh-harris-dan-snyder.html | N.F.L. Approves $6 Billion Deal for Washington Commanders, and Dan Snyderâ€šÃ‚Â´s Exit | False | By Ken Belson | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/climate/hottest-june-in-history-noaa.html | June Was Earthâ€šÃ‚Â´s Hottest on Record. August May Bring More of the Same. | False | By Delger Erdenesanaa | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/live/2023/07/21/world/russia-ukraine-news/erdogan-putin-grain-ukraine | Despite the grain dealâ€šÃ‚Â´s collapse, Putin and Erdogan still rely on each other. | False | By Safak Timur | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/trumps-media-settlement-sec.html | SPAC Tied to Trumpâ€šÃ‚Â´s Media Company Will Pay $18 Million to Regulators | False | By Matthew Goldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/health/tornado-pfizer-drug-shortage.html | Tornado Tears Through Pfizerâ€šÃ‚Â´s N.C. Site, Threatening Crucial Drug Supplies | False | By Christina Jewett | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/texas-eric-voter-integrity-group.html | Texas to Leave Voting Integrity Group Targeted by Right-Wing Attacks | False | By Neil Vigdor | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-27 | https://www.nytimes.com/2023/07/20/style/actors-strike-red-carpet-fashion.html | Is This the End of the Red Carpet? | False | By Vanessa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/sports/football/dan-snyder-mary-jo-white-investigation.html | N.F.L. Fines Snyder $60 Million for Sexual Harassment and Withholding Revenue | False | By Ken Belson and Jenny Vrentas | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/books/martha-saxton-dead.html | Martha Saxton, Historian Who Explored Womenâ€šÃ‚Â´s Lives, Dies at 77 | False | By Clay Risen | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/trump-united-auto-workers-electric-vehicles.html | Trump Seeks U.A.W.â€šÃ‚Â´s Support as the Union Wavers on Backing Biden | False | By Jonathan Weisman | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/north-korea-travis-king.html | Status of Soldier Who Entered North Korea Remains Unknown, U.S. Says | False | By John Ismay, Michael D. Shear and Dan Simmons | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/trump-jan-6-court-washington.html | A Collision in Court: Trump Grand Jury Proceedings Delay a Jan. 6 Verdict | False | By Alan Feuer and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/media/dick-biondi-dead.html | Dick Biondi, Fast-Talking Star of Top 40 Radio, Dies at 90 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/nyregion/new-jersey-school-bus-death.html | 6-Year-Old Suffocated and Bus Monitor Didnâ€šÃ‚Â´t Notice, Prosecutor Says | False | By Lola Fadulu | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/opinion/american-economy-europe-triumphalism.html | Beware the New American Triumphalism | False | By Paul Krugman | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/europe/russia-ukraine-ports-mines.html | As Russia Steps Up Attacks on Grain Ports, U.S. Warns of Possible Ruse | False | By Michael D. Shear, Neil MacFarquhar and James C. McKinley Jr. | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-22 | https://www.nytimes.com/2023/07/20/theater/carlin-glynn-dead.html | Carlin Glynn, 83, Actress Whose Comeback Brought Her a Tony, Dies | False | By Neil Genzlinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/china-hacking-official-email.html | Hacking of Government Email Was Traditional Espionage, Official Says | False | By Julian E. Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/sports/football/aaron-rodgers-jets-camp.html | With Aaron Rodgers, Jets Enter Era of Expectation | False | By Santul Nerkar | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/20/theater/here-lies-love-review-david-byrne.html | Review: Dancing With Dictators in David Byrneâ€šÃ„Â´s â€šÃ„Â²Here Lies Loveâ€šÃ„Â´ | False | By Jesse Green | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/20/science/trinity-nuclear-test-atomic-bomb-oppenheimer.html | Trinity Nuclear Testâ€šÃ„Â´s Fallout Reached 46 States, Canada and Mexico, Study Finds | False | By Lesley M. M. Blume | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-20 | https://www.nytimes.com/2023/07/20/crosswords/daily-puzzle-2023-07-21.html | â€šÃ„Â²Ding, Ding, Ding, We Have a Winner!â€šÃ„Â´ | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/20/crosswords/variety-chain-link.html | Variety: Chain Link | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/europe/uk-elections-sunak-conservatives.html | U.K. Voters Hand Sunakâ€šÃ„Â´s Party Two Defeats and a Win in By-elections | False | By Mark Landler and Stephen Castle | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/20/pageoneplus/corrections-july-21-2023.html | Corrections: July 21, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/20/pageoneplus/quotation-of-the-day-stranded-along-tunisias-borders-migrants-wait-for-death.html | Quotation of the Day: Stranded Along Tunisiaâ€šÃ„Â´s Borders, Migrants Wait for Death | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/style/andrew-gilmoor-nicholas-leddy-wedding.html | The Pandemic Era Tinder Match That Turned Into More | False | By Sanam Yar | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/21/style/modern-love-transgender-father-called-me-it.html | Why My Father Called Me Son, Daughter, He, She and It | False | By Rachel Noah Matlow | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/21/sports/soccer/womens-world-cup-us-team-age.html | This U.S. World Cup Team Is One for the Ages. All the Ages. | False | By Juliet Macur | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/style/sophia-wang-marcus-brittain-fleming-wedding.html | Crosswords and Dad Jokes Lead to a Deeper Connection | False | By Anna Grace Lee | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/style/kelley-carter-moreno-mccalpin-wedding.html | She Dreamed of Love at Whole Foods, but Twitter Proved a Better Option | False | By Tammy LaGorce | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/21/us/louisville-police-chief-jacquelyn-gwinn-villaroel.html | In a First, Louisville Taps a Black Woman to Lead Its Troubled Police Force | False | By Orlando Mayorquin | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/science/climate-greenland-ice-sheet.html | From an Ancient Soil Sample, Clues to an Ice Sheetâ€šÃ„Â´s Future | False | By Emily Anthes | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/21/insider/barbie-oppenheimer-critic.html | â€šÃ„Â²Barbenheimerâ€šÃ„Â´ and a Film Criticâ€šÃ„Â´s Perspective, in Review | False | By Josh Ocampo | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/nyregion/algne-morningside-park-pond.html | At a Manhattan Park With a Troubled History, a Promising Research Site | False | By Hurubie Meko | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/nyregion/sag-aftra-strike-workers-nyc.html | With Hollywood on Strike, a Bright Spot in New Yorkâ€šÃ„Â´s Economy Goes Dark | False | By Stefanos Chen | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/glory-to-hong-kong-injunction.html | Judge Will Rule Next Week on Internet Ban of Hong Kong Protest Song | False | By Tiffany May | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/interactive/2023/sports/soccer/womens-world-cup-prize-money.html | Why U.S. Players Will Get the Most Prize Money, Even if They Lose | False | By Allison McCann | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-24 | https://www.nytimes.com/2023/07/21/climate/giant-stingray-mekong-river.html | How a Record-Setting Giant Fish Could Help Save Its Home River | False | By Rachel Nuwer | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/opinion/barbie-movie-culture.html | Barbie Has Never Been a Great Symbol, but Sheâ€šÃ„ôs an Excellent Mirror | False | By Andi Zeisler | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/arts/dance/polka-chinata-alessandro-sciarroni.html | A New Spin on Spin: Reviving a Bolognese Folk Dance | False | By Brian Seibert | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/business/economy/renters-caucus-elected-representatives-who-rent.html | Who Will Stand Up for Renters? Their Elected Representatives, Who Also Rent. | False | By Conor Dougherty | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/nyregion/rex-heuermann-gilgo-beach.html | How the Gilgo Beach Suspect Wielded Power in Brownstone Brooklyn | False | By Ginia Bellafante | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-24 | https://www.nytimes.com/2023/07/21/business/media/hollywood-strikes-power-brokers.html | Searching for Someone to Deliver a Hollywood Ending | False | By Brooks Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/economy/ford-china-battery-catl.html | Lawmakers Challenge Ford and Chinese Battery Partner Over Forced Labor | False | By Ana Swanson and Jack Ewing | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/arts/benedict-arnold-medal-west-point-andre.html | He Foiled Benedict Arnold. His Medal Is Now Out From Under the Bed. | False | By Christopher Kuo | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/us/minneapolis-mayor-psychedelics.html | Minneapolis Mayor Loosens Enforcement of Psychedelics | False | By Ernesto Londoâ€šÃ„±o | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/world/middleeast/israel-supreme-court-netanyahu.html | Whatâ€šÃ„ôs Reasonable? A Debate Over a High Courtâ€šÃ„ôs Reach Divides Israel. | False | By Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/opinion/starbucks-union-strikes-labor-movement.html | Inside Starbucksâ€šÃ„ô Dirty War Against Organized Labor | False | By Megan K. Stack | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/opinion/culture/west-virginia-strike-coal-miner-history.html | The Redneck Army Refuses to Stay Buried | False | By Cassady Rosenblum and Aaron Blum | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-30 | https://www.nytimes.com/2023/07/21/books/review/how-to-love-your-daughter-hila-blum.html | A Mother, Her Daughter, a Masterwork of Psychological Tension | False | By Flynn Berry | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/realestate/yoko-ono-dakota-apartment-nyc.html | Yoko Ono and the Dakota | False | By Anna Kodâ€šÃ„© | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/sports/baseball/fred-mcgriff-scott-rolen-hall-of-fame.html | â€šÃ„Â²You Knew Who the Hall of Famers Wereâ€šÃ„Â´ | False | By Tyler Kepner | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/opinion/abby-phillip-political-legacy-jesse-jackson.html | America Still Doesnâ€šÃ„ôt Understand Jesse Jackson | False | By Abby D. Phillip | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/world/americas/sujin-kim-chinguamiga-mexico-korea.html | A Burnout in Korea, Sheâ€šÃ„ôs a Superstar in Latin America | False | By Elda Cantâ€šÃ´ and Marian Carrasquero | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/europe/mariupol-university-ukraine.html | Their City in Ruins, a Ukrainian University and Its Students Persevere | False | By Valerie Hopkins | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/europe/spain-election-partners.html | In Spainâ€šÃ„ôs Election, Left and Right Answer for the Company They Keep | False | By Jason Horowitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/asia/record-heat-wave-flooding-climate-change.html | Around the Globe, Searing Heat With No Sign of Relief | False | By Gerry Mullany, Delger Erdenesanaa and Aaron Boxerman | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/swiss-cheese-import-export.html | Why Is Switzerland â€šÃ„Â® of All Places â€šÃ„Â® Importing So Much Cheese? | False | By Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/21/briefing/microsoft-activision-ftc-corporate-concentration.html | Big Business Gets Bigger | False | By German Lopez | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-21 | 2023-08-29 | https://www.nytimes.com/2023/07/21/science/birds-sketching.html | How Sketching Birds Changes the Way You See Them | False | By The New York Times | 2023-10-02 | TX 9-325-179 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/arts/music/tony-bennett-dead.html | Tony Bennett, Jazzy Crooner of the American Songbook, Is Dead at 96 | False | By Bruce Weber | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/ai-regulation-biden.html | Pressured by Biden, A.I. Companies Agree to Guardrails on New Tools | False | By Michael D. Shear, Cecilia Kang and David E. Sanger | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/your-money/savings-financial-goals-july.html | Why Itâ€šÃ„Â´s Smart to Revisit New Yearâ€šÃ„Â´s Savings Goals Now | False | By Ann Carrns | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-27 | https://www.nytimes.com/2023/07/21/movies/oppenheimer-cast-real-life.html | Whoâ€šÃ„Â´s Who in â€šÃ„Â²Oppenheimerâ€šÃ„Â´: A Guide to the Real People and Events | False | By Christopher Kuo | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/business/fed-inflation-recession.html | The Markets Are Counting on the Fed to Solve a Tricky Puzzle | False | By Jeff Sommer | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/business/gen-z-cirque-du-soleil.html | Is Gen Z Down to Clown? The Circus Is Counting on It. | False | By Emma Goldberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/middleast/israel-judicial-plan-reservists-netanyahu.html | Over 1,000 Air Reservists Threaten to Stop Serving, as Israelâ€šÃ„Â´s Political Crisis Grows | False | By Patrick Kingsley and Ronen Bergman | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/asia/india-tomatoes-shortages-climate-change.html | Wheat, Sugar, and Now Tomatoes: Extreme Weather Dents Indiaâ€šÃ„Â´s Food Supplies | False | By Hari Kumar and Mujib Mashal | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/trump-classified-documents-trial-date-cannon.html | Trial in Trump Documents Case Set for May 2024 | False | By Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/nyregion/nj-congestion-pricing-nyc-lawsuit.html | New Jersey Sues Over Congestion Pricing in New York City | False | By Ana Ley | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/dealbook/luxury-kering-activist-investor.html | Luxury Goods Maker Kering Under Pressure After Executive Shake-Up | False | By Michael J. de la Merced and Elizabeth Paton | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/texas-a-m-president-resigns.html | Texas A&M President Resigns Amid Fallout Over Journalism Program | False | By Nicholas Bogel-Burroughs and Remy Tumin | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/paul-friedrichs-white-house-pandemic-office.html | Biden Picks Retired General to Lead New White House Pandemic Office | False | By Sheryl Gay Stolberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/arts/design/buddhist-art-india-metropolitan-met.html | Buddhist Art From India: Where the Natural Meets the Supernatural | False | By Holland Cotter | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/nyregion/michael-cohen-trump-org-lawsuit.html | Michael Cohen Agrees to Settle Lawsuit With Trump Organization | False | By Ben Protess, Jonah E. Bromwich and Kate Christobek | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/europe/amsterdam-cruise-ships.html | Amsterdam to Cruises: â€šÃ„Â²Party Time Is Overâ€šÃ„Â´ | False | By Isabella Kwai | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/opinion/national-debt.html | What to Do About the Growing National Debt? | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-08-01 | https://www.nytimes.com/2023/07/21/theater/grenfell-fire-national-theater.html | Depicting the Grenfell Tragedy Onstage, in the Survivorsâ€šÃ„Â´ Own Words | False | By Alex Marshall | 2023-10-02 | TX 9-325-179 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/us/james-b-zagel-dead.html | James B. Zagel, U.S. Judge Who Jailed Illinois Governor, Dies at 82 | False | By Sam Roberts | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/alabama-inmate-execution-scotus.html | Over Harsh Dissent, Supreme Court Allows Execution of Alabama Inmate | False | By Adam Liptak | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/world/europe/uk-britain-by-elections-takeaways.html | What We Learned From the British By-Elections | False | By Stephen Castle and Mark Landler | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/world/canada/canada-wildfire-fighting.html | How to Fight Canadaâ€šÃ„Ã´s Wildfires in the Era of Climate Change | False | By Norimitsu Onishi | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/arts/cloned-tyrone-juel-taylor.html | The Personal Back Story Driving â€šÃ„Ã²They Cloned Tyroneâ€šÃ„Ã´ | False | By Reggie Ugwu | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/climate/diet-vegan-meat-emissions.html | Save the Planet, Put Down that Hamburger | False | By Cara Buckley | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-26 | https://www.nytimes.com/2023/07/dining/saag-shrimp-recipe.html | This Dish Makes a Case for Eating Your Vegetables | False | By Yewande Komolafe | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-24 | https://www.nytimes.com/2023/07/arts/music/tony-bennett-lady-gaga.html | Tony Bennett and Lady Gaga Dueted. Their Stars Were Reborn. | False | By Lindsay Zoladz | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/nyregion/bitfinex-heist-laundering-plea-deal.html | 2 Charged in Plot to Launder Billions in Cryptocurrency Reach Plea Deal | False | By Ed Shanahan | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/style/wga-sag-strike-merch.html | The Message Is in the Merch | False | By Jessica Roy | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/technology/ai-united-states-regulation.html | In U.S., Regulating A.I. Is in Its â€šÃ„Ã²Early Daysâ€šÃ„Ã´ | False | By Cecilia Kang | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-26 | https://www.nytimes.com/article/baguette-recipe.html | The Best Baguette Is the One You Make Yourself | False | By Claire Saffitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/theater/dakin-matthews-shakespeare-camelot.html | Transmitting Shakespeare to the Next Generation | False | By Christopher Kuo | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/arts/music/teatro-nuovo-donizetti-poliuto-ricci-crispino.html | Bel Canto Rarities, Delivered With Unflashy, Revelatory Style | False | By Oussama Zahr | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/us/section-702-surveillance-fbi.html | F.B.I. Botched Query on Senator Even as Its Adherence to Wiretap Program Rules Rose | False | By Charlie Savage | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-27 | https://www.nytimes.com/2023/07/t-magazine/mendel-goldberg-fabrics-bridgerton.html | The Lower East Side Fabric Store That Helped Punch â€šÃ„Ã²Bridgertonâ€šÃ„Ã´ | False | By Reggie Nadelson | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/insider/meditation-zen-breaking-news.html | Breaking With the News, One Breath at a Time | False | By Patrick LaForge | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/arts/music/tony-bennett-pop-career.html | The Amiable, Unswerving Tony Bennett | False | By Jon Pareles | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-25 | https://www.nytimes.com/2023/07/theater/flex-review.html | Review: â€šÃ„Ã²Flexâ€šÃ„Ã´ Hits the Right Rhythms on the Court and Off | False | By Naveen Kumar | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-24 | https://www.nytimes.com/2023/07/arts/television/special-ops-lioness-review-zoe-saldana-taylor-sheridan.html | â€šÃ„Ã²Special Ops: Lionessâ€šÃ„Ã´ Review: Zoe Saldaâ€šÃ±a Does Strong and Silent | False | By Mike Hale | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/arts/music/joao-donato-dead.html | Joâ€šÃ£o Donato, Innovative Brazilian Musician, Is Dead at 88 | False | By Jon Pareles | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-25 | https://www.nytimes.com/2023/07/world/europe/bavaria-gold-coins-suspects-arrested.html | Four Charged in Gold Coin Theft From German Museum | False | By Michael Levenson | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-24 | https://www.nytimes.com/2023/07/obituaries/lily-parr-overlooked.html | Overlooked No More: Lily Parr, Dominant British Soccer Player | False | By Jacob Meschke | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/us/catherine-burks-brooks-dead.html | Catherine Burks-Brooks, 83, Freedom Rider Who Had the Last Word, Dies | False | By Penelope Green | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/sports/golf/british-open-mcilroy-harman-fleetwood.html | Harman Charges to British Open Lead as McIlroy Seeks Elusive Magic | False | By Alan Blinder | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/sports/soccer/messi-inter-miami.html | Messi Was Already a Hit in Miami. Then He Stepped Onto the Field. | False | By James Wagner | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/cia-director-burns-cabinet.html | Biden Elevates C.I.A. Director to Become a Member of the Cabinet | False | By Michael D. Shear | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/leon-black-settlement-jeffrey-epstein-claims.html | Leon Black Agreed to Pay $62.5 Million to Settle Epstein-Related Claims | False | By Matthew Goldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/us/trump-georgia-investigation-indictment.html | For Trump and Allies, a Waiting Game as Georgia Indictment Decisions Loom | False | By Danny Hakim | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/europe/russia-interest-rate-inflation.html | Russia Raises Interest Rates, Trying to Cool Wartime Economy | False | By Neil MacFarquhar and Anatoly Kurmanaev | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/opinion/brexit-disaster.html | In the U.K., a Disaster No One Wants to Talk About | False | By Michelle Goldberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/media/espn-talks-nfl-mlb-nba.html | ESPN Is Said to Talk With Leagues About Taking Stake in Network | False | By Benjamin Mullin, Lauren Hirsch and Kevin Draper | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/biden-admiral-lisa-franchetti-navy-chief.html | Biden Nominates Adm. Lisa Franchetti to Lead the Navy | False | By John Ismay | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/desantis-florida-black-history-standards.html | DeSantis Faces Swell of Criticism Over Floridaâ€šÃ„Â´s New Standards for Black History | False | By Sarah Mervosh | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/alabama-congress-district-map.html | Alabama Lawmakers Decline to Create New Majority-Black Congressional District | False | By Emily Cochrane | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/nyregion/tony-bennett-new-york.html | Forget What the Song Says. Tony Bennettâ€šÃ„Â´s Heart Never Left New York. | False | By James Barron | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/europe/ukraine-russia-grain-shipping.html | In Black Sea Showdown, Russia Batters Ukraineâ€šÃ„Â´s Ability to Export Grain | False | By Ivan Nechepurenko, Farnaz Fassihi, Victoria Kim and Richard PÃ¢â€šÂ©rez-PeÃ¢â€šÂ±a | 2023-09-01 | TX 9-317-107 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/judge-cannon.html | An Untested Judge in the Trump Documents Case | False | By Robert Draper | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-21 | https://www.nytimes.com/2023/07/21/business/booz-allen-billing-settlement.html | Booz Allen Pays $377.5 Million to Settle Government Billing Case | False | By Katie Robertson | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/21/movies/barbenheimer-strike.html | â€šÃ„Â²Barbenheimerâ€šÃ„Â´ Is a Huge Hollywood Moment and Maybe the Last for a While | False | By Kyle Buchanan | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-08-20 | https://www.nytimes.com/interactive/2023/07/21/nyregion/nyc-developers-private-owned-public-spaces.html | New Yorkers Got Broken Promises. Developers Got 20 Million Sq. Ft. | False | By Urvashi Uberoy and Keith Collins | 2023-10-02 | TX 9-325-179 |
| 2023-07-22 | 2023-07-22 | https://www.nytimes.com/2023/07/21/crosswords/daily-puzzle-2023-07-22.html | Extreme Challenges | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-22 | https://www.nytimes.com/2023/07/21/pageoneplus/corrections-july-22-2023.html | Corrections: July 22, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-22 | https://www.nytimes.com/2023/07/21/pageoneplus/quotation-of-the-day-vegans-make-smaller-mark-on-the-planet-than-others.html | Quotation of the Day: Vegans Make Smaller Mark on the Planet Than Others | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/business/china-private-enterprise.html | Beijing Offers Love, but Chinese Entrepreneurs Arenâ€šÃ„Â´t Buying It | False | By Li Yuan | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/pageoneplus/an-all-star-lineup.html | An All-Star Lineup | False | By David W. Dunlap | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/nyregion/marc-rebillet-we-outside.html | How a YouTube Sensation Spends His Sundays | False | By Lia Miller | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-22 | 2023-07-22 | https://www.nytimes.com/2023/07/22/business/economy/ups-teamsters-strike.html | UPS Contract Talks Go Down to the Wire as a Possible Strike Looms | False | By Noam Scheiber | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/realestate/how-can-i-force-my-co-op-board-to-fix-a-ceiling-leak.html | How Can I Force My Co-op Board to Fix a Ceiling Leak? | False | By Jill Terreri Ramos | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-09-24 | https://www.nytimes.com/2023/07/22/books/review/diana-athill-dont-look-at-me-like-that.html | Diana Athillâ€šÃ„Ã´s Only Novel, About Coming of Age in 1950s London | False | By Sadie Stein | 2023-11-02 | TX 9-332-339 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/politics/marie-gluesenkamp-perez-democrats-student-loans.html | For One Democrat, the Price of Bucking Her Party Is a Flood of Bad Reviews | False | By Annie Karni | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-08-01 | https://www.nytimes.com/2023/07/22/well/move/heat-exercise-work-out-safety.html | How to Work Out Safely in the Heat | False | By Melinda Wenner Moyer | 2023-10-02 | TX 9-325-179 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/business/gilead-hiv-drug-tenofovir.html | How a Drugmaker Profited by Slow-Walking a Promising H.I.V. Therapy | False | By Rebecca Robbins and Sheryl Gay Stolberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/pride-books-library-protest.html | They Checked Out Pride Books in Protest. It Backfired. | False | By Jill Cowan | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/style/how-to-with-john-wilson-hbo.html | â€šÃ„Â²How To With John Wilsonâ€šÃ„Â´ Is Ending. What Will He Do Now? | False | By Callie Holtermann | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-25 | https://www.nytimes.com/2023/07/22/health/chatbot-medical-mystery-diagnosis.html | A Mystery in the E.R.? Ask Dr. Chatbot for a Diagnosis. | False | By Gina Kolata | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/melissa-perez-police-shooting-san-antonio.html | A Mental Health Crisis. An Officerâ€šÃ„Ã´s Gun. A Too-Common Tragedy. | False | By Colbi Edmonds | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/technology/ai-regulation-white-house.html | How Do the White Houseâ€šÃ„Ã´s A.I. Commitments Stack Up? | False | By Kevin Roose | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/politics/biden-asylum-policies-border.html | Lawyers Say Helping Asylum Seekers in Border Custody Is Nearly Impossible | False | By Eileen Sullivan | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/europe/belarus-lukashenko-repression.html | In Belarus, the Protests Were Three Years Ago. The Crackdown Is Never-Ending. | False | By Valerie Hopkins and Nanna Heitmann | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-22 | https://www.nytimes.com/2023/07/22/business/media/jeff-bezos-washington-post.html | A Decade Ago, Jeff Bezos Bought a Newspaper. Now Heâ€šÃ„Ã´s Paying Attention to It Again. | False | By Benjamin Mullin and Katie Robertson | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-31 | https://www.nytimes.com/2023/07/22/business/student-loan-payments-restart-personal-finance.html | Student Loans Come Due Again: Many Borrowers Will Lose a Lifeline | False | By Jacqui Germain | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/style/quiet-luxury-wealth-status.html | Whatâ€šÃ„Ã´s the Status of Flaunting Your Status? | False | By Guy Trebay | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/politics/tim-scott-republican-voters-donors-iowa-new-hampshire-trump-desantis.html | Tim Scott Awaits His Moment. But Will It Come? | False | By Maya King | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/asia/japan-coal-renewable-energy-ammonia.html | Japan Says It Can Make Coal Cleaner. Critics Say Its Plan Is â€šÃ„Â²Almost Impossible.â€šÃ„Â´ | False | By Motoko Rich and Hikari Hida | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/americas/venezuela-oil-energy-environment.html | Venezuelaâ€šÃ„Ã´s Oil Industry Is Broken. Now Itâ€šÃ„Ã´s Breaking the Environment. | False | By Isayen Herrera, Sheyla Urdaneta and Adriana Loureiro Fernandez | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/middleeast/arab-loss-art-kibbutz-israel.html | A Story of Arab Loss Comes to Life at a Aâ€˜â€ Kibbutz in Israel | False | By Isabel Kershner | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/arts/music/orfeo-santa-fe-opera.html | Nico Muhly Modernizes Monteverdi With â€šÃ„Â²Irreverent Venerationâ€šÃ„Â´ | False | By David Allen | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/sports/soccer/lionel-messi-miami-mls.html | Lionel Messi Ventures Into Charted Territory | False | By Rory Smith | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/europe/russia-ukraine-war-grain-deal.html | As Tensions Rise, Zelensky Pushes for Way to Ship Grain Through Black Sea | False | By Valerie Hopkins | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/sports/soccer/world-cup-usa-sophia-smith.html | Sophia Smith Has Been Ready for Her World Cup Moment | False | By Juliet Macur | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/opinion/affirmative-action-stories.html | Complicated Stories of Affirmative Action | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/opinion/trump-jack-smith.html | The Moment of Truth for Our Liar in Chief | False | By Maureen Dowd | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/opinion/sanctions-biden-venezuela.html | The Risks of One of the Most Severe Tools in Americaâ€šÃ„Ã´s Foreign Policy Arsenal | False | By The Editorial Board | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/opinion/hearing-aging-deafness.html | The Birds Are Singing, but Not for Me | False | By David George Haskell | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/opinion/israel-military-aid.html | With Israel, Itâ€šÃ„Ã´s Time to Start Discussing the Unmentionable | False | By Nicholas Kristof | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/opinion/the-stagnation-of-ron-desantis.html | The Stagnation of Ron DeSantis | False | By Ross Douthat | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/business/dealbook/extreme-heat-climate-investment.html | Extreme Heat Shows the Need for Another Kind of Climate Investment | False | By Bernhard Warner, Michael J. de la Merced and Lauren Hirsch | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/politics/fact-checking-mike-pence.html | Fact-Checking Mike Pence on the Campaign Trail | False | By Linda Qiu | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-25 | https://www.nytimes.com/2023/07/22/business/beer-recycled-wastewater.html | Would You Drink Wastewater? What if It Was Beer? | False | By Claire Fahy | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/politics/sandy-hook-nashville-shooting.html | The Question After Every Mass Shooting: How Much Do We Deserve to Know? | False | By Elizabeth Williamson | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/sports/soccer/france-herve-renard-world-cup.html | Can This Man Fix Franceâ€šÃ„Ã´s Womenâ€šÃ„Ã´s Team? | False | By Tariq Panja | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/politics/ron-desantis-covid.html | The Steep Cost of Ron DeSantisâ€šÃ„Ã´s Vaccine Turnabout | False | By Sharon LaFraniere, Patricia Mazzei and Albert Sun | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/europe/spains-election-extremes.html | Far Right May Rise as Kingmaker in Spanish Election | False | By Jason Horowitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/middleeast/jerusalem-protest-march-israel.html | Huge Protest March Reaches Jerusalem After 5-Day Trek From Tel Aviv | False | By Patrick Kingsley and Isabel Kershner | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/sports/super-shoes-training.html | The Real Power of Super Shoes Could Be Supercharged Training | False | By Amby Burfoot | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/kidnapped-girl-help-me-sign-texas-california.html | Kidnapped Girlâ€šÃ„Ã´s â€šÃ„Ã´Help Me!â€šÃ„Ã´ Sign Leads to Her Rescue | False | By Rebecca Carballo | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/europe/greece-fires-rhodes-evacuation.html | Wildfires Imperil Greek Isle of Rhodes, Forcing Big Relocation | False | By Niki Kitsantonis | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-22 | https://www.nytimes.com/2023/07/22/us/mike-reynolds-dead.html | Mike Reynolds, 79, Dies; Champion of Californiaâ€šÃ„Ã´s Three-Strikes Law | False | By Clay Risen | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/sports/golf/british-open-mcilroy-fleetwood-woods.html | At the British Open, a Momâ€šÃ„Ã´s Influence Looms Large for Many Golfers | False | By Michael Bamberger | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/world/europe/richard-barancik-dead.html | Richard Barancik, Last of the World War II Monuments Men, Dies at 98 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/sports/golf/british-open-rahm-scheffler-mcilroy.html | Stars Muted No More at British Open, Rahm Roars Up Leaderboard | False | By Alan Blinder | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/world/canada/nova-scotia-floods-evacuations-power-outages.html | Four Remain Missing After Torrential Rains in Nova Scotia | False | By Rebecca Carballo | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/crosswords/daily-puzzle-2023-07-23.html | Aural Surgery | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/world/asia/no-opposition-no-choice-cambodias-election-paves-way-for-dynastic-rule.html | No Opposition. No Choice. Cambodiaâ€šÃ„Ã´s Election Paves Way for Dynastic Rule. | False | By Seth Mydans | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/texas-a-m-journalism-diversity.html | Bungled Hiring of Journalism Director Exposes a Rift at Texas A&M | False | By Colbi Edmonds, Nicholas Bogel-Burroughs and Marina Trahan Martinez | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/22/pageoneplus/quotation-of-the-day-a-story-of-arab-loss-comes-to-life-at-a-kibbutz-in-israel-75-years-later.html | Quotation of the Day: A Story of Arab Loss Comes to Life at a Kibbutz in Israel, 75 Years Later | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/22/pageoneplus/corrections-july-23-2023.html | Corrections: July 23, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/sports/soccer/womens-world-cup-morocco.html | The Morocco Womenâ€šÃ„Ã´s Team Has Already Won | False | By Aida Alami and Monique Jaques | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/world/europe/spain-election.html | Spainâ€šÃ„Ã´s Vote on Sunday: Hereâ€šÃ„Ã´s What to Know | False | By Constant Mã©â€šÃ„Ã´heut | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/middleeast/netanyahu-hospitalized-heart-implant.html | With Israel in Turmoil, Netanyahu Is Hospitalized for Pacemaker | False | By Patrick Kingsley and Isabel Kershner | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/europe/odesa-cathedral-missile.html | Deadly Russian Strikes Hit Odesa Cathedral and Apartment Buildings | False | By Valerie Hopkins and Vivek Shankar | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/us/politics/medicare-drug-price-negotiations-lawsuits.html | Drugmakers Are â€šÃ„Ã²Throwing the Kitchen Sinkâ€šÃ„Ã´ to Halt Medicare Price Negotiations | False | By Sheryl Gay Stolberg and Rebecca Robbins | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/nyregion/metropolitan-diary.html | â€šÃ„Ã²She Proceeded to Empty the Bagâ€šÃ„Ã´s Contents Onto the Small Tableâ€šÃ„Ã´ | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/nyregion/chuck-close-painting-sothebys.html | Was the Rolled-Up Painting in the Dog Walkerâ€šÃ„Ã´s Closet Worth Millions? | False | By John Leland | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/sports/golf/british-open-wales.html | Wales Has a Prince, But It Has Never Hosted a British Open | False | By Alan Blinder | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/nyregion/google-meta-buffalo-shooting.html | Are Google and Meta to Blame for the Racist Massacre in Buffalo? | False | By Jesse McKinley | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/us/san-francisco-mayor-election.html | In San Francisco, a Levi Strauss Heir and a Former Ally Prepare to Challenge London Breed | False | By Thomas Fuller and Shawn Hubler | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-31 | https://www.nytimes.com/interactive/2023/07/23/upshot/tour-de-france-amateurs.html | Watch Amateurs Race Against the Tour de Franceâ€šÃ„Ã´s Top Climbers (Sort Of) | False | By K.K. Rebecca Lai and Ben Blatt | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-25 | https://www.nytimes.com/2023/07/23/health/seniors-life-expectancy.html | A Number That Should Guide Your Health Choices (Itâ€šÃ„Ã´s Not Your Age) | False | By Paula Span | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-28 | https://www.nytimes.com/2023/07/23/business/modelo-bud-light.html | How a Mexican Lager Quietly Rose to Become Americaâ€šÃ„Ã´s Best-Selling Beer | False | By J. Edward Moreno | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-08-27 | https://www.nytimes.com/2023/07/23/books/review/somebodys-fool-richard-russo.html | Regarding North Bath, Richard Russo Saved His Best for Last | False | By Hamilton Cain | 2023-10-02 | TX 9-325-179 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/fashion/watches-stolen-lost-richemont.html | Has Your Watch Been Lost or Stolen? | False | By Victoria Gomelsky | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/fashion/watch-auction-susy-dyson.html | A 1920s Wristwatch With a Story | False | By Jessica Bumpus | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/fashion/watches-fp-journe-competition-winner.html | A School Watch Gets the Prize | False | By Vivian Morelli | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/louisiana-edwards-conservative-politics-election.html | In Louisiana, a Democratic Governor Leans on Vetoes to Stall Conservative Agenda | False | By Rick Rojas | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/politics/desantis-campaign-reboot.html | The Sputtering DeSantis Campaign Looks for a Restart | False | By Shane Goldmacher and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/middleeast/iran-heat-water.html | Itâ€šÃ„â´s Scorching in Iran, and Thereâ€šÃ„â´s Less and Less Water to Help | False | By Vivian Yee and Leily Nikounazar | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/style/ann-roth-costume-designer.html | Ann Roth Is Hollywoodâ€šÃ„â´s Secret Weapon | False | By Maureen Dowd | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-20 | https://www.nytimes.com/es/2023/07/23/espanol/bigotes.html | Varonil, rebelde, fanfarrã¨šâ€°nm, hipster, queer: Â¬Ã„¿quã¨šÃ© dice un bigote hoy? | False | By Shira Telushkin | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/watches-box-neville-ofarrell-ireland.html | One Collector Wonâ€šÃ„â´t Have to Keep His Watch in a Drawer | False | By Sandra Jordan | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/form-watches-bulgari-chanel.html | These Watches Can Be Fruit, Flowers, Fauna or Almost Anything at All | False | By Kathleen Beckett | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/singapore-watches-collectors.html | The Watch Universe in Singapore is Expanding | False | By Melanie Abrams | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/watches-production-prices-switzerland.html | Itâ€šÃ„â´s Simple: Fewer Watches, Higher Prices | False | By Robin Swithinbank | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/watch-brand-clubs-maurice-lacroix-japan.html | In Asia, if You Like a Watch Brand, You Start a Club | False | By Vivian Morelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/watches-louis-vuitton-tambour-jean-arnault.html | Louis Vuitton Watches Move Upmarket | False | By Anders Modig Davin | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/pendant-watches-bulgari-jaeger-lecoultre.html | Pendant Watches Swing Back Into Style | False | By Roberta Naas | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/europe/weary-soldiersunreliable-munitions-ukraines-many-challenges.html | Weary Soldiers, Unreliable Munitions: Ukraineâ€šÃ„â´s Many Challenges | False | By Thomas Gibbons-Neff, Natalia Yermak, Dzvinka Pinchuk, Yurii Shyvala and Mauricio Lima | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/opinion/jelly-roll-country-music-addiction.html | Can Jelly Roll Heal the Broken Soul of America? | False | By Crispin Sartwell | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/opinion/ukraine-war-russia.html | What I Learned in Ukraine | False | By Bret Stephens | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-25 | https://www.nytimes.com/2023/07/23/opinion/latinos-hollywood-representation.html | Pedro Pascal and Jenna Ortega Shouldnâ€šÃ„â´t Be Exceptions in Hollywood | False | By Arlene DãšÃ£ªvila | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/theater/regional-theater-crisis.html | A Crisis in Americaâ€šÃ„â´s Theaters Leaves Prestigious Stages Dark | False | By Michael Paulson | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-26 | https://www.nytimes.com/2023/07/23/opinion/climate-heat-deaths-poverty.html | Rising Heat Deaths Are Not Just About the Temperature | False | By Tish Harrison Warren | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/philadelphia-pools-closed.html | In Philadelphia, City Pools Bring Relief as Closed Ones Stir Frustration | False | By Elise Young | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/europe/greece-fires-evacuation.html | Raging Fires on Greek Island Force Thousands to Scramble for Refuge | False | By Niki Kitsantonis | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/politics/pacific-seabed-mining-delayed.html | Pacific Seabed Mining Delayed as International Agency Finalizes Rules | False | By Eric Lipton | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/opinion/maternal-mortality.html | How to Reduce the High Rates of Maternal Mortality | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/cheri-pies-dead.html | Cheri Pies, Who Guided Lesbian Couples in Parenthood, Dies at 73 | False | By Alex Williams | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/middleeast/israel-government-vote-netanyahu.html | Israelâ€šÃ„Â´s Identity Hangs in Balance Ahead of Key Vote on New Law | False | By Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/movies/barbie-oppenheimer-box-office-numbers.html | â€šÃ„Â²Barbieâ€šÃ„Â´ Box Office to the World: The Pandemic Is Officially Over | False | By Brooks Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/opinion/israel-biden.html | Only Biden Can Save Israel Now | False | By Thomas L Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/arts/music/tony-bennett-civil-rights.html | Tony Bennett Used His Celebrity to Promote Civil Rights | False | By Julia Jacobs | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/business/elon-musk-twitter-logo.html | Elon Musk Changes Twitter Logo to an X | False | By Noam Scheiber and Ryan Mac | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/sports/golf/british-open-brian-harman.html | Brian Harman Romps to British Open Victory at Royal Liverpool | False | By Alan Blinder | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-25 | https://www.nytimes.com/2023/07/23/us/politics/whistle-blower-biden.html | Former Republican Aides Shepherd Whistle-Blowers Through Congress | False | By Luke Broadwater | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/politics/us-israel-biden-netanyahu.html | U.S. Confronts Tight but Turbulent Relationship With Israel | False | By Peter Baker and Lisa Lerer | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/sports/cycling/vingegaard-tour-de-france.html | Jonas Vingegaard Wins Tour de France Again After Vanquishing His Rival | False | By Kevin Draper | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/movies/barbie-fans-outfits.html | Pretty (Devoted) in Pink: â€šÃ„Â²Barbieâ€šÃ„Â´ Hordes Spill Into Theaters | False | By Christopher Kuo | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/politics/trump-investigations-jack-smith-justice-department.html | As Inquiries Compound, Justice System Pours Resources Into Scrutinizing Trump | False | By Glenn Thrush, Ben Protess, Alan Feuer and Adam Goldman | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/alabama-firefighter-dead-shot.html | Firefighter Dies After â€šÃ„Â²Targeted Attackâ€šÃ„Â´ on an Alabama Fire Station | False | By Chris Cameron | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-26 | https://www.nytimes.com/2023/07/23/arts/music/henri-viii-bard-opera.html | Review: â€šÃ„Â²Henri VIII,â€šÃ„Â´ an Operatic Rarity About a Tudor Tyrant | False | By Zachary Woolfe | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/europe/spanish-election-inconclusive-results.html | Inconclusive Election Thrusts Spain Into Political Muddle | False | By Jason Horowitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/style/yes-shaun-cassidy-is-still-dreamy.html | Yes, Shaun Cassidy Is Still Dreamy | False | By Lily Burana | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-25 | https://www.nytimes.com/2023/07/23/arts/television/futurama-reboot-review.html | â€šÃ„Â²Futuramaâ€šÃ„Â´ Review: Latest Go-Round Mines the Past | False | By Mike Hale | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/crosswords/daily-puzzle-2023-07-24.html | Friendly Gathering | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-27 | https://www.nytimes.com/2023/07/23/theater/new-york-new-york-broadway-closing.html | â€šÃ„Â²New York, New Yorkâ€šÃ„Â´ Will End Its Abbreviated Run on Broadway | False | By Michael Paulson | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-25 | https://www.nytimes.com/2023/07/23/arts/dance/dorrance-dance-mythili-prakash-jacobs-pillow.html | Dorrance Dance and a Mythili Prakash Premiere at Jacobâ€šÃ„Â´s Pillow | False | By Brian Seibert | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/emmett-till-monument-biden.html | Biden to Name National Monument for Emmett Till and His Mother | False | By Anna Betts | 2023-09-01 | TX 9-317-107 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/sports/baseball/fred-mcgriff-scott-rolen-hall-of-fame.html | Well-Traveled Stars Find Their Forever Home in Cooperstown | False | By Tyler Kepner | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/arts/music/parsifal-augmented-reality-bayreuth-rift.html | At Wagnerâ€šÃ„Â´s Festival, New Technology Reveals a Leadership Rift | False | By Thomas Rogers | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/sports/hockey/senior-hockey-snoopy.html | The Mind Is Willing, So the Body Doesnâ€šÃ„¿t Have Much Choice | False | By Andrew Keh and Bryan Meltz | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/arts/television/whats-on-tv-this-week-the-righteous-gemstones-heels.html | Whatâ€šÃ„¿s on TV This Week: â€šÃ„¿The Righteous Gemstonesâ€šÃ„¿ and â€šÃ„¿Heelsâ€šÃ„¿ | False | By Shivani Gonzalez | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/theater/back-to-the-future-broadway.html | Buckle Your (DeLorean) Seatbelt: â€šÃ„¿Back to the Futureâ€šÃ„¿ Lands on Broadway | False | By Dave Itzkoff | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/pageoneplus/no-corrections-july-24-2023.html | No Corrections: July 24, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/pageoneplus/quotation-of-the-day-in-philadelphia-city-pools-bring-joy-at-least-the-ones-that-opened.html | Quotation of the Day: In Philadelphia, City Pools Bring Joy. At Least, the Ones That Opened. | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-30 | https://www.nytimes.com/2023/07/24/nyregion/commute-new-york-hybrid-work.html | Not to Jinx It, but Is the Commute Easier Lately? | False | By Kaya Laterman | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/sports/soccer/world-cup-norway-lise-klaveness-fifa.html | From Norway, a Voice Unafraid to Call Out FIFA From the Inside | False | By Tariq Panja | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-28 | https://www.nytimes.com/interactive/2023/07/24/upshot/ivy-league-elite-college-admissions.html | Study of Elite College Admissions Data Suggests Being Very Rich Is Its Own Qualification | False | By Aatish Bhatia, Claire Cain Miller and Josh Katz | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-27 | https://www.nytimes.com/2023/07/24/opinion/social-media-influencer-restaurants.html | The 21st-Century Shakedown of Restaurants | False | By Karen Stabiner | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-30 | https://www.nytimes.com/2023/07/24/movies/cary-elwes-mission-impossible.html | Cary Elwes Is Soothed By Grunge and a Maltese Poodle | False | By Chris Kornelis | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/opinion/biden-trump-ukraine-oppenheimer-strikes.html | Thereâ€šÃ„¿s No Escaping Trump | False | By Gail Collins and Bret Stephens | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-30 | https://www.nytimes.com/2023/07/24/realestate/million-dollar-homes-california.html | $1.4 Million Homes in California | False | By Angela Serratore | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/books/review/steven-millhauser-disruptions.html | Stories Like Norman Rockwell Paintings, if Rockwell Painted Guillotines | False | By Dwight Garner | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-26 | https://www.nytimes.com/2023/07/24/books/lara-love-hardin-memoir-many-lives-mama-love.html | From Pet Cemetery Owner to Identity Thief to Best-Selling Ghostwriter | False | By Elisabeth Egan | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/arizona-private-school-vouchers.html | $7,200 for Every Student: Arizonaâ€šÃ„¿s Ultimate Experiment in School Choice | False | By Sarah Mervosh | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-30 | https://www.nytimes.com/2023/07/24/opinion/ron-desantis-campaign.html | Rebooting Ron | False | By Michelle Cottle | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-26 | https://www.nytimes.com/2023/07/24/business/media/tv-strikes-series-delays.html | Hollywood Strikes Mean Steady Diet of Reruns, Game Shows and Reality TV | False | By John Koblin | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-30 | https://www.nytimes.com/2023/07/24/style/nu-metal-gen-z.html | Are You Ready? The Nu Metal Renaissance Is Upon Us. | False | By Jasmine Li | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/africa/nigeria-tinubu-crisis.html | Short-Term Pain for Long-Term Gain? Nigerians Buckle Under Painful Cuts. | False | By Ismail Alfa, Elian Peltier and Nelson C.J. | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-08-01 | https://www.nytimes.com/2023/07/24/well/live/tick-lyme-disease.html | What Itâ€šÃ„¿s Like to Live With a Tick-Borne Disease | False | By Dana G. Smith | 2023-10-02 | TX 9-325-179 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/europe/ukraine-unburied-dead-cemetery.html | Seeking Full Honors, Some Ukrainian Families Wait to Bury Their Dead | False | By Cassandra Vinograd | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/middleeast/iran-women-girls-leave.html | Iranian Mothers Choose Exile for Sake of Their Daughters | False | By Cora Engelbrecht and Emily Garthwaite | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/asia/china-gym-roof-collapse-qiqihar.html | At Least 11 Killed After School Gym Roof Collapses During a Volleyball Practice in China | False | By Keith Bradsher | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/crosswords/spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-27 | https://www.nytimes.com/2023/07/24/style/singles-party-chaotic-singles.html | A Singles Party, Where Chaos Is the Point | False | By Gina Cherelus | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/business/dealbook/altice-cheddar-news-sale.html | Altice USA Said to Be Considering a Sale of Cheddar News | False | By Lauren Hirsch and Benjamin Mullin | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/business/economy/labor-supply-federal-reserve.html | A Flood of New Workers Has Made the Fedâ€šÃ„Â´s Job Less Painful. Can It Persist? | False | By Jeanna Smialek | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/politics/republican-presidential-debate-trump-candidates.html | Thorny Rules and Maybe an Absent Trump: A Month Out From the First G.O.P. Debate | False | By Jonathan Weisman | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/arts/aaron-rodgers-new-york-jets.html | Aaron Rodgers Is Now a Jet (and Becoming a New Yorker, Too) | False | By Wesley Morris | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/opinion/trump-biden-2024-election.html | A Trump-Biden Rematch That Many Are Dreading | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/science/avi-loeb-extraterrestrial-life.html | Scientistâ€šÃ„Â´s Deep Dive for Alien Life Leaves His Peers Dubious | False | By Katrina Miller | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/politics/kelly-ayotte-new-hampshire-governor.html | Kelly Ayotte Announces Run for Governor in New Hampshire | False | By Anjali Huynh | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/world/europe/greece-wildfires-evacuation-rhodes-corfu-evia.html | As Rhodes Burns, Fires Strike More Greek Islands | False | By Niki Kitsantonis | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/politics/irs-surprise-visits.html | I.R.S. Halts Surprise Visits to Homes and Businesses | False | By Alan Rappeport | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/europe/greta-thunberg-fined-climate-sweden.html | Greta Thunberg Fined After Blocking Port Traffic | False | By Christina Anderson and Emma Bubola | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/miami-dade-freddy-ramirez-injured.html | Miami-Dade Police Chiefâ€šÃ„Â´s Shooting Was Self-Inflicted, Officials Say | False | By Patricia Mazzei | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/arts/music/madame-butterfly-asian-creators.html | Reimagining â€šÃ„Â²Madame Butterfly,â€šÃ„Â´ With Asian Creators at the Helm | False | By Javier C. Hernâ€šÃ„Â°ndez | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/europe/spain-election-vox-party.html | What the Collapse of Spainâ€šÃ„Â´s Far Right Means Going Forward | False | By Jason Horowitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/arts/music/barbie-indigo-girls-closer-to-fine.html | How the Indigo Girls Brought Barbie â€šÃ„Â²Closer to Fineâ€šÃ„Â´ | False | By Trish Bendix | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-26 | https://www.nytimes.com/2023/07/24/dining/williamsburg-nyc-puerto-rican-social-club.html | Her Social Club Isnâ€šÃ„Â´t Going Anywhere. Toâ€šÃ„Â±ita Has No Plans to Quit. | False | By Christina Morales | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-27 | https://www.nytimes.com/2023/07/24/style/barbie-movie-parties.html | How Do You Party â€šÃ„Â® Barbie Style? | False | By Alyson Krueger | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/technology/twitter-x-elon-musk.html | From Twitter to X: Elon Musk Begins Erasing an Iconic Internet Brand | False | By Ryan Mac and Tiffany Hsu | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/europe/macron-france-riots.html | Macronâ€šÃ„Â´s Lesson After Riots? France Needs Order â€šÃ„Â²at Every Levelâ€šÃ„Â´ | False | By Aurelien Breeden | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-26 | https://www.nytimes.com/2023/07/24/dining/russ-and-daughters-hudson-yards.html | Russ & Daughters Sets Up Its Appetizing Store at Hudson Yards | False | By Florence Fabricant | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/automobiles/reeves-callaway-dead.html | Reeves Callaway, Maker of Really, Really Fast Cars, Dies at 75 | False | By Neil Genzlinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/business/ubs-fined-nearly-400-million-credit-suisse-archegos.html | UBS Is Fined Nearly $400 Million in Credit Suisseâ€šÃ„Â´s Archegos Mess | False | By Rob Copeland | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/arts/dance/american-ballet-theater-summer-season.html | American Ballet Theater Steadies Itself for Its Next Act | False | By Gia Kourlas | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/politics/barbie-movie-newsom-gaetz.html | â€šÂ„Â²Barbieâ€šÂ„Â´ Movie Gives Left and Right Another Battlefront, in Pink | False | By Matt Flegenheimer and Marc Tracy | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/sports/soccer/kylian-mbappe-saudi-arabia.html | Saudi Team Makes Record Offer for Kylian Mbappéâ€šÂ©: $332 Million | False | By Tariq Panja and Rory Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-26 | https://www.nytimes.com/2023/07/24/arts/music/jason-aldean-small-town-billboard.html | Jason Aldean, Decrying â€šÂ„Â²Cancel Cultureâ€šÂ„Â´ Has a No. 2 Hit | False | By Ben Sisario | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-26 | https://www.nytimes.com/2023/07/24/dining/lemon-bars.html | A Lesson in Tender, Tangy Lemon Bars | False | By Genevieve Ko | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/arts/germans-return-kandinsky-to-heirs.html | German Bank Agrees to Return a Kandinsky to Heirs of a Jewish Family | False | By Catherine Hickley | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/business/barbie-oppenheimer-weekend-box-office.html | â€šÂ„Â²Barbenheimerâ€šÂ„Â´ Weekend Was a Real Team Effort | False | By Jason Karaian and Karl Russell | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/texas-migrants-border-rio-grande-justice-department.html | Justice Department Sues Texas Over Floating Barrier in Rio Grande | False | By J. David Goodman | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-27 | https://www.nytimes.com/2023/07/24/style/all-pinked-out.html | All Pinked Out | False | By Vanessa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/europe/russia-danube-port-ukraine-romania-attack.html | Russia Strikes Danube Port, Escalating Attacks on Ukraine Grain Routes | False | By Matthew Mpoke Bigg, Andrew Higgins, Andrâ€šÂ©s R. Martâ€šâ€°nez, Haley Willis and Tiffany May | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/politics/jan-6-flagpole-sentence.html | Jan. 6 Rioter Who Beat Officer With Flagpole Gets Four-Year Sentence | False | By Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-28 | https://www.nytimes.com/2023/07/24/us/gretchen-harrington-cold-case-david-zandstra.html | Former Church Minister Charged With 1975 Murder of 8-Year-Old Girl | False | By Jesus Jimâ€šÂ©nez | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/opinion/new-york-congestion-charge.html | An Act of Vehicular NIMBYism | False | By Paul Krugman | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/middleeast/israel-judiciary-reasonableness-netanyahu.html | Defying Unrest, Israel Adopts Law Weakening Supreme Court | False | By Isabel Kershner, Aaron Boxerman and Richard Pâ€šÂ©rez-Peâ€šÂ±a | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/opinion/hunger-barbie-taylor-swift.html | The Hunger Fed by â€šÂ„Â²Barbieâ€šÂ„Â´ and Taylor Swift | False | Michelle Goldberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/middleeast/israel-netanyahu-judiciary-analysis.html | Netanyahu Scores Another Victory, but at What Price? | False | By Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/24/theater/the-cottage-review-broadway.html | Review: The Cocktail Wit Is Watered Down in a Rickety New â€šÂ„Â²Cottageâ€šÂ„Â´ | False | By Jesse Green | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-27 | https://www.nytimes.com/2023/07/24/nyregion/pete-davidson-reckless-driving-community-service.html | Pete Davidson Plans F.D.N.Y. Community Service to Resolve Crash Case | False | By Ed Shanahan | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-24 | https://www.nytimes.com/2023/07/24/crosswords/daily-puzzle-2023-07-25.html | Breakaway Groups | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/24/pageoneplus/quotation-of-the-day-er-mystery-ask-dr-chatbot-for-a-diagnosis.html | Quotation of the Day: E.R. Mystery? Ask Dr. Chatbot for a Diagnosis. | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/24/pageoneplus/corrections-july-25-2023.html | Corrections: July 25, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/25/business/leon-black-jeffrey-epstein-senate.html | Senate Committee Presses Leon Black on Epstein Tax Advice | False | By Matthew Goldstein | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/25/climate/us-europe-heat-waves-climate-change.html | Some July Heat: â€šÃ„Â²Virtually Impossibleâ€šÃ„Â´ Without Climate Change, Analysis Finds | False | By Delger Erdenesanaa | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/middleeast/israel-supreme-court-judicial-overhaul-netanyahu.html | How Israelâ€šÃ„Â´s Supreme Court Might React to the Challenge to Its Power | False | By Emily Bazelon | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/article/typhoon-doksuri-philippines-china.html | Typhoon Makes Landfall in China as Toll Rises in the Philippines | False | By John Yoon, Siyi Zhao, Jason Gutierrez and Mike Ives | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/25/nyregion/east-ramapo-school-water.html | School District Woes Likened to â€šÃ„Â²Environmental Racismâ€šÃ„Â´ in Flint, Mich. | False | By Lola Fadulu | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/25/nyregion/manhattan-gynecologist-sexual-abuse-hadden.html | Doctor Who Abused Women Sentenced to 20 Years Imprisonment | False | By Hurubie Meko | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/nyregion/community-garden-bronx-climate-change.html | Vital Places of Refuge in the Bronx, Community Gardens Gain Recognition | False | By David Gonzalez and Josâ€šÃ© A. Alvarado Jr. | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/nyregion/rikers-island-jail-chief-molina.html | Once Praised, Jails Chief Draws Ire Over Lack of Transparency on Rikers | False | By Jan Ransom | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/25/business/economy/technology-companies-office-space.html | Tech Firms Once Powered New Yorkâ€šÃ„Â´s Economy. Now Theyâ€šÃ„Â´re Scaling Back. | False | By Julie Creswell, Peter Eavis, Emma Goldberg and Matthew Haag | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/25/health/swine-flu-pigs-agriculture.html | Could the Next Pandemic Start at the County Fair? | False | By Emily Anthes and Maddie McGarvey | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-08-01 | https://www.nytimes.com/2023/07/25/nyregion/are-tech-companies-liable-for-buffalos-racist-massacre-families-say-yes.html | Are Tech Companies Liable for Buffaloâ€šÃ„Â´s Racist Massacre? Families Say Yes. | False | By James Barron | 2023-10-02 | TX 9-325-179 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/emmett-till-national-monument-biden.html | Biden Creates Monument to Emmett Till Amid Fights Over Black History | False | By Erica L. Green | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/opinion/karp-palantir-artificial-intelligence.html | Our Oppenheimer Moment: The Creation of A.I. Weapons | False | By Alexander C. Karp | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/economy/russia-ukraine-grain-danube-river-reni.html | Russian Attack Threatens Even Alternative Routes for Ukrainian Grain | False | By Jenny Gross and Patricia Cohen | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/biden-democracy-autocracy.html | Biden Takes His Battle for Democracy Case by Case | False | By Peter Baker | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/arts/television/jim-gaffigan-dark-pale.html | Jim Gaffiganâ€šÃ„Â´s Quintessentially American Comedy Gets Darker and Better | False | By Jason Zinoman | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/opinion/barbie-movie-faludi-feminism.html | I Saw â€šÃ„Â²Barbieâ€šÃ„Â´ With Susan Faludi, and She Has a Theory About It | False | By Jessica Bennett | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/magazine/pots-postural-orthostatic-tachycardia-syndrome.html | The Exercise That Changed My Relationship With My Body | False | By Jenn Shapland | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/magazine/covid-start.html | The Ongoing Mystery of Covidâ€šÃ„Â´s Origin | False | By David Quammen | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-08-05 | https://www.nytimes.com/2023/07/25/travel/stockholm-archipelago.html | The Wind, the Water, the Islands: Exploring Stockholmâ€šÃ„Â´s Archipelago | False | By Ingrid K. Williams | 2023-10-02 | TX 9-325-179 |
| 2023-07-25 | 2023-07-27 | https://www.nytimes.com/2023/07/25/style/nyc-bodypainting-day.html | Wearing Paint Instead of Clothes on the Streets of New York | False | By Callie Holtermann | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/theater/the-shark-is-broken-shaw.html | Wrestling With His Past. And an Animatronic Shark. | False | By Dave Itzkoff | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-08-13 | https://www.nytimes.com/2023/07/25/realestate/maison-lune-gallery-venice.html | Is It an Art Gallery or a Living Space? Actually, Itâ€šÃ„Â´s Both. | False | By Anna Kodâ€šÃ© | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-25 | 2023-08-13 | https://www.nytimes.com/2023/07/25/realestate/paris-apartment-pied-a-terre.html | Her New Husband Came With a Haussmann-Style Apartment in Paris | False | By Tim McKeough | 2023-10-02 | TX 9-325-179 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/sports/soccer/paris-soccer-tournaments.html | A Continental Competition, All in One Neighborhood | False | By Catherine Porter and James Hill | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/general-motors-electric-vehicles-profits.html | G.M.â€šÃ„Â´s Electric Vehicle Rollout Delayed by Slow Battery Production | False | By Neal E. Boudette | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/asia/qin-gang-china-foreign-minister.html | Chinaâ€šÃ„Â´s Foreign Minister Is Removed After a Month of Silence | False | By Chris Buckley and David Pierson | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/pan-gongsheng-peoples-bank-of-china.html | Chinaâ€šÃ„Â´s New Central Banker Once Fixed a Crisis. He May Need to Again. | False | By Keith Bradsher | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/asia/taliban-beauty-salons-afghanistan.html | Taliban Shut Beauty Salons, One of Afghan Womenâ€šÃ„Â´s Last Public Spaces | False | By Christina Goldbaum | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/economy/imf-world-economic-outlook.html | Global Economy Shows Signs of Resilience Despite Lingering Threats | False | By Alan Rappeport, Eshe Nelson and Jeanna Smialek | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-29 | https://www.nytimes.com/2023/07/25/business/extended-stay-hotels.html | In Remote Work Era, Hotel Operators Make a Bet on Longer Stays | False | By Martha C. White | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/movies/venice-film-festival-actors-strike.html | Venice Film Festival Lineup Largely Unscathed by Hollywood Strikes | False | By Alex Marshall | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/nyregion/shea-trump-border-wall-fraud-sentencing.html | Man Sentenced to 5 Years in Scheme Tied to Trump-Inspired Border Wall | False | By Colin Moynihan | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/arts/television/dirty-pictures-from-a-revolution.html | Dirty Pictures From a Revolution | False | By Alexis Soloski | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/article/wildfires-greece-italy-algeria.html | A Battle With Fire on 2 Continents, in Photos | False | By The New York Times | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-08-06 | https://www.nytimes.com/2023/07/25/style/gen-x-elon-musk-new-logo.html | X: The Brand, the Generation and Elon Musk | False | By Stella Bugbee | 2023-10-02 | TX 9-325-179 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/sports/ncaabasketball/bronny-james-cardiac-arrest-lebron.html | Bronny James, Son of LeBron James, Is Stable After Cardiac Arrest | False | By Tania Ganguli, Billy Witz and Gina Kolata | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/europe/ukraine-war-divorce.html | How War Destroyed a â€šÃ„Â²Long and Happy Marriageâ€šÃ„Â´ | False | By Jeffrey Gettleman | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/climate/atlantic-ocean-tipping-point.html | Warming Could Push the Atlantic Past a â€šÃ„Â²Tipping Pointâ€šÃ„Â´ This Century | False | By Raymond Zhong | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/opinion/israel-netanyahu.html | An Israel Divided Against Itself | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/middleeast/israel-judiciary-opposition.html | A Somber Mood Settles Over Israelâ€šÃ„Â´s Antigovernment Protesters | False | By Isabel Kershner | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/opinion/israel-supreme-court.html | Israelâ€šÃ„Â´s Self-Inflicted Wound | False | By Bret Stephens | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | | https://www.nytimes.com/live/2023/07/25/world/russia-ukraine-news/russia-military-service-age | Russia, seeking a bigger army, moves to raise the top age for military service. | False | By Ivan Nechepurenko | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/style/polo-hamptons-longhouse-reserve-fashion.html | Christie Brinkley, Candace Bushnell and Laurie Anderson Party in the Hamptons | False | By Katie Van Syckle | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/economy/ups-teamsters-contract-strike.html | UPS Reaches Tentative Deal With Teamsters to Head Off Strike | False | By Noam Scheiber | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/dining/restaurant-openings-nyc.html | Blue Bird, in the East Village, Goes All-In on Cocktails With Fruits and Veggies | False | By Florence Fabricant | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-25 | 2023-07-27 | https://www.nytimes.com/2023/07/25/style/attenzione-pickpocket.html | â€šÃ‚Â²Attenzione, Pickpocket!â€šÃ‚Â´ A Voice on TikTok Warns Tourists in Italy | False | By Madison Malone Kircher | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/arts/design/buddhist-art-india-met.html | Persuasion, Patience and Many Permits Brought Buddhist Relics to the Met | False | By Rachel Sherman | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/europe/ales-pushkin-dead.html | Ales Pushkin, Dissident Artist in Belarus, Is Dead in Prison at 57 | False | By Alex Williams | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/trump-israel-antiquities.html | Trump to Return Ancient Coins and Lamps to Israelâ€šÃ‚Â´s Antiquities Agency | False | By Anjali Huynh | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/middleeast/algeria-wildfires-heat-wave.html | 34 Killed in Algerian Wildfires as Heat Waves Parch Mediterranean Region | False | By Rachid Sekkai and Vivian Yee | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/harvard-admissions-civil-rights-inquiry.html | Education Dept. Opens Civil Rights Inquiry Into Harvardâ€šÃ‚Â´s Legacy Admissions | False | By Michael D. Shear and Anemona Hartocollis | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/desantis-campaign-staff-cuts.html | DeSantis Cuts Campaign Staff by Over a Third, Aiming to Rein In Costs | False | By Shane Goldmacher, Maggie Haberman, Jonathan Swan and Nicholas Nehamas | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/europe/brussels-terror-attacks-trial-2016.html | 8 Men Are Convicted in 2016 Terrorist Bombings in Brussels | False | By Monika Pronczuk | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/books/book-banning-texas-lawsuit.html | Booksellers Move to the Front Lines of the Fight Against Book Bans in Texas | False | By Alexandra Alter and Elizabeth A. Harris | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/biden-asylum-policy-immigration.html | Federal Judge Blocks Biden Administrationâ€šÃ‚Â´s New Asylum Policy | False | By Miriam Jordan and Eileen Sullivan | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/ohio-abortion-rights-amendment.html | Ohio Will Vote on Abortion Rights | False | By Kate Zernike | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/nyregion/gilgo-beach-suspect-279-weapon-seized.html | Gilgo Beach Suspectâ€šÃ‚Â´s Home Held a 279-Weapon Arsenal and a Walk-In Vault | False | By Corey Kilgannon and Nate Schweber | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/sports/football/johnny-lujack-dead.html | Johnny Lujack, a Star Quarterback at Notre Dame, Dies at 98 | False | By Richard Goldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/theater/barrington-stage-company-williamstown-theater-festival.html | At Two Summer Theater Festivals, Reassuring Signs of Life | False | By Laura Collins-Hughes | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/dining/restaurant-review-potluck-club-lower-east-side.html | Restaurant Review: A Postcard to Chinatown, Mailed from the Lower East Side | False | By Pete Wells | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/americas/mexico-missing-students-investigation.html | An Investigation Into Mexicoâ€šÃ‚Â´s 43 Missing Students Ends in â€šÃ‚Â²Falsehoods and Diversionsâ€šÃ‚Â´ | False | By Emiliano Rodríguez Mega | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/dining/in-search-of-new-york-citys-most-elusive-hot-dog.html | In Search of New York Cityâ€šÃ‚Â´s Most Elusive Hot Dog | False | By Nikita Richardson | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/majorie-taylor-green-freedom-caucus.html | As Spending Fights Loom, Freedom Caucus Is at a Crossroads | False | By Annie Karni, Robert Draper and Luke Broadwater | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/technology/snap-snapchat-earnings.html | Snapâ€šÃ‚Â´s Sales Fall for the Second Time in a Row | False | By Yiwen Lu | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/tennessee-voting-felons.html | Voting for Formerly Imprisoned in Tennessee, Already Hard, Gets Harder | False | By Michael Wines | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/technology/alphabet-google-earnings-second-quarter.html | Alphabet Steams Past Ad Worries, Fueled by Googleâ€šÃ„Ã´s Search Engine | False | By Nico Grant | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/microsoft-earnings.html | Microsoft Revenue Up 8% to $56.2 Billion in Latest Quarter | False | By Karen Weise | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/republicans-trump-desantis-immigration.html | Where the Republican Candidates Stand on Border Security and Immigration | False | By Maggie Astor | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/middleeast/netanyahu-israel-court-judicial-overhaul.html | Both Sides Plan for Next Battles Over Israelâ€šÃ„Ã´s Court Overhaul | False | By Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/biden-dog-commander-secret-service.html | Bidenâ€šÃ„Ã´ Dog Has Bitten Several Secret Service Agents, Emails Show | False | By Zolan Kanno-Youngs | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-08-25 | https://www.nytimes.com/2023/07/25/us/ohio-officer-body-camera-police-dog.html | Ohio Officer Is Fired for Releasing Dog on Black Truck Driver | False | By Michael Levenson | 2023-10-02 | TX 9-325-179 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/pacwest-deal-banc-of-california.html | PacWest Bank, Thrashed by Deposit Crisis, Will Be Taken Over | False | By Rob Copeland | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/jan-6-indictment-decision.html | Prosecutors Follow Multiple Strands as Jan. 6 Indictment Decision Looms | False | By Alan Feuer and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-27 | https://www.nytimes.com/2023/07/25/movies/greta-gerwig-barbie-movie.html | Greta Gerwig on the Blockbuster â€šÃ„Ã´Barbieâ€šÃ„Ã´ Opening (and How She Got Away With It) | False | By Kyle Buchanan | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/jill-biden-paris-unesco.html | Jill Biden Takes the 2024 Campaign to Paris in Another Overseas Appeal | False | By Katie Rogers | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/bowe-bergdahl-conviction-overturned.html | Judge Vacates Bowe Bergdahlâ€šÃ„Ã´s Conviction and Dishonorable Discharge | False | By Charlie Savage | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/europe/odesa-cathedral-ukraine-attack.html | With Grain in the Cross Hairs Again, So Is a Jewel of Ukraine | False | By Valerie Hopkins and Emile Ducke | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/nyregion/michael-k-williams-death-sentencing.html | Man Sentenced to 30 Months in Death of â€šÃ„Ã²The Wireâ€šÃ„Ã´ Actor | False | By Maria Cramer | 2023-09-01 | TX 9-317-107 |
| 2023-07-25 | 2023-08-01 | https://www.nytimes.com/2023/07/25/science/bowhead-whales-pregnancy.html | The Prize for the Longest Pregnancy in Mammals May Go to This Whale | False | By Miriam Fauzia | 2023-10-02 | TX 9-325-179 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/senate-china-farmland-investment.html | Senate Targets China, Voting to Restrict Farmland Purchases and U.S. Investment | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/republicans-hunter-biden-plea.html | Republicans in Congress Seek to Block Hunter Bidenâ€šÃ„Ã´s Plea Deal | False | By Luke Broadwater and Michael S. Schmidt | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/mccarthy-biden-impeachment.html | McCarthy, Pressured by the Right, Escalates Talk of Impeaching Biden | False | By Luke Broadwater | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-31 | https://www.nytimes.com/2023/07/26/sports/hockey/rocky-wirtz-chicago-blackhawks-dead.html | Rocky Wirtz, Owner of N.H.L.â€šÃ„Ã´s Chicago Blackhawks, Dies at 70 | False | By Richard Sandomir and Evan Easterling | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-25 | https://www.nytimes.com/2023/07/25/crosswords/daily-puzzle-2023-07-26.html | Wild Guess | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/world/europe/uk-conservatives-green-policy-ulez.html | A Commitment to Green Policy Is Tested by an Election Win | False | By Mark Landler and Stephen Castle | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-26 | https://www.nytimes.com/2023/07/26/sports/soccer/haiti-womens-world-cup.html | Why Iâ€šÃ„Ã´m Rooting for Haiti | False | By Kurt Streeter | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/europe/ukraine-russia-offensive-northeast.html | ‘They Shoot Without Stopping’: Where Russia Is on the Attack in Ukraine | False | By Marc Santora and Finbarr O'Reilly | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-26 | https://www.nytimes.com/2023/07/26/pageoneplus/quotation-of-the-day-taliban-shut-beauty-salons-one-of-last-public-spaces-for-afghan-women.html | Quotation of the Day: Taliban Shut Beauty Salons, One of Last Public Spaces for Afghan Women | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-26 | https://www.nytimes.com/2023/07/26/pageoneplus/corrections-july-26-2023.html | Corrections: July 26, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/asia/fiji-china-invitation-decline.html | Fiji's Leader Declines Invitation to China, Saying He Tripped and Fell | False | By Natasha Frost | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/asia/india-monsoon-global-warming-travel-tourism.html | Monsoon's Fury Sours Romance of Wet Season Travel in India | False | By Suhasini Raj | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-26 | https://www.nytimes.com/2023/07/26/business/media/actors-strike-influencers.html | Hollywood Strike Leaves Influencers Sidelined and Confused | False | By Sapna Maheshwari and Madison Malone Kircher | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-26 | https://www.nytimes.com/2023/07/26/reader-center/energy-sources-alternatives-power-electric.html | An Energy Correspondent Hunts for Alternatives | False | By Ivan Penn | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/nyregion/george-santos-money-donors.html | How George Santos Used Political Connections to Fuel Get-Rich Schemes | False | By Grace Ashford | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/dealbook/joe-lewis-tottenham-insider-trading.html | Joe Lewis, Billionaire Owner of Tottenham Hotspur, Is Charged With Insider Trading | False | By Michael J. de la Merced | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/trump-ads-iowa.html | Republican Attack Ads in Iowa Show Conservative Voters Who Turned on Trump | False | By Lisa Lerer | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-29 | https://www.nytimes.com/2023/07/26/opinion/north-south-korea-unification-war.html | North and South Korea Drift Farther Apart Every Day | False | By Haeryun Kang | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-08-20 | https://www.nytimes.com/2023/07/26/books/in-the-blood-charles-barber.html | A Fight to Save Soldiers, From the Lab to the Battlefield | False | By Tom Mueller | 2023-10-02 | TX 9-325-179 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/realestate/550000-dollar-homes-virginia-oklahoma-maine.html | $550,000 Homes in Virginia, Oklahoma and Maine | False | By Angela Serratore | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-29 | https://www.nytimes.com/2023/07/26/movies/barbie-movie-set-design.html | How Those 'Barbie' Dreamhouses Came to Life: 'We All Had to Believe in It' | False | By Kyle Buchanan | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/sports/baseball/yips-eileen-canney-linnehan.html | Hiding From the Yips Will Only Make It Worse | False | By David Waldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/magazine/the-bear-chicago.html | What 'The Bear' Gets Right About Chicago | False | By Nicholas Cannariato | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/legacy-admissions-colleges-universities.html | Why Legacy Admissions Are at the Center of a Dispute in Higher Education | False | By Vimal Patel | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-31 | https://www.nytimes.com/2023/07/26/sports/golf/natalie-gulbis-evian-championship.html | For Natalie Gulbis, the Thrill of Winning the Evian in 2007 | False | By Michael Arkush | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/opinion/trump-indictments-prosecution.html | How to Know When a Prosecution Is Political | False | By Jesse Wegman | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/magazine/right-to-roam-england.html | The Fight for the Right to Trespass | False | By Brooke Jarvis | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/magazine/ancient-hummus-recipe.html | This Hummus Holds Up After 800 Years | False | By Ligaya Mishan | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/realestate/pawpaw-persimmon-trees-lawn-alternative.html | Replacing Your Lawn? Instead of a Meadow, Consider a Food Forest. | False | By Margaret Roach | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/credit-markets-uncertainty-interest-rates.html | Credit Markets Are Creaking, Creating Economic Uncertainty | False | By Joe Rennison and Jeanna Smialek | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/us/politics/hunter-biden-plea-deal-charges.html | Judge Puts Hunter Bidenâ€šÃ‚Â´s Plea Deal on Hold, Questioning Its Details | False | By Glenn Thrush, Michael S. Schmidt and Chris Cameron | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/realestate/homeowne-climate-change-tips.html | What You Can Do at Home to Help Stem Climate Change | False | By Debra Kamin | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/heat-wave-air-quality-smoke-midwest.html | Blistering Heat Spreads to U.S. Midwest as Wildfire Smoke Lingers | False | By Julie Bosman | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-31 | https://www.nytimes.com/2023/07/travel/flight-cancellation-delays-tips.html | Delays and Cancellations: Know Your Rights | False | By Christine Chung | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/texas-greg-abbott-border-migrants.html | Gov. Abbottâ€šÃ‚Â´s Policing of Texas Border Pushes Limits of State Power | False | By J. David Goodman | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-08-06 | https://www.nytimes.com/2023/07/26/style/best-hand-fans.html | Use These Fans to Keep Cool. Or to Channel Beyoncâ€šÃ‚Â©. | False | By Hilary Reid | 2023-10-02 | TX 9-325-179 |
| 2023-07-26 | 2023-08-12 | https://www.nytimes.com/2023/07/26/travel/in-milan-giving-the-aperitivo-a-new-twist.html | In Milan, Giving the Aperitivo a New Twist | False | By Robert Simonson | 2023-10-02 | TX 9-325-179 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/us/politics/melania-trump-2024-campaign.html | The Very Private Life of Melania Trump | False | By Lisa Lerer and Katie Rogers | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/arts/music/britpop-blur-pulp.html | Britpopâ€šÃ‚Â´s Back. But What Happened to Cool Britannia? | False | By Alex Marshall | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/world/asia/korea-dmz-north-south-border.html | Life Along the Korean DMZ, 70 Years After the Fighting Ended | False | By Chang W. Lee and Choe Sang-Hun | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/sports/preparing-for-the-evian-championship.html | Preparing for the Evian Championship | False | By Paul Sullivan | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/sports/golf/players-evian-championship.html | 5 Players to Watch at the Evian Championship | False | By Michael Arkush | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-08-27 | https://www.nytimes.com/2023/07/26/books/maine-books-lily-king.html | Read Your Way Through Maine | False | By Lily King | 2023-10-02 | TX 9-325-179 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/europe/germany-afd-cdu-far-right.html | Rise of Far Right Leaves Germanyâ€šÃ‚Â´s Conservatives at a Crossroads | False | By Catie Edmondson | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/world/asia/australia-whales-stranded-beach.html | The Whales Gathered in a Heart Shape. Experts Feared What Would Come Next. | False | By Yan Zhuang | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/movies/annihilation-support-the-girls-streaming-movies.html | â€šÃ‚Â´Annihilation,â€šÃ‚Â´ â€šÃ‚Â´Support the Girlsâ€šÃ‚Â´ and More Streaming Gems | False | By Jason Bailey | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-29 | https://www.nytimes.com/2023/07/26/world/asia/japan-gay-j-pop-shinjiro-atae.html | In Rare Move, Japanese Pop Star Comes Out Publicly as Gay | False | By Motoko Rich and Hikari Hida | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/style/simon-ateba-white-house-today-news-africa.html | Why Wonâ€šÃ‚Â´t Simon Ateba Stop Shouting? | False | By Joseph Bernstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/world/africa/niger-military-coup-president-bazoum.html | Military in Niger Announces Coup After Soldiers Detain President | False | By Omar Hama Saley, Elian Peltier and Declan Walsh | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/nyregion/crane-collapse-nyc-hudson-yards.html | Crane Partially Collapses in Midtown Manhattan, Injuring 11 | False | By Lola Fadulu and Amanda Holpuch | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/style/i-am-estranged-from-my-toxic-mother-should-i-go-on-her-birthday-trip.html | I Am Estranged From My Toxic Mother. Should I Go on Her Birthday Trip? | False | By Philip Galanes | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/giuliani-georgia-election-workers.html | Giuliani Concedes He Made False Statements About Georgia Election Workers | False | By Alan Feuer | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/middleeast/israel-supreme-court-judicial-overhaul-netanyahu.html | Israelâ€šÃ‚Â´s High Court Says It Will Review Netanyahuâ€šÃ‚Â´s Judicial Overhaul | False | By Patrick Kingsley and Aaron Boxerman | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/arts/simpson-kalisher-dead.html | Simpson Kalisher, Photographer Who Captured Urban Grit, Dies at 96 | False | By Sam Roberts | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/technology/russia-censorship-ukraine-war.html | Russiaâ€šÃ„Ã´s Online Censorship Has Soared 30-Fold During Ukraine War | False | By Paul Mozur, Adam Satariano and Aaron Krolik | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/arts/kevin-spacey-verdict-not-guilty.html | Kevin Spacey Found Not Guilty of Sexual Assault | False | By Alex Marshall | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/africa/putin-africa-russia-war.html | War Brought Putin Closer to Africa. Now Itâ€šÃ„Ã´s Pushing Them Apart. | False | By Declan Walsh and Paul Sonne | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-08-08 | https://www.nytimes.com/2023/07/26/well/mind/kratom-health-risks.html | What You Should Know About the Potential Risks of Kratom | False | By Dani Blum | 2023-10-02 | TX 9-325-179 |
| 2023-07-26 | 2023-08-01 | https://www.nytimes.com/2023/07/26/well/live/wellness-products-false-claims.html | How Fake Science Sells Wellness | False | By Rina Raphael | 2023-10-02 | TX 9-325-179 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/regional-banks.html | How Regional Banks Got Healthy Again | False | By Emily Flitter | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/health/aspirin-bleeding-stroke-heart-attack.html | For Adults With No Heart Attack or Stroke History, Evidence Says Not to Start Baby Aspirin | False | By Emily Baumgartner | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/health/wastewater-covid-coronavirus.html | Wastewater Data Mirrored Covid Case Counts During First Omicron Wave | False | By Emily Anthes | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-08-01 | https://www.nytimes.com/2023/07/26/science/kimberlite-diamonds-volcano-eruptions.html | When Ancient Eruptions Pumped Diamonds to Earthâ€šÃ„Ã´s Surface | False | By Maya Wei-Haas | 2023-10-02 | TX 9-325-179 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/fed-meeting-interest-rate-powell.html | Fed Raises Rates After a Pause and Leaves Door Open to More | False | By Jeanna Smialek | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/energy-environment/electric-vehicles-fast-chargers-automakers.html | G.M. and Other Automakers Will Build 30,000 Electric Vehicle Chargers | False | By Jack Ewing | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-08-08 | https://www.nytimes.com/2023/07/26/health/cancer-self-destruct.html | Flipping a Switch and Making Cancers Self-Destruct | False | By Gina Kolata | 2023-10-02 | TX 9-325-179 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/natwest-ceo-nigel-farage.html | A Prominent Bank C.E.O. Exits Amid a Political Storm in Britain | False | By Eshe Nelson | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/gap-ceo-mattel-barbie.html | Gap, Looking for Barbie Magic, Hires Mattelâ€šÃ„Ã´s President as C.E.O. | False | By Jordyn Holman | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/europe/wildfires-greece-tourism.html | Greek Hotels Fear a Burning Future: â€šÃ„Ã²Even the Animals Are Moving Awayâ€šÃ„Ã´ | False | By Emma Bubola and Niki Kitsantonis | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/food-prices-fed-inflation.html | Big Consumer Companies Keep Raising Prices, Complicating Fedâ€šÃ„Ã´s Job | False | By J. Edward Moreno | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/opinion/letters/variations-letters.html | Readers, Show Us Your Wit | False |  | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/nyregion/eric-adams-lisa-zornberg-chief-counsel.html | Mayor Eric Adams to Name New Chief Counsel Amid Migrant and Rikers Crises | False | By Benjamin Weiser | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/us/miami-dialect-english-spanish.html | â€šÃ„Ã²Get Downâ€šÃ„Ã´ From the Car. â€šÃ„Ã²Makeâ€šÃ„Ã´ the Line. Is Miami English a Dialect? | False | By Patricia Mazzei | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/opinion/letters/barbie-doll-movie.html | How Barbie, the Doll and the Movie, Reflects Our Society | False |  | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/sports/ncaabasketball/bronny-james-status.html | What to Know About Bronny Jamesâ€šÃ„Ã´s Cardiac Arrest | False | By Claire Fahy | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/canada/alberta-donair-costume-auction.html | A Dusty Fast-Food Costume Sets Off a Very Canadian Bidding War | False | By Lauren McCarthy | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/nyregion/restauraunt-bribery-new-york.html | Restaurateur Who Paid Off New York Politicians Sentenced to 4 Years in Prison | False | By Karen Zraick | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/science/ranga-dias-retraction-physics.html | A Looming Retraction Casts a Shadow Over a Field of Physics | False | By Kenneth Chang | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/arts/music/review-mostly-mozart-langree-amir-elsaffar.html | Review: At Mostly Mozart, the Sense of an Ending | False | By Seth Colter Walls | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/arts/music/wagner-parsifal-bayreuth-review.html | Review: Wagner Would Have Liked AR, but Not This â€šÃ„Â²Parsifalâ€šÃ„Â´ | False | By Zachary Woolfe | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-08-01 | https://www.nytimes.com/2023/07/26/science/turtle-pancake-fossil.html | A Pancaked Turtle Fossilâ€šÃ„Â´s 150-Million-Year-Old Tale | False | By Asher Elbein | 2023-10-02 | TX 9-325-179 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/arts/music/sinead-oconnor-dead.html | Sinead Oâ€šÃ„Â´Connor, Evocative and Outspoken Singer, Is Dead at 56 | False | By Ben Sisario and Joe Coscarelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/biden-russia-war-crimes-hague.html | Biden Orders U.S. to Share Evidence of Russian War Crimes With Hague Court | False | By Charlie Savage | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/europe/natwest-nigel-farage-coutts-bank.html | A Brexit Championâ€šÃ„Â´s Feud With His Elite Bank Brings a C.E.O. Down | False | By Mark Landler | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/ufo-hearing.html | Lawmakers and Former Officials Press for Answers on U.F.O.s | False | By Helene Cooper | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/theater/ato-blankson-wood-hamlet.html | Ato Blankson-Wood on Playing a Hamlet Who â€šÃ„Â²Leads With Loveâ€šÃ„Â´ | False | By Juan A. Ramãâ€°rez | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/movies/bo-goldman-dead.html | Bo Goldman, Oscar-Winning Screenwriter, Dies at 90 | False | By Neil Genzlinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/nikki-haley-abortion.html | Nikki Haley Answers a Thorny Abortion Question: Should Women Be Punished? | False | By Jazmine Ulloa | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/mitch-mcconnell-freezes-news-conference.html | Mitch McConnell Suffers an Episode at the Capitol, Freezing Midsentence | False | By Carl Hulse | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/technology/meta-earnings-second-quarter.html | Meta Profit Is Up 16% to $7.8 Billion in Recent Quarter | False | By Mike Isaac | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/climate/florida-100-degree-water.html | 101Â¬ã¸²F in the Ocean Off Florida: Was It a World Record? | False | By Hiroko Tabuchi | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/australia/colonization-australia-britain.html | Colonization Was the â€šÃ„Â²Luckiest Thingâ€šÃ„Â´ to Happen to Australia, Ex-Leader Says | False | By Natasha Frost | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/white-house-fox-news-holocaust.html | White House Condemns Fox News Over Hostâ€šÃ„Â´s Holocaust Comments | False | By Jeremy W. Peters | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/nyregion/newark-ship-fire-response.html | After Fatal Ship Fire, Newark Mayor Wants Special Port Unit | False | By Patrick McGeehan | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/science/nasa-nuclear-rocket-darpa.html | NASA Seeks a Nuclear-Powered Rocket to Get to Mars in Half the Time | False | By Kenneth Chang | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-08-02 | https://www.nytimes.com/article/a-sheet-pan-chicken-corn-recipe.html | A Sheet-Pan Chicken for Corn Season | False | By Melissa Clark | 2023-10-02 | TX 9-325-179 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/immigration-illegal-border-crossings.html | How and Why Illegal Border Crossings Have Dropped So Dramatically | False | By Michael D. Shear, Julie Turkewitz and Edgar Sandoval | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/opinion/legacy-college-admissions.html | The Real College Admissions Scandal | False | By Nicholas Kristof | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/guantanamo-al-qaeda-recruiter.html | Court Rejects New Sentencing for Al Qaeda Recruiter | False | By Carol Rosenberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/airplane-bathrooms-disabilities-accessibility.html | U.S. Moves to Improve Airplane Bathrooms for People With Disabilities | False | By Mark Walker | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/europe/ukraine-counteroffensive.html | Main Thrust of Ukraineâ€šÃ„Ã´s Offensive May Be Underway, U.S. Officials Say | False | By Eric Schmitt, Matthew Mpoke Bigg and Carlotta Gall | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/arts/music/sinead-oconnor-snl-pope.html | The Night Sinead Oâ€šÃ„Ã´Connor Took on the Pope on â€šÃ„Ã²S.N.L.â€šÃ„Ã´ | False | By Jon Caramanica | 2023-09-01 | TX 9-317-107 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/affirmative-action-college-admissions-harvard.html | Affirmative Action Ruling Shakes Universities Over More Than Race | False | By Anemona Hartocollis and Amy Harmon | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/26/nyregion/teen-beaten-bronx-juvenile-detention.html | 2 Supervisors at Juvenile Lockup in Bronx Are Charged in Beating of Teenager | False | By Ed Shanahan | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/26/arts/zwirner-changes-chelsea-gallery-plan.html | Zwirner Pivots on Plans for New Chelsea Gallery | False | By Robin Pogrebin | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/26/opinion/desantis-slavery.html | Black History Is a Casualty in Ron DeSantisâ€šÃ„Ã´s Christian Nationalist Quest | False | By Charles M. Blow | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/26/arts/music/10-essential-songs-by-sinead-oconnor.html | 10 Essential Songs by Sinead Oâ€šÃ„Ã´Connor | False | By Jon Pareles | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/26/crosswords/daily-puzzle-2023-07-27.html | Bars for Checking People Out | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/26/pageoneplus/corrections-july-27-2023.html | Corrections: July 27, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/26/pageoneplus/quotation-of-the-day-hiding-from-the-yips-will-only-make-it-worse.html | Quotation of the Day: Hiding From the Yips Will Only Make It Worse | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/fashion/weddings/bridal-seamstresses-demand.html | The Looming Crisis in the Bridal Industry? Not Enough Seamstresses. | False | By Shannon Sims | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/sports/football/saquon-barkley-giants.html | With a Temporary Contract Fix, Saquon Barkley and the Giants Get Back to Business | False | By Emmanuel Morgan | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/world/europe/biden-meloni-italy-white-house.html | Biden and Meloni May Find Common Ground at White House | False | By Jason Horowitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/europe/uk-russia-sanctions.html | Life Under U.K. Sanctions: Chauffeurs, Chefs and $1 Million Allowances | False | By Jane Bradley | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/business/energy-environment/israel-gas-europe.html | An American Energy Giant Sees Israel as a Springboard to Europe | False | By Stanley Reed and Ofir Berman | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/world/asia/korean-war-armistice-anniversary.html | The Korean War in Photos, 70 Years After the Truce | False | By Choe Sang-Hun | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/opinion/meloni-italy-washington-visit.html | Whatâ€šÃ„Ã´s Happening in Italy Is Scary, and Itâ€šÃ„Ã´s Spreading | False | By David Broder | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/opinion/lindsey-graham-elizabeth-warren-big-tech-regulation.html | Lindsey Graham and Elizabeth Warren: When It Comes to Big Tech, Enough Is Enough | False | By Lindsey Graham and Elizabeth Warren | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/insider/hudson-river-lewis-pugh.html | Atop a Mountain, a Reporter in Search of New Heights | False | By Jesse McKinley | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/us/politics/biden-legacy-admissions-harvard.html | Bidenâ€šÃ„Ã´s Fight With Harvard Is a Political Winner and Policy â€šÃ„Ã²Band-Aidâ€šÃ„Ã´ | False | By Reid J. Epstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/upshot/ivy-league-legacy-admissions.html | How Big Is the Legacy Boost at Elite Colleges? | False | By Claire Cain Miller and Aatish Bhatia | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/nyregion/hudson-valley-abandoned-buildings-businesses.html | The Roller Rink Popcorn Factory and the Jailhouse Pub | False | By Sal Cataldi | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/style/aime-leon-dore-nyc.html | How Aimé̂Â© Leon Dore Took New York | False | By Jon Caramanica | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/asia/korean-war-truman-statue-armistice.html | South Korea Unveils Truman Statue on Armistice Anniversary | False | By Choe Sang-Hun | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/magazine/judge-john-hodgman-on-wordle-hints.html | Judge John Hodgman on Wordle Hints | False | By John Hodgman | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/opinion/taiwan-women-metoo.html | Women in Taiwan Are Tired of Being Nice | False | By Vickie Wang | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/interactive/2023/07/27/realestate/bloomington-indiana-houses.html | Two Empty Nesters Strive to Come Up With a Down Payment. Which House Could They Buy? | False | By Mitch Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/haunted-mansion-review.html | â€˜Haunted Mansionâ€™ Review: A Disney Ride to Nowhere Fun | False | By Manohla Dargis | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/biden-italy-meloni-white-house.html | Once Wary, Biden Welcomes Italyâ€™s Meloni to the White House | False | By Peter Baker | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/biden-heat-climate-change.html | Biden Announces Steps to Help Communities Deal With Extreme Heat | False | By Erica L. Green and Lisa Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/magazine/poem-my-life-in-the-new-millennium.html | Poem: My Life in the New Millennium | False | By Joshua Clover and Anne Boyer | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-08-06 | https://www.nytimes.com/2023/07/27/books/review/27insidethelist-sager-the-only-one-left.html | How Does a Prolific Author Deal With Cold Feet? | False | By Elisabeth Egan | 2023-10-02 | TX 9-325-179 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/tree-of-life-synagogue-death-penalty.html | Amid Shared Pain Over Synagogue Massacre, Divisions on Death Penalty | False | By Campbell Robertson | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/arts/music/classical-music-recordings-july.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/books/review/tara-westover-interview.html | Tara Westover Likes to Read Herself to Sleep, When She Can | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/oxford-michigan-shooting-crumbley.html | Michigan Judge Weighs Whether School Shooter Could Ever Leave Prison | False | By Mitch Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/business/economy/local-government-jobs-unions.html | Jobs Sit Empty in the Public Sector, So Unions Pitch In to Recruit | False | By Lydia DePillis | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/supreme-court-justices-book-deals.html | How Supreme Court Justices Make Millions From Book Deals | False | By Steve Eder, Abbie VanSickle and Elizabeth A. Harris | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/opinion/christopher-rufo-diversity-desantis-florida-university.html | D.E.I. Programs Are Getting in the Way of Liberal Education | False | By Christopher F. Rufo | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/ai-chatgpt-safety-research.html | Researchers Poke Holes in Safety Controls of ChatGPT and Other Chatbots | False | By Cade Metz | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-08-20 | https://www.nytimes.com/2023/07/27/books/review/the-slip-prudence-peiffer.html | At New Yorkâ€™s Coenties Slip, an Artist Colony and a â€˜Rebellionâ€™ | False | By Walker Mimms | 2023-10-02 | TX 9-325-179 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/sports/football/garrett-wilson-jets.html | A Jets Star Emerges, and Helps to Pull in Another | False | By Jonathan Abrams | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/magazine/shane-mcrae-kidnapped-poetry.html | The Kidnapped Child Who Became a Poet | False | By Wyatt Mason | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-08-02 | https://www.nytimes.com/2023/07/27/dining/drinks/madrid-wine-bars-restaurants.html | Where to Drink Wine in Madrid | False | By Eric Asimov | 2023-10-02 | TX 9-325-179 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/arts/design/lunar-codex-time-capsule-moon.html | A Time Capsule of Human Creativity, Stored in the Sky | False | By J. D. Biersdorfer | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/opinion/columnists/citi-bike-karen-white-woman.html | Donâ€™t Call Her â€˜Karenâ€™ | False | By Pamela Paul | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/migrant-child-labor.html | Labor Department Denounces Surge in Exploited Migrant Children | False | By Hannah Dreier | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/arts/music/treemonisha-scott-joplin-productions.html | Has Scott Joplinâ€™s â€˜Thoroughly American Operaâ€™ Found Its Moment? | False | By Zachary Woolfe | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-27 | 2023-07-31 | https://www.nytimes.com/2023/07/27/technology/threads-twitter-celebrities.html | What Happened When 15 of Twitterâ€šÃ„Ã´s Top Celebrities Joined Threads | False | By Yiwen Lu | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/opinion/drowning-public-pools-america.html | When It Comes to Swimming, â€šÃ„Ã²Why Have Americans Been Left on Their Own?â€šÃ„Ã´ | False | By Mara Gay | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/sports/soccer/us-netherlands-lindsey-horan.html | Flash of Anger Led to a Moment of Brilliance for U.S. | False | By Juliet Macur | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/us/butterfly-moths-dead-mail.html | The U.S. Government Wants Your Dead Butterflies | False | By Chang Che | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/africa/niger-coup.html | Held Hostage by His Military, Nigerâ€šÃ„Ã´s President Vows to Save Democracy | False | By Declan Walsh, Elian Peltier and Eric Schmitt | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/asia/china-qin-gang-foreign-ministry.html | After Ousting a Top Official, China Erases Him and Evades Questions | False | By David Pierson | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/sports/baseball/yankees-mets.html | A Split Subway Series Leaves Both Teams Shrugging | False | By Tyler Kepner | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/talk-to-me-review.html | â€šÃ„Ã²Talk to Meâ€šÃ„Ã´ Review: Letting the Wrong One In | False | By Jeannette Catsoulis | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/the-first-slam-dunk-review-style-points.html | â€šÃ„Ã²The First Slam Dunkâ€šÃ„Ã´ Review: Style Points | False | By Calum Marsh | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/susie-searches-review.html | â€šÃ„Ã²Susie Searchesâ€šÃ„Ã´ Review: The Sleuth Is Out There | False | By Natalia Winkelman | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/the-beasts-review.html | â€šÃ„Ã²The Beastsâ€šÃ„Ã´ Review: Bad Neighbors | False | By Beatrice Loayza | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/north-circular-review.html | â€šÃ„Ã²North Circularâ€šÃ„Ã´ Review: A Musical Tour Through Dublin | False | By Ben Kenigsberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/the-beanie-bubble-review.html | â€šÃ„Ã²The Beanie Bubbleâ€šÃ„Ã´ Review: Caught in a Fad Romance | False | By Calum Marsh | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/zoey-102-review.html | â€šÃ„Ã²Zoey 102â€šÃ„Ã´ Review: Grown Up, Washed Up | False | By Brandon Yu | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/happiness-for-beginners-review.html | â€šÃ„Ã²Happiness for Beginnersâ€šÃ„Ã´ Review: Live, Laugh, Hike | False | By Claire Shaffer | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/el-agua-review.html | â€šÃ„Ã²El Aguaâ€šÃ„Ã´ Review: After the Flood, the Legends | False | By Devika Girish | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/bobi-wine-the-peoples-president-review.html | â€šÃ„Ã²Bobi Wine: The Peopleâ€šÃ„Ã´s Presidentâ€šÃ„Ã´ Review: A Pop Star Turns Politician | False | By Glenn Kenny | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/arts/design/weekend-art-exhibitions-outside-nyc.html | A Guide to Art Exhibitions in New York and Massachusetts | False | By Zachary Small | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/shell-earnings-q2.html | Shell Reports Sharply Lower Earnings as Energy Prices Ease | False | By Stanley Reed | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/realestate/high-interest-rates-and-low-savings-could-put-renovations-on-hold.html | High Interest Rates and Low Savings Could Put Renovations on Hold | False | By Michael Kolomatsky | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/ecb-interest-rates-europe.html | European Central Bank Lays the Ground for a Rate Increase or a Pause | False | By Eshe Nelson | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/economy/us-economy-gdp-q2.html | U.S. Economy Grew at 2.4% Rate in Second Quarter | False | By Ben Casselman | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/sam-bankman-fried-campaign-finance-charge.html | Prosecutors Drop Campaign Finance Charge Against Sam Bankman-Fried | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/climate/july-heat-hottest-month.html | This Looks Like Earthâ€šÃ„Ã´s Warmest Month. Hotter Ones Appear to Be in Store. | False | By Raymond Zhong | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/africa/niger-coup-president-bazoum.html | Whatâ€šÃ„Ã´s Behind the Coup in Niger? | False | By Aaron Boxerman | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/europe/uk-royal-swans.html | King Charles Doesnâ€šÃ„Ã´t Have as Many Swans as He Used to | False | By Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/heat-weather-northeast-philadelphia-nyc.html | Spared the Worst of Summer Until Now, the Northeast Joins a Nation Scorched | False | By Jenna Russell, Erin Nolan and Judson Jones | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/middleeast/netanyahu-corruption-israel-attorney-general.html | Bid to Reassign Netanyahu Prosecution Hints at Next Steps in Israel | False | By Patrick Kingsley | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/technology/elon-musk-x-everything-app.html | Elon Muskâ€šÃ„Ã´s Quixotic Quest to Turn X Into an â€šÃ„Ã²Everything Appâ€šÃ„Ã´ | False | By Ryan Mac | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/opinion/israel-saudi-arabia-biden.html | Biden Is Weighing a Big Middle East Deal | False | By Thomas L. Friedman | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/trump-jan-6-special-counsel.html | Trumpâ€šÃ„Ã´s Lawyers Meet With Prosecutors as Election Interference Charges Loom | False | By Maggie Haberman, Alan Feuer, Ben Protess and Glenn Thrush | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/arts/design/jeffrey-gibson-venice-biennale-indigenous.html | Jeffrey Gibson, Indigenous U.S. Artist, Is Selected for Venice Biennale | False | By Zachary Small | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-08-01 | https://www.nytimes.com/2023/07/27/health/mice-blood-aging.html | Blood of Young Mice Extends Life in the Old | False | By Carl Zimmer | 2023-10-02 | TX 9-325-179 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/volkswagen-china-delivery-forecast.html | Volkswagen Seeks to Regain Edge in China as It Cuts Delivery Forecast | False | By Melissa Eddy | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/supreme-court-mountain-valley-pipeline.html | Supreme Court Clears the Way for Pipeline as Appeal Moves Forward | False | By Adam Liptak and Abbie VanSickle | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/style/the-life-and-death-of-a-punk-rock-warhol.html | The Life and Death of a â€šÃ„Ã²Punk Rock Warholâ€šÃ„Ã´ | False | By Alex Vadukul | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/arts/music/chief-xian-atunde-adjuah-bark-out-thunder-roar-out-lightning-review.html | A Trumpeter Stretches Past the Bounds of Jazz | False | By Giovanni Russonello | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/theater/loves-labors-lost-review.html | Review: Young Bros and Maidens Harmonize in â€šÃ„Ã²Loveâ€šÃ„Ã´s Laborâ€šÃ„Ã´s Lostâ€šÃ„Ã´ | False | By Jesse Green | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/arts/television/how-to-with-john-wilson-season-3.html | â€šÃ„Ã²How To With John Wilsonâ€šÃ„Ã´ Loves All of You Weirdos | False | By James Poniewozik | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/theater/soho-rep-eric-ting-caleb-hammons.html | At Soho Rep, Eric Ting and Caleb Hammons to Join Leadership Team | False | By Sarah Bahr | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/arts/music/sinead-oconnor-cause-of-death.html | Sinead Oâ€šÃ„Ã´Connorâ€šÃ„Ã´s Death Is Not Suspicious, Police Say | False | By Alex Marshall | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/desantis-campaign-donors-finances.html | DeSantis Debuts a Leaner Campaign. But Donors Have Their Doubts. | False | By Jonathan Swan, Maggie Haberman and Shane Goldmacher | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-27 | 2023-07-31 | https://www.nytimes.com/2023/07/arts/dance/alvin-aileys-65th-anniversary-season.html | Alvin Ailey Celebrates Its 65th Season With Tribute to Ailey Women | False | By Rachel Sherman | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-08-08 | https://www.nytimes.com/2023/07/health/alpha-gal-ticks-meat-allergy.html | A Half-Million Americans May Have Tick-Linked Meat Allergy, C.D.C. Says | False | By Emily Anthes | 2023-10-02 | TX 9-325-179 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/movies/kokomo-city-review.html | â€šÃ‚Â²Kokomo Cityâ€šÃ‚Â´ Review: Dispatches From the Down Low | False | By Teo Bugbee | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/business/economy/fed-economy-soft-landing.html | Soft Landing Optimism Is Everywhere. Thatâ€šÃ‚Â´s Happened Before. | False | By Jeanna Smialek | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/us/memphis-police-civil-rights-investigation.html | Justice Dept. Opens Civil Rights Investigation of Memphis Police | False | By Rick Rojas | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/movies/the-unknown-country-review.html | â€šÃ‚Â²The Unknown Countryâ€šÃ‚Â´ Review: A Granddaughterâ€šÃ‚Â´s Road Trip | False | By Lisa Kennedy | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/technology/facebook-instagram-algorithms.html | Facebookâ€šÃ‚Â´s Algorithm Is â€šÃ‚Â²Influentialâ€šÃ‚Â´ but Doesnâ€šÃ‚Â´t Necessarily Change Beliefs, Researchers Say | False | By Mike Isaac and Sheera Frenkel | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/movies/julian-barry-dead.html | Julian Barry, Who Made Lenny Bruce Into â€šÃ‚Â²Lenny,â€šÃ‚Â´ Dies at 92 | False | By Alex Traub | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/movies/war-pony-review.html | â€šÃ‚Â²War Ponyâ€šÃ‚Â´ Review: The Sad Absurdities of Reservation Life | False | By Amy Nicholson | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/arts/music/sinead-oconnor-ireland.html | Sinead Oâ€šÃ‚Â´Connor Was Irelandâ€šÃ‚Â´s Alternative Moral Compass | False | By Una Mullally | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/opinion/letters/supreme-court-ethics.html | Justices Ignoring the â€šÃ‚Â²Scent of Improprietyâ€šÃ‚Â´ | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/theater/summer-theater-festivals-upstate-berkshires.html | Beyond the City, Summertime Theater Thatâ€šÃ‚Â´s Worth the Drive | False | By Laura Collins-Hughes | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-08-02 | https://www.nytimes.com/2023/07/dining/summer-dinner-party-recipes.html | A Summer Dinner Party Thatâ€šÃ‚Â´s Actually Fast and Easy | False | By Genevieve Ko | 2023-10-02 | TX 9-325-179 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/business/media/bill-geddie-dead.html | Bill Geddie, a Creator of â€šÃ‚Â²The View,â€šÃ‚Â´ Is Dead at 68 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/climate/is-it-too-hot-for-fun-in-the-summertime.html | Is It Too Hot for Fun in the Summertime? | False | By David Gelles | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/sports/ncaabasketball/lebron-james-bronny-james-cardiac-arrest.html | Bronny James, Recovering From Cardiac Arrest, Goes Home From the Hospital | False | By Adam Zagoria | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/climate/electric-grid-ferc-bottleneck.html | A Bottleneck on the Grid Threatens Clean Energy. New Rules Aim to Help. | False | By Brad Plumer | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/arts/design/edvard-munch-clark-art-institute.html | A Less Anxious Edvard Munch | False | By Roberta Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/business/citigroup-slavery-history.html | Citigroup Says Its Predecessors Likely Benefited From Slavery | False | By Emily Flitter | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/movies/day-after-trinity-oppenheimer-documentary.html | â€šÃ‚Â²Oppenheimerâ€šÃ‚Â´ Fans Are Rediscovering a 40-Year-Old Documentary | False | By Marc Tracy | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/arts/television/this-fool-last-call.html | How Much Watching Time Do You Have This Weekend? | False | By Esther Zuckerman | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-31 | https://www.nytimes.com/2023/07/opinion/small-towns-tolerance.html | Try Tolerance in a Small Town | False | By David French | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/europe/russia-africa-summit-putin.html | Wooing African Nations, Putin Casts West as a Common Foe | False | By Anton Troianovski, Declan Walsh and Lynsey Chutel | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-08-08 | https://www.nytimes.com/2023/07/27/science/space/titanium-clouds-exoplanet.html | Titanium Clouds Engulf This Ultrahot Neptune-like Planet | False | By Katrina Miller | 2023-10-02 | TX 9-325-179 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/us/politics/mcconnell-freeze-health-senate-republicans.html | As McConnell Tries to Convey Business as Usual, His Future Is in Doubt | False | By Annie Karni and Carl Hulse | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/opinion/elon-musk-twitter-x.html | Whatâ€šÃ„Â´s in a Name? Musk/Twitter Edition | False | By Paul Krugman | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/ford-motor-second-quarter-earnings.html | Fordâ€šÃ„Â´s Profit Jumped in Second Quarter | False | By Neal E. Boudette | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-08-03 | https://www.nytimes.com/2023/07/27/t-magazine/summer-party-hats.html | Artist-Designed Party Hats, and How to Recreate Them | False | By Coco Romack | 2023-10-02 | TX 9-325-179 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/desantis-iowa-campaign-bus.html | DeSantis 2.0: Budget Venues, but a Familiar Stump Speech | False | By Nicholas Nehamas | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/europe/ukraine-counteroffensive-russia-putin.html | Ukraineâ€šÃ„Â´s Stepped-Up Assault Grinds Forward, but Scale Is Unclear | False | By Marc Santora and Richard PâˆšÃ©rez-PeâˆšÃ±a | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/health/louise-levy-dead.html | Louise Levy, Who Was Studied for Her Very Long Life, Is Dead at 112 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/nyregion/sinead-oconnor-childhood-abuse.html | Sinead Oâ€šÃ„Â´Connor Condemned Church Abuse Early. America Didnâ€šÃ„Â´t Listen. | False | By Liam Stack | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/trump-documents-carlos-de-oliveira-charged.html | Trump Faces Major New Charges in Documents Case | False | By Alan Feuer, Maggie Haberman and Glenn Thrush | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/europe/sinead-oconnor-irish-village.html | The Tiny Irish Village Where SinâˆšÂ©ad Oâ€šÃ„Â´Connor Escaped the World | False | By Megan Specia | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/house-republicans-spending.html | Divided Over Money and Policy, House G.O.P. Punts on Spending Bill | False | By Carl Hulse | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/capitol-riot-jan-6-chad-barrett-jones.html | Flagpole-Wielding Man Convicted in Jan. 6 Capitol Attack | False | By Chang Che | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/judge-hunter-biden.html | Hunter Biden Judge, Defying a â€šÃ„Â²Rubber Stamp,â€šÃ„Â´ Jumps Into the Spotlight | False | By Abbie VanSickle | 2023-09-01 | TX 9-317-107 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/us/larry-eyler-victim-keith-bibbs-identified.html | Four Decades Later, a Victim of the Highway Killer Is Finally Identified | False | By Jesus JimâˆšÂ©nez | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/steve-wynn-settlement-casinos-misconduct.html | Casino Mogul Steve Wynn Reaches Settlement Over Sexual Misconduct Claims | False | By Talmon Joseph Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/senate-passes-bipartisan-defense-bill.html | Senate Passes Bipartisan Defense Bill, Setting Up a Clash With the House | False | By Karoun Demirjian | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/27/arts/music/randy-meisner-dead.html | Randy Meisner, a Founding Member of the Eagles, Dies at 77 | False | By Alex Williams | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-27 | https://www.nytimes.com/2023/07/27/crosswords/daily-puzzle-2023-07-28.html | Gathering to Show Off a New Rock Band | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/27/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-28 | https://www.nytimes.com/2023/07/27/pageoneplus/corrections-july-28-2023.html | Corrections: July 28, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/style/zabreen-khan-hamza-choudery-wedding.html | A Facebook Internship That Led to a 650-Guest Wedding Celebration | False | By Sanam Yar | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/style/marissa-bergmann-retta-abraham-wedding.html | He Asked Her if She Wanted to Fall in Love. She Said Letâ€šÃ„Â´s Dance First. | False | By Vivian Ewing | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/style/christena-pyle-rosemary-kalonaros-wedding.html | An Awkward Elevator Ride Leads to Love | False | By Chloe Anello | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/style/modern-love-wanting-more-than-thank-you-next.html | Wanting More Than â€šÃ„Â²Thank You, Next!â€šÃ„Â´ | False | By Jenny Gorelick | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/style/jennifer-ziegler-rebecca-woodfork-wedding.html | A Recipe for Love? Add â€šÃ„Â²Water and Sunlight.â€šÃ„Â´ | False | By Valeriya Safronova | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/bank-of-japan-flexible-yield-control.html | Bank of Japan, in Surprise, Signals a Move Away From Easy Money | False | By Ben Dooley | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/asia/japan-military-white-paper.html | Japan Affirms Plans for Deeper Regional Ties to Counter China | False | By Ben Dooley | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/nyregion/extreme-heat-new-york-city.html | Puppy Paw Balm. An Extra Shirt. New Yorkers Cope With Hazardous Heat. | False | By Sarah Maslin Nir and Ang Li | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/nyregion/nyc-blackout-preparation.html | In the Event of a New York City Blackout, Preparation Is Key | False | By Hilary Howard | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/nyregion/new-york-brooklyn-blue-zones.html | Does This Brooklyn Housing Development Know the Secret to Long Life? | False | By Jane Margolies | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/nyregion/rex-heuermann-gilgo-beach-high-school.html | In High School, Gilgo Beach Suspect Was an Angry Loner, Schoolmates Say | False | By Corey Kilgannon and Nate Schweber | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/world/europe/sinead-oconnor-changed-ireland.html | Oâ€šÃ„Â´Connor Was a Lonely Voice for Change, Until Ireland Changed With Her | False | By Ed Oâ€šÃ„Â´Loughlin | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-28 | https://www.nytimes.com/2023/07/28/pageoneplus/quotation-of-the-day-a-lonely-voice-for-change-until-her-country-changed-with-her.html | Quotation of the Day: A Lonely Voice for Change, Until Her Country Changed With Her | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/europe/europe-heat-buildings-air-conditioning.html | As Heat Waves Intensify, Europeâ€šÃ„Â´s Cities Rely on Age-Old Ways to Stay Cool | False | By Jenny Gross | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/glory-to-hong-kong-injunction.html | Judge Rejects Hong Kongâ€šÃ„Â´s Bid to Ban Pro-Democracy Song From Internet | False | By Tiffany May | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-08-24 | https://www.nytimes.com/2023/07/28/well/mind/make-up-fight-relationships.html | Fighting With Your Partner? Use These 4 Phrases. | False | By Jancee Dunn | 2023-10-02 | TX 9-325-179 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/stock-market-bears.html | Wall St. Pessimists Are Getting Used to Being Wrong | False | By Joe Rennison | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/biden-military-sexual-assault.html | Biden Overhauls Military Justice Code, Seeking to Curb Sexual Assault | False | By Michael D. Shear | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/books/review/bruce-handy-children-picture-book-author.html | Late to the Reading Circle | False | By Bruce Handy | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-08-06 | https://www.nytimes.com/2023/07/28/books/review/pageboy-elliot-page-what-the-dead-know-barbara-butcher-the-forgotten-girls-monica-potts.html | From a Death Investigator to Elliot Page, Memoirists Reading Their Own Words | False | By Sebastian Modak | 2023-10-02 | TX 9-325-179 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/opinion/uyghur-china-internment-authoritarian.html | Let the Tragedy in My Homeland Be a Lesson | False | By Tahir Hamut Izgil | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/business/social-security-cola-medicare.html | Social Securityâ€šÃ„Â´s Next Cost-of-Living Raise Is Forecast Around 3% | False | By Mark Miller | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/realestate/mr-blandings-dream-house-75-years.html | â€šÃ„Â²Mr. Blandingsâ€šÃ„Â´ Is Now 75. What Can His Dream House Tell Us About Ours? | False | By Julie Lasky | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-08-08 | https://www.nytimes.com/2023/07/28/well/live/water-contamination-beach-safety-swimming.html | Is That Water Too Polluted to Swim in? | False | By Melinda Wenner Moyer | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/sports/ncaafootball/northwestern-sports-hazing.html | Abuse and Racism Accusations Bring â€šÃ„Â¹#MeToo Momentâ€šÃ„Â´ to Northwestern | False | By Dana Goldstein and Billy Witz | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/sports/autoracing/formula-1-owners-investments.html | Itâ€šÃ„Â¹s a New Day for Formula 1 | False | By Phillip Horton | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-08-06 | https://www.nytimes.com/2023/07/28/books/review/new-historical-fiction.html | Big Personalities, Small Towns and Rules Made to Be Broken | False | By Alida Becker | 2023-10-02 | TX 9-325-179 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/books/review/schoenberg-why-he-matters-harvey-sachs.html | Make It New and Difficult: The Music of Arnold Schoenberg | False | By John Adams | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/opinion/hunter-biden-impeachment.html | Republicans Are Resurrecting Trumpâ€šÃ„Â¹s Burisma Lie | False | By Michelle Goldberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/middleast/israelis-relocate-netanyahu-overhaul.html | Unhappy With Right-Wing Leaders, Some Israelis Hatch Escape Plans | False | By Roni Caryn Rabin | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-08-13 | https://www.nytimes.com/2023/07/28/style/jonesa-wetsuits-surfing-shane-jones.html | Evel Knievel and Minnie Mouse Catch a Wave | False | By Molly Young | 2023-10-02 | TX 9-325-179 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/middleast/lebanese-bank-depositors-robbery.html | He Held Up a Bank to Get His Own Money | False | By Raja Abdulrahim | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/sports/autoracing/f1-brad-pitt.html | Formula 1 Returns to Screens, This Time With Brad Pitt | False | By Ian Parkes | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/sports/autoracing/aston-martin-formula-1.html | Aston Martin Wants to Win and to Sell Cars, Too | False | By Lawrence Ulrich | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-08-03 | https://www.nytimes.com/2023/07/28/t-magazine/nonalcoholic-home-bar-guide.html | How to Create the Perfect Nonalcoholic Home Bar | False | By Oliver Strand and Monica Khemsurov | 2023-10-02 | TX 9-325-179 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/books/review/a-good-house-for-children-kate-collins-i-will-greet-the-sun-again-khashayar-j-khabushani-all-night-pharmacy-ruth-madievsky.html | Three Debuts Explore the Trials â€šÃ„Â® and Horrors â€šÃ„Â® of Growing Up | False | By Betsy Bonner | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-28 | https://www.nytimes.com/2023/07/28/insider/regional-theater-crisis.html | 72 Regional Theaters, One Shared Crisis | False | By Sarah Bahr | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/arts/dance/choreographer-mark-morris-as-teacher.html | Class Is in Session. The Teacher? Mark Morris. | False | By Alastair Macaulay | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/sports/baseball/foul-balls.html | The Lost Art of Fouling the Ball Off (on Purpose) | False | By Zach Buchanan | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/opinion/fentanyl-mandatory-drug-sentences.html | We Know What Happens When We Prosecute Drug Dealers as Murderers | False | By Maia Szalavitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/opinion/tulsa-race-massacre-reparations.html | Everything They Owned Burned, and They Still Canâ€šÃ„Â´t Get Restitution 102 Years Later | False | By Victor Luckerson | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/colombia-ukraine-russia-war.html | They Tried to Rally South America Behind Ukraine. They Nearly Got Killed. | False | By Gabriela Sáâ€šÃ° Pessoa | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/opinion/desantis-slavery-florida-curriculum-history.html | Ron DeSantis and the State Where History Goes to Die | False | By Jamelle Bouie | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/arts/katamari-damacy-keita-takahashi.html | He Created the Katamari Games, but Theyâ€šÃ„Â´re Rolling On Without Him | False | By Zachary Small | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/realestate/duck-ledges-remote-island-maine.html | A Tiny Cabin, a Little Island and a Big Change: â€šÃ„Â²Am I Crazy?â€šÃ„Â´ | False | By Steven Kurutz | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/opinion/new-york-city-metro-ravitch.html | The Life and Death of American Cities | False | By Nicole Gelinas | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-08-01 | https://www.nytimes.com/2023/07/28/arts/design/hair-paris.html | Big Hair and Big Thoughts at a Paris Museum | False | By Rosa Lyster | 2023-10-02 | TX 9-325-179 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/technology/google-robots-ai.html | Aided by A.I. Language Models, Googleâ€šÃ„Â¹s Robots Are Getting Smart | False | By Kevin Roose | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/energy-environment/exxon-chevron-oil-earnings.html | Exxon Reports Leaner Earnings in Second Quarter | False | By Santul Nerkar | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/article/sweden-denmark-quran-burnings.html | Whatâ€šÃ„Â´s Happening With the Quran Burnings in Sweden | False | By Aaron Boxerman and Isabella Kwai | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/europe/ukraine-russia-assets.html | Europe Vowed to Make Russia Pay for the War. Itâ€šÃ„Â´s Not That Easy. | False | By Monika Pronczuk and Eshe Nelson | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/arts/dance/ken-dance-barbie-movie.html | The Dance Delight in â€šÃ„Â²Barbieâ€šÃ„Â´ Belongs to the Kens | False | By Gia Kourlas | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/africa/niger-coup-general-omar-tchiani.html | Head of Presidential Guard Claims Power in Niger Coup | False | By Elian Peltier and Omar Hama Saley | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-08-08 | https://www.nytimes.com/2023/07/28/world/australia/the-state-of-womens-soccer.html | The State of Womenâ€šÃ„Â´s Soccer | False | By Yan Zhuang | 2023-10-02 | TX 9-325-179 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/europe/cargo-ship-fire-cars.html | Fire Aboard Cargo Ship off Dutch Coast Is Still Raging | False | By Claire Moses | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/inflation-consumer-fed.html | Economic Data Bolster Soft Landing Hopes | False | By Ben Casselman and Jeanna Smialek | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/nyregion/nyc-apartments-world-trade-center.html | Affordable Apartments Are Coming to the Top of New Yorkâ€šÃ„Â´s Skyline | False | By Stefanos Chen | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/australia/quantum-technology-aukus.html | Quantum Tech Will Transform National Security. Itâ€šÃ„Â´s Testing U.S. Alliances Now. | False | By Damien Cave | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/sports/soccer/womens-world-cup-tv-deal-australia.html | Australian TV Deal Has World Cup Viewers Asking: Where Are the Games? | False | By Tariq Panja | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/middleeast/netanyahu-judicial-overhaul-israel.html | Defiant Netanyahu Defends Judicial Overhaul in Israel | False | By Aaron Boxerman | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/books/jean-fagan-yellin-dead.html | Jean Fagan Yellin, Who Uncovered a Slavery Taleâ€šÃ„Â´s True Author, Dies at 92 | False | By Sam Roberts | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-08-01 | https://www.nytimes.com/2023/07/28/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2023-10-02 | TX 9-325-179 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/movies/kevin-spacey-career-roles.html | Despite Acquittal, Kevin Spacey Faces Uphill Battle for Hollywood Roles | False | By Alex Marshall and Maya Salam | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/tim-scott-money-campaign-funds.html | The Mystery of How Tim Scottâ€šÃ„Â´s Campaign Is Spending Its Millions | False | By Rebecca Davis Oâ€šÃ„Â²Brien and Alexandra Berzon | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/media/emmy-awards-postponed-strikes.html | Emmy Awards Will Be Postponed Because of Actorsâ€šÃ„Â´ and Writersâ€šÃ„Â´ Strikes | False | By John Koblin | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/business/mastercard-debit-cannabis-transactions.html | Mastercard Moves to Stop Use of Debit Cards at Cannabis Shops | False | By Derrick Bryson Taylor | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/african-american-history-standards-florida-task-force.html | Floridaâ€šÃ„Â´s New Black History Standards Have Drawn Backlash. Who Wrote Them? | False | By Sarah Mervosh | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-28 | https://www.nytimes.com/2023/07/28/sports/spence-vs-crawford.html | What Spence-Crawford Lacks in Trash Talk, It Makes Up in Talent | False | By Morgan Campbell | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/opinion/letters/doctors-risky-procedures.html | Are Doctors Doing Risky, Unnecessary Procedures? | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/theater/summer-stock-review.html | Review: This â€šÃ„Â²Summer Stockâ€šÃ„Â´ Cast Is Having a Blast | False | By Elisabeth Vincentelli | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/john-fetterman-pennsylvania-interview.html | John Fetterman, Hoodie and All, Is Adjusting to Life in the Senate | False | By Annie Karni | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/opinion/sinead-oconnor-meaning-death-ireland.html | Sinead Oâ€šÃ„¢Connor Danced on the Edge of the Dark All Her Life | False | By Susan McKay | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/tim-scott-desantis-florida-slavery.html | A Reeling DeSantis Takes a Swing at Scott, Now a Top Rival | False | By Nicholas Nehamas | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/climate/biden-fuel-economy-rules.html | Biden Administration Moves to Tighten Fuel Economy Rules | False | By Coral Davenport | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/books/mari-ruti-dead.html | Mari Ruti, Scholar of Gender, Sexuality and More, Dies at 59 | False | By Neil Genzlinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/actors-strike-movies.html | With Actors on Strike, Sony Pushes Big Releases to 2024 | False | By Brooks Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-08-01 | https://www.nytimes.com/2023/07/28/arts/music/taylor-swift-earthquake-seattle-.html | â€šÃ„²Swift Quakeâ€šÃ„¢: Taylor Swift Fans Shake Ground During Seattle Concert | False | By Chang Che | 2023-10-02 | TX 9-325-179 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/theater/pamela-blair-dead.html | Pamela Blair, an Original â€šÃ„²Chorus Lineâ€šÃ„¢ Cast Member, Dies at 73 | False | By Richard Sandomir | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/aids-relief-pepfar-abortion-republicans.html | AIDS Relief Program Under Threat as G.O.P. Insists on Abortion Restriction | False | By Sheryl Gay Stolberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/europe/missiles-ukraine-russia-taganrog.html | Ukraine Launches Rare Missile Strikes in Russia, Moscow Says | False | By Marc Santora and Anton Troianovski | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/hugh-carter-jr-dead.html | Hugh Carter Jr., Who Pinched Pennies for a President, Dies at 80 | False | By Neil Genzlinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/trump-charges-obstruction.html | New Trump Charges Highlight Long-Running Questions About Obstruction | False | By Michael S. Schmidt and Maggie Haberman | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/biden-hunter-navy-joan-roberts-grandchild.html | Biden Acknowledges Granddaughter in Arkansas for First Time | False | By Katie Rogers and Michael S. Schmidt | 2023-09-01 | TX 9-317-107 |
| 2023-07-28 | 2023-08-11 | https://www.nytimes.com/interactive/2023/07/28/business/starlink.html | Elon Muskâ€šÃ„¢s Unmatched Power in the Stars | False | By Adam Satariano, Scott Reinhard, Cade Metz, Sheera Frenkel and Malika Khurana | 2023-10-02 | TX 9-325-179 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/unc-affirmative-action-supreme-court.html | North Carolina Trustees Say Race Canâ€šÃ„¢t Be Considered in Hiring or Admissions | False | By Mitch Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/bailout-trucking-firm-yellow-yrc-shutdown.html | After $700 Million U.S. Bailout, Trucking Firm Is Shutting Down | False | By Alan Rappeport | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/28/world/australia/australia-us-missile-export.html | Australia to Fast-Track Missile Production for U.S. Exports | False | By Damien Cave | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-29 | https://www.nytimes.com/2023/07/28/crosswords/daily-puzzle-2023-07-29.html | Command for Attention | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-29 | https://www.nytimes.com/2023/07/28/pageoneplus/quotation-of-the-day-south-africa-blows-another-lead-but-collects-its-first-point-ever.html | Quotation of the Day: South Africa Blows Another Lead but Collects Its First Point Ever | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-29 | https://www.nytimes.com/2023/07/28/pageoneplus/corrections-july-29-2023.html | Corrections: July 29, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/politics/lincoln-dinner-iowa-2024.html | Trump, Spared Attacks by Rivals in Iowa, Doesnâ€šÃ„¢t Return the Favor | False | By Nicholas Nehamas, Jazmine Ulloa and Shane Goldmacher | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/politics/mcconnell-feinstein-biden-age.html | Reluctant to Retire, Leaders Raise a Tough Question: How Old Is Too Old? | False | By Lisa Lerer and Reid J. Epstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/pageoneplus/mississippi-open-secrets-records.html | In Mississippi, Open Secrets Lay in a Pile of Records | False | By Ilyssa Daly | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-08-06 | https://www.nytimes.com/2023/07/29/nyregion/connecticut-firefly-sanctuary.html | A Summer Spectacle Where Fireflies Are the Guiding Light | False | By Amelia Nierenberg | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/nyregion/boss-molly-bourbon-kate-rosante.html | How a Creator of a Women-Centric Whiskey Brand Spends Her Sundays | False | By Alix Strauss | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-29 | https://www.nytimes.com/2023/07/29/us/portland-oregon-fentanyl-homeless.html | Fighting for Anthony: The Struggle to Save Portland, Oregon | False | By Michael Corkery | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/sports/soccer/savannah-demelo-uswnt-world-cup.html | Savannah DeMeloâ€šÃ„Ã´s World Cup Trial by Fire | False | By Andrew Das | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/business/retail-therapy-breakup-budget.html | For Your Broken Heart, Consider a Breakup Budget | False | By Lauren Larson | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/realestate/my-55-community-is-discriminating-against-me-what-power-do-i-have.html | My 55+ Community Is Discriminating Against Me. What Power Do I Have? | False | By Jill Terreri Ramos | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/arts/music/sinead-oconnor-prince-nothing-compares-2-u.html | Sinead Oâ€šÃ„Ã´Connor, Prince and the Thrill of â€šÃ„Â²Nothing Compares 2 Uâ€šÃ„Â´ | False | By Christopher Kuo | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-08-06 | https://www.nytimes.com/2023/07/29/fashion/weddings/germany-plate-smashing-wedding-tradition.html | For Luck in Love, Couples Are Breaking Plates (On Purpose) | False | By Alix Strauss | 2023-10-02 | TX 9-325-179 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/world/canada/canada-wildfires-indigenous-communities.html | Canada Is Ravaged by Fire. No One Has Paid More Dearly Than Indigenous People. | False | By Brent McDonald, Matt Joycey and Ben Laffin | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-08-27 | https://www.nytimes.com/2023/07/29/books/review/dh-lawrence-american-classics-literature-soul.html | Nobody Ever Read American Literature Like This Guy Did | False | By A.O. Scott | 2023-10-02 | TX 9-325-179 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/technology/mike-masnick-techdirt-internet-future.html | An Internet Veteranâ€šÃ„Ã´s Guide to Not Being Scared of Technology | False | By Kashmir Hill | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/health/ebikes-safety-regulation.html | What Is an E-Bike, and How Safe Are They? | False | By Matt Richtel | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/africa/africa-coups-niger.html | Coast to Coast, a Corridor of Coups Brings Turmoil in Africa | False | By Declan Walsh | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/sports/tennis/jennifer-brady-citi-open.html | Jennifer Brady, Finally Healthy, Tries to Get Back to Work | False | By Christopher Clarey | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/health/ebikes-safety-teens.html | â€šÃ„Â²A Dangerous Combinationâ€šÃ„Â´: Teenagersâ€šÃ„Ã´ Accidents Expose E-Bike Risks | False | By Matt Richtel | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-29 | https://www.nytimes.com/2023/07/29/arts/television/heartstopper-kit-connor-joe-locke.html | They Put the Heart in â€šÃ„Â²Heartstopperâ€šÃ„Â´ | False | By Erik Piepenburg | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/texas-heat-colonias.html | In Border Towns, a â€šÃ„Â²Dangerous Combinationâ€šÃ„Â´ of Heat and Water Cutoffs | False | By Edgar Sandoval | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/style/dave-matthews-band-dmb.html | Why Are Dave Matthews Band Fans So Loyal? | False | By Perri Ormont Blumberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/europe/italy-greece-wildfires-heat.html | Itâ€šÃ„Ã´s Been a Hellish Summer for the Mediterranean. And Itâ€šÃ„Ã´s Not Over. | False | By Jason Horowitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/europe/odesa-ukraine-war.html | â€šÃ„Â²We Can Never Forgive Thisâ€šÃ„Â´: In Odesa, Attacks Stoke Hatred of Russia | False | By Valerie Hopkins and Emile Ducke | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/business/robots-workers-future.html | The Robots We Were Afraid of Are Already Here | False | By Ben Ryder Howe and Nic Antaya | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/europe/russia-ukraine-war-grain.html | Russia Strikes Another Grain Terminal, Extending a Campaign Against Ukraineâ€šÃ„Ã´s Ports | False | By Marc Santora and Victoria Kim | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/middleeast/israel-reservists-judicial-overhaul.html | A Sense of Mission at Risk as Israeli Reservists Resign to Protest New Law | False | By Patrick Kingsley and Ronen Bergman | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/opinion/do-one-thing-at-a-time-management.html | Stop Multitasking. No, Really â€šÃ„Â® Just Stop It. | False | By Oliver Burkeman | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/opinion/letters/loneliness.html | How to Treat Loneliness (and Should We?) | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/opinion/journalism-foreign-correspondents-atrocities.html | If You Donâ€šÃ„Ã¥'t Do Anything, You Feel Like a Criminal | False | By Lydia Polgreen | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/opinion/tim-scott-desantis-trump.html | With DeSantis Reeling, What About Tim Scott? | False | By Ross Douthat | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/opinion/british-countryside-working-class.html | The English Countryside Is a Place of Profound Inequality | False | By Rebecca Smith | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/business/dealbook/affirmative-action-legacy-admissions.html | After Affirmative Action Ruling, Legacy Admissions Take Center Stage | False | By Sarah Kessler, Bernhard Warner and Ephrat Livni | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/arts/design/beverly-buchanan-land-art-georgia.html | A Vanishing Masterpiece in the Georgia Marshes | False | By Siddhartha Mitter | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/style/the-joy-of-driving-after-12-years-in-prison.html | The Joy of Driving, After 12 Years in Prison | False | By Aaron M. Kinzer | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/politics/china-malware-us-military-bases-taiwan.html | U.S. Hunts Chinese Malware That Could Disrupt American Military Operations | False | By David E. Sanger and Julian E. Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/politics/dean-phillips-biden-2024.html | Rep. Dean Phillips Says He Is Considering a Run Against Biden | False | By Reid J. Epstein | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/politics/trump-desantis-republican-presidential-iowa-caucus.html | Trump and DeSantis Collide for First Time in Iowa, as Fortunes Diverge | False | By Shane Goldmacher | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/politics/biden-israel-saudi-arabia-negotiations.html | Biden Presses Ahead With Effort to Broker Israeli-Saudi Rapprochement | False | By Peter Baker and Ronen Bergman | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/americas/colombia-gustavo-petro-son-arrested.html | Colombian Presidentâ€šÃ„Ã´s Son Is Arrested in Money Laundering Inquiry | False | By Genevieve Glatsky | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/business/trader-joes-recall-rocks.html | Trader Joeâ€šÃ„Ã´s Recalls Cookies and Falafel Because They â€šÃ„Ã²May Contain Rocksâ€šÃ„Ã´ | False | By Rebecca Carballo | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/nyregion/new-jersey-student-suicide-settlement.html | School Will Pay $9.1 Million to Settle Lawsuit Over a Studentâ€šÃ„Ã´s Suicide | False | By Hurubie Meko | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/crosswords/daily-puzzle-2023-07-30.html | Doing Front Flips | False | By Caitlin Lovinger | 2023-09-01 | TX 9-317-107 |
| 2023-07-29 | 2023-08-01 | https://www.nytimes.com/2023/07/29/science/roundworm-nematodes-siberia-permafrost.html | Worms Revived After 46,000 Years Frozen in Siberian Permafrost | False | By Orlando Mayorquin | 2023-10-02 | TX 9-325-179 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/trump-pac-legal-fees.html | $60 Million Refund Request Shows Financial Pressure on Trump From Legal Fees | False | By Maggie Haberman and Shane Goldmacher | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/29/sports/baseball/max-scherzer-trade-mets-rangers.html | The Mets Trade a Star and Embrace the Future | False | By Tyler Kepner | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/middleeast/iraq-water-crisis-desertification.html | A Climate Warning from the Cradle of Civilization | False | By Alissa J. Rubin and Bryan Denton | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/29/us/politics/trump-pennsylvania-rally.html | Trump Threatens Republicans Who Donâ€šÃ„Ã¥'t Help Him Exact Vengeance | False | By Neil Vigdor | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-08-06 | https://www.nytimes.com/interactive/2023/07/29/magazine/alok-vaid-menon-interview.html | Alok Vaid-Menon Is â€šÃ„Ã²Fighting for Trans Ordinarinessâ€šÃ„Ã´ | False | By David Marchese | 2023-10-02 | TX 9-325-179 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/pageoneplus/corrections-july-30-2023.html | Corrections: July 30, 2023 | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/pageoneplus/quotation-of-the-day-in-sweltering-border-towns-water-cutoffs-add-to-misery.html | Quotation of the Day: In Sweltering Border Towns, Water Cutoffs Add to Misery | False | | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/europe/moscow-drone-attacks-russia-ukraine.html | Russia Says 2 Drones Hit Buildings in Moscow in Latest Wave of Attacks | False | By Andrã́šâ©s R. Martã́šâ‰o nez and Anton Troianovski | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/insider/a-word-that-never-goes-out-of-style.html | A Word That Never Goes Out of Style | False | By Sarah Diamond | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/nyregion/meat-poultry-warehouse-rodents-settlement.html | A Federal Food Safety Case Reveals Latest New York City Rat Horror Story | False | By William K. Rashbaum | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/nyregion/metropolitan-diary.html | â€šÃ„¸'I Opened the Envelope and Found Three Pictures of Me in an Incubatorâ€šÃ„¸Ã' | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/world/europe/italy-television-mare-fuori.html | â€šÃ„¸'We Are a Romantic Countryâ€šÃ„¸Ã': On the Set of a Steamy Hit in Italy | False | By Jason Horowitz | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/nyregion/migrants-albany-docgo.html | New York City Had a Migrant Crisis. It Hired a Covid Expert to Help. | False | By Jay Root | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/asia/india-manipur-modi.html | Could Ethnic Conflict in India Become an Issue Modi Cannot Ignore? | False | By Mujib Mashal and Suhasini Raj | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/us/politics/nra-congress-firearms.html | The Secret History of Gun Rights: How Lawmakers Armed the N.R.A. | False | By Mike McIntire | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-08-17 | https://www.nytimes.com/2023/07/30/well/mind/work-stress-quitting.html | How to Feel Happier at Work When You Have the Urge to Quit | False | By Christina Caron | 2023-10-02 | TX 9-325-179 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/business/were-in-the-era-of-the-top-gun-ceo.html | Weâ€šÃ„¸Ã're in the Era of the â€šÃ„¸Ã²Top Gunâ€šÃ„¸Ã' C.E.O. | False | By Emma Goldberg | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-08-06 | https://www.nytimes.com/2023/07/30/books/review/daniel-kraus-whalefall.html | Swallowed by a Sperm Whale, and Mourning His Father | False | By Sarah Lyall | 2023-10-02 | TX 9-325-179 |
| 2023-07-30 | 2023-08-20 | https://www.nytimes.com/2023/07/30/books/review/ann-patchett-tom-lake.html | â€šÃ„¸Ã²Tom Lakeâ€šÃ„¸Ã' Finds Ann Patchett in a Chekhovian Mood | False | By Alexandra Jacobs | 2023-10-02 | TX 9-325-179 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/sports/baseball/catchers-trading-deadline.html | A Relationship That Transcends Analytics | False | By Matt Martell | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/world/middleeast/israel-court-democracys.html | In Israel, High Stakes for High Court: Democracyâ€šÃ„¸Ã's Fate | False | By Emily Bazelon | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-08-01 | https://www.nytimes.com/2023/07/30/science/childbirth-evolution-obstetrical-dilemma.html | A Theory of Childbirthâ€šÃ„¸Ã's Evolution May Not Be What Youâ€šÃ„¸Ã're Expecting | False | By Carl Zimmer | 2023-10-02 | TX 9-325-179 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/europe/rome-nero-theater.html | Excavations Uncover Hints of Neroâ€šÃ„¸Ã's Theater in Rome, and Much More | False | By Elisabetta Povoledo | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-08-01 | https://www.nytimes.com/2023/07/30/us/politics/legacy-admissions-college-alumni.html | The Legacy Dilemma: What to Do About Privileges for the Privileged? | False | By Emily Cochrane, Amy Harmon, Anemona Hartocollis and Anna Betts | 2023-10-02 | TX 9-325-179 |
| 2023-07-30 | 2023-08-06 | https://www.nytimes.com/2023/07/30/style/collectors-estates.html | But Who Gets the Comic Books? | False | By George Gene Gustines | 2023-10-02 | TX 9-325-179 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/technology/russia-propaganda-video-games.html | Russia Takes Its Ukraine Information War Into Video Games | False | By Steven Lee Myers and Kellen Browning | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/style/montecito-california.html | What Is It About Montecito? | False | By Amy Larocca | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-08-01 | https://www.nytimes.com/2023/07/30/us/inside-the-party-switch-that-blew-up-north-carolina-politics.html | Inside the Party Switch That Blew Up North Carolina Politics | False | By Kate Kelly and David Perlmutt | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-30 | 2023-08-01 | https://www.nytimes.com/2023/07/30/opinion/international-world/oppenheimer-nuclear-bomb-cancer.html | What â€šÃ¢²Oppenheimerâ€šÃ¢´ Doesnâ€šÃ¢´t Tell You About the Trinity Test | False | By Tina Cordova | 2023-10-02 | TX 9-325-179 |
| 2023-07-30 | 2023-08-02 | https://www.nytimes.com/2023/07/30/opinion/donald-trump-new-hampshire.html | How Trump Could Wreck Things for Republicans in 2024 | False | By Michelle Cottle | 2023-10-02 | TX 9-325-179 |
| 2023-07-30 | 2023-08-02 | https://www.nytimes.com/2023/07/30/opinion/butterfly-hunting-attention.html | It Was Never Just About the Butterflies | False | By Lewis Hyde | 2023-10-02 | TX 9-325-179 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/sports/soccer/megan-rapinoe-uswnt.html | Megan Rapinoe Is Not Going Quietly | False | By Juliet Macur | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/europe/ukraine-counteroffensive-russia.html | Amid the Counterattackâ€šÃ¢´s Deadly Slog, a Glimmer of Success for Ukraine | False | By Carlotta Gall | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/opinion/letters/gay-lgbtq.html | L.G.B.T.Q. in America: â€šÃ¢²We Are Never Going Back to the Closet Darknessâ€šÃ¢´ | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/asia/pakistan-rally-explosion.html | At Least 43 Killed in Blast at Political Rally in Pakistan | False | By Christina Goldbaum and Zia ur-Rehman | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/arts/music/hillary-simms-american-brass-quintet.html | A Trombonist on a Mission to Break Barriers in Classical Music | False | By Javier C. Hernã´sÃ°ndez | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/africa/west-africa-niger-coup.html | West African Nations Threaten Military Action Unless Niger Coup Is Undone | False | By Declan Walsh | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-08-01 | https://www.nytimes.com/2023/07/30/arts/sunray-kelley-dead.html | SunRay Kelley, Master Builder of the Counterculture, Dies at 71 | False | By Penelope Green | 2023-10-02 | TX 9-325-179 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/business/johnson-johnson-talc-baby-powder-lawsuit.html | Judge Rejects Johnson & Johnsonâ€šÃ¢´s Effort to Limit Talc-Related Suits | False | By Nicole Sperling | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/business/media/haunted-mansion-disney-box-office.html | â€šÃ¢²Haunted Mansionâ€šÃ¢´ Extends Disneyâ€šÃ¢´s Box Office Cold Streak | False | By Brooks Barnes | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/sports/terence-crawford-errol-spence-boxing-title.html | Terence Crawford Stands Alone at the Top of Boxing | False | By Morgan Campbell | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/sports/baseball/texas-rangers-max-scherzer.html | Finally on Top, the Rangers Hope to Stay There | False | By Scott Miller | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/us/politics/iowa-pipelines-trump.html | A Left-Right Alliance Puts Iowaâ€šÃ¢´s CO2 Pipelines on the Presidential Agenda | False | By Jonathan Weisman | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/us/politics/trump-documents-de-oliveira-nauta.html | Minor Characters Emerge to Play Key Roles in Trump Documents Case | False | By Alan Feuer, Maggie Haberman and Ben Protess | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/us/politics/nikki-haley-stump-speech.html | Nuts-and-Bolts Conservatism From Nikki Haley | False | By Jazmine Ulloa | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/crosswords/daily-puzzle-2023-07-31.html | Shade of Color | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/us/homeless-camp-oakland-california.html | Homeless Camps Are Being Cleared in California. What Happens Next? | False | By Livia Albeck-Ripka | 2023-09-01 | TX 9-317-107 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/30/us/desantis-trump-indictments.html | DeSantis Jabs at Trumpâ€šÃ¢´s Legal Trouble as He Resets His Campaign | False | By Nicholas Nehamas | 2023-09-01 | TX 9-317-107 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/30/sports/soccer/womens-world-cup-parity.html | The Gaps Get Smaller as the World Cup Gets Larger | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/business/energy-environment/austria-natural-gas-russia.html | Why One Country Is Struggling to Break Away From Russian Gas | False | By Patricia Cohen | 2023-09-01 | TX 9-317-107 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/corrections/no-corrections-july-31-2023.html | No Corrections: July 31, 2023 | False | | 2023-09-01 | TX 9-317-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/arts/television/whats-on-tv-this-week-run-the-burbs-and-the-trial.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Run the Burbsâ€šÃ„Ã´ and â€šÃ„Ã²The Trialâ€šÃ„Ã´ | False | By Gabe Cohn | 2023-09-01 | TX 9-317-107 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/americas/haiti-kidnapping-nurse.html | Tide of Terror Shifts in Haiti as U.S. Nurse and Her Child Are Abducted | False | By Emiliano Rodrâ€šÃ¢‰guez Mega | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/nyregion/nyc-mta-subway-upgrade.html | How a Congestion Pricing Windfall Could Upgrade the Subways | False | By Ana Ley | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/upshot/poll-trump-republican-primary.html | Why Trump Is So Hard to Beat | False | By Nate Cohn | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/us/politics/2024-poll-nyt-siena-trump-republicans.html | Trump Crushing DeSantis and G.O.P. Rivals, Times/Siena Poll Finds | False | By Shane Goldmacher | 2023-09-01 | TX 9-317-107 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/us/politics/nso-spy-tool-landmark-fbi.html | Who Paid for a Mysterious Spy Tool? The F.B.I., an F.B.I. Inquiry Found. | False | By Mark Mazzetti, Ronen Bergman and Adam Goldman | 2023-09-01 | TX 9-317-107 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/climate/heat-labor-productivity-climate.html | Heat Is Costing the U.S. Economy Billions in Lost Productivity | False | By Coral Davenport | 2023-09-01 | TX 9-317-107 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/health/ebikes-super73-motorcycles.html | Is It an E-Bike, or a Motorcycle for Children? | False | By Matt Richtel | 2023-09-01 | TX 9-317-107 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/pageoneplus/quotation-of-the-day-extreme-heat-is-costly-drain-on-productivity.html | Quotation of the Day: Extreme Heat Is Costly Drain on Productivity | False | | 2023-09-01 | TX 9-317-107 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/interactive/2023/07/31/world/asia/myanmar-military.html | The Country That Bombs Its Own People | False | By Haley Willis and Weiyi Cai | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-06 | https://www.nytimes.com/2023/07/31/opinion/women-language-work.html | Women Know Exactly What Theyâ€šÃ„Ã´re Doing When They Use â€šÃ„Ã²Weak Languageâ€šÃ„Ã´ | False | By Adam Grant | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-14 | https://www.nytimes.com/2023/07/31/arts/true-crime-streaming-serial-killers.html | The Best True Crime to Stream: Serial Killers, With Less Glorification | False | By Maya Salam | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-06 | https://www.nytimes.com/2023/07/31/realestate/two-million-dollar-homes-california.html | $2 Million Homes in California | False | By Angela Serratore | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/opinion/jack-smith-trump.html | What Jack Smith Knows | False | By Gary J. Bass | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-07 | https://www.nytimes.com/2023/07/31/opinion/will-my-daughter-inherit-my-eating-disorder.html | The Fear I Felt When I Was Told My Daughter Looked Perfect | False | By Jillian Weinberger | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/well/live/utis-little-known-facts.html | The Persistent Confusion Around the U.T.I. | False | By Alisha Haridasani Gupta | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-06 | https://www.nytimes.com/2023/07/31/realestate/renters-bay-area-nyc-move.html | How the Monotony of Sunny California Made New York Shine | False | By Lia Picard | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/us/phoenix-heat-july.html | Phoenixâ€šÃ„Ã´s Month in Hell: A 31-Day Streak of Record Heat Ends | False | By Jack Healy | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-10-15 | https://www.nytimes.com/2023/07/31/books/review/witness-jamel-brinkley.html | What Does It Mean to Be a Witness? | False | By Mateo Askaripour | 2023-12-01 | TX 9-342-549 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/opinion/joe-biden-hunter-family.html | The Biden Family Drama Is Far From Over | False | By Gail Collins and Bret Stephens | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/europe/russia-war-economy.html | A Spending Boom Fuels Russiaâ€šÃ„Ã´s Wartime Economy, Raising Bubble Fears | False | By Anatoly Kurmanaev | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/middleeast/yariv-levin-israel-judicial-law-netanyahu.html | The Brains Behind Netanyahuâ€šÃ„Ã´s Judicial Overhaul | False | By Patrick Kingsley | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/science/new-york-botanical-garden-diazgranados.html | Mauricio Diazgranados Is a Botanist in a Hurry | False | By Jennie Erin Smith | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-19 | https://www.nytimes.com/2023/07/31/travel/albania-kala-music-festival.html | Dancing Till Dawn on the Albanian Riviera | False | By Valeriya Safronova | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/sports/soccer/womens-world-cup-mothers-ertz.html | A New Era of Soccer Moms Navigates a Rapidly Changing Game | False | By Juliet Macur | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/business/china-economy-consumer-stimulus.html | China Is Trying to Make Its Gloomy Consumers Spend More | False | By Keith Bradsher | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/asia/china-rain-beijing-flooding-typhoon.html | Eleven Dead and 27 Missing, as Heavy Rains Batter Beijing | False | By Chris Buckley | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-06 | https://www.nytimes.com/2023/07/31/movies/zach-galifianakis-beanie-bubble.html | Zach Galifianakis Lives in the Cringe | False | By Chris Kornelis | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-03 | https://www.nytimes.com/2023/07/31/style/dont-worry-hes-all-right-according-to-at-least-one-woman.html | Donâ€šÃ„Â´t Worry, Heâ€šÃ„Â´s All Right, According to at Least One Woman | False | By Gina Cherelus | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/technology/twitter-x-center-for-countering-digital-hate.html | Twitter Sues Nonprofit That Tracks Hate Speech | False | By Sheera Frenkel and Ryan Mac | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/europe/saudi-arabia-ukraine-peace-talks.html | Saudi Arabia Will Host Talks About Ukraineâ€šÃ„Â´s Peace Plan, Diplomats Say | False | By Vivian Nereim | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-09-01 | TX 9-317-107 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/business/europe-gdp-inflation-economic-growth.html | Europeâ€šÃ„Â´s Economy Expanded in Spring, and Inflation Has Eased | False | By Melissa Eddy | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/business/britain-drilling-north-sea.html | British Government Signals Support for Oil and Gas Industry | False | By Stanley Reed | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/books/susan-casey-book-ocean-the-underworld.html | Obsessed With the Ocean, Susan Casey Takes the Plunge | False | By Alexandra Alter | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/business/strong-peso-mexico-remittances.html | A New Worry for Mexicans in the U.S.: The Strong Peso | False | By J. Edward Moreno | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/business/media/actors-strike-bob-hearts-abishola-pay.html | To Keep TV Shows Afloat, Some Networks Are Cutting Actorsâ€šÃ„Â´ Pay | False | By Nicole Sperling | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/theater/liz-kingsman-one-woman-show.html | Liz Kingsman Is Doing a One-Woman Show (Without Kit Harington) | False | By Elisabeth Vincentelli | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/politics/fbi-warantless-surveillance-section-702.html | Intelligence Board Recommends Curbing F.B.Iâ€šÃ„Â´s Power to Use Surveillance Program | False | By Charlie Savage | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/middleeast/lebanon-palestine-refugee-camp.html | Clashes in a Palestinian Refugee Camp in Lebanon Kill 11 | False | By Raja Abdulrahim and Hwaida Saad | | |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/opinion/letters/immigration-policy.html | Our Immigration System: â€šÃ„Â²A Waste of Talentâ€šÃ„Â´ | False | | | |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/politics/carlos-de-oliveira-trump-documents-case.html | Trump Employee Released on Bond After Court Appearance in Documents Case | False | By Patricia Mazzei and Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/climate/coral-reefs-heat-florida-ocean-temperatures.html | A Desperate Push to Save Floridaâ€šÃ„Â´s Coral: Get It Out of the Sea | False | By Catrin Einhorn and Jason Gulley | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/sports/football/nfl-conduct-policy-deshaun-watson.html | N.F.L. Increases Penalties for Sexual Misconduct in Light of Deshaun Watson Case | False | By Jenny Vrentas | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/trump-georgia-prosecutor-election.html | Judge Rejects Trumpâ€šÃ„Â´s Effort to Short-Circuit Georgia Election Case | False | By Richard Fausset and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/arts/paul-reubens-pee-wee-herman-dead.html | Paul Reubens, Creator of Pee-wee Herman, Is Dead at 70 | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/movies/oppenheimer-asteroid-city-mushroom-cloud.html | How the Mushroom Cloud Boomed and Bloomed Across American Pop Culture | False | By Nicolas Rapold | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/dining/darkroom-restaurants.html | Meet the Latest Dining Aesthetic: Darkroom-Core | False | By Ella Quittner | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-07-31 | 2023-07-23 | https://www.nytimes.com/2023/07/31/books/review/christendom-peter-heather.html | Looking at Early Christianity Through a Different Lens | False | By Paul Elie | 2023-09-01 | TX 9-317-107 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/dining/food-news.html | Shop by Taste at This Brooklyn Wine Store | False | By Florence Fabricant | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/asia/pakistan-bombing-isis.html | ISIS Affiliate Claims Responsibility for Deadly Attack at Rally in Pakistan | False | By Christina Goldbaum | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/world/europe/ukraine-drone-strikes-russia.html | Ukraineâ€šÃ„Â´s Other Counteroffensive: Drone Attacks on Russian Soil | False | By Christiaan Triebert, Haley Willis, Yelyzaveta Kovtun and Alexander Cardia | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/politics/desantis-economic-proposal.html | Trailing Trump, DeSantis Unveils Economic Plan Slamming â€šÃ„Â²Failed Elitesâ€šÃ„Â´ | False | By Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/nyregion/stabbing-gas-station-brooklyn.html | Man Fatally Stabbed in Confrontation as He Danced at a Gas Station | False | By Maria Cramer and Wesley Parnell | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/health/portland-oregon-drugs.html | Scenes From a City That Only Hands Out Tickets for Using Fentanyl | False | By Jordan Gale and Jan Hoffman | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/nyregion/dorothy-tapper-goldman-dead.html | Dorothy Tapper Goldman, Who Sold Rare Copy of Constitution, Dies at 78 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/nyregion/migrants-sleeping-roosevelt-hotel.html | Migrants Will Sleep Outdoors Because â€šÃ„Â²There Is No More Room,â€šÃ„Â´ Adams Says | False | By Emma G. Fitzsimmons and Jay Root | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/arts/television/pee-wees-playhouse-paul-reubens.html | I Loved â€šÃ„Â²Pee-weeâ€šÃ„Âs Playhouseâ€šÃ„Â´ Enough to Marry It | False | By James Poniewozik | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-03 | https://www.nytimes.com/2023/07/31/style/beyonce-renaissance-tour-fan-looks.html | What We Saw on the Beyoncã©â€šâ€¦ Express | False | By Callie Holtermann and Amir Hamja | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/movies/documentaries-streaming.html | Three Great Documentaries to Stream | False | By Ben Kenigsberg | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/opinion/goldilocks-and-the-bidenomics-bears.html | Goldilocks and the Bidenomics Bears | False | By Paul Krugman | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/europe/ukraine-russia-drone-strikes.html | Ukraineâ€šÃ„Âs Attacks in Russia Aimed at Degrading Moscowâ€šÃ„Âs Ability to Wage War | False | By Marc Santora and Ivan Nechepurenko | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/arts/television/angus-cloud-dead.html | Angus Cloud, Actor on â€šÃ„Â²Euphoria,â€šÃ„Âs Dies at 25 | False | By Livia Albeck-Ripka and Lauren McCarthy | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/movies/pee-wee-herman-paul-reubens.html | In Pee-wee Herman, Joy and Fun Got Flat-Out Weird | False | By Jason Zinoman | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/politics/hunter-biden-devon-archer.html | Biden Spoke With Sonâ€šÃ„Âs Associates, but Not About Business, Former Partner Says | False | By Luke Broadwater | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/pittsburgh-synagogue-deliberations-death-penalty.html | Jury in Pittsburgh Synagogue Trial to Begin Deliberating Death Penalty | False | By Campbell Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-08 | https://www.nytimes.com/2023/07/31/well/live/women-alcohol-deaths.html | Alcohol-Related Deaths Are Rising Among Women | False | By Dani Blum | 2023-10-02 | TX 9-325-179 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/opinion/radicalization-republican-party.html | The Radicalization of the Young Right | False | By Michelle Goldberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/biden-space-force-alabama-colorado.html | Biden Cancels Space Command Move to Alabama Amid Tuberville Feud | False | By Karoun Demirjian | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/07/31/arts/television/paul-reuben-pee-wee-herman-movies-tv-shows.html | Paul Reubens Was More Than Pee-wee. Here are 8 Great Performances. | False | By Elisabeth Vincentelli | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-01 | 2023-07-31 | https://www.nytimes.com/2023/07/31/crosswords/daily-puzzle-2023-08-01.html | Crunch Muscles, for Short | False | By Sam Corbin | 2023-09-01 | TX 9-317-107 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/07/31/us/politics/trump-pac-filing.html | After Paying Lawyers, Trumpâ€šÃ„Â´s PAC Is Nearly Broke | False | By Maggie Haberman, Shane Goldmacher and Jonathan Swan | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/08/01/science/anthropology-women-hunting.html | Move Over, Men: Women Were Hunters, Too | False | By Katrina Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/russia-transgender-ban.html | Putinâ€šÃ„Â´s Crackdown Leaves Transgender Russians Bracing for Worse | False | By Neil MacFarquhar and Georgy Birger | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/08/01/pageoneplus/quotation-of-the-day-scientists-revive-two-roundworms-that-were-encased-in-siberian-permafrost-for-46000-years.html | Quotation of the Day: Scientists Revive Two Roundworms That Were Encased in Siberian Permafrost for 46,000 Years | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/08/01/pageoneplus/corrections-aug-1-2023.html | Corrections: Aug. 1, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-09 | https://www.nytimes.com/2023/08/01/nyregion/the-covid-test-company-that-got-into-the-migrant-business.html | The Covid Test Company That Got Into the Migrant Business | False | By James Barron | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/asia/aung-san-suu-kyi-pardon-myanmar.html | Aung San Suu Kyiâ€šÃ„Â´s Prison Sentence Reduced in Myanmar | False | By Sui-Lee Wee | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/nyregion/gilgo-beach-murders-suspect-court.html | Suspect in Gilgo Beach Killings Hears Catalog of Evidence Against Him | False | By Chelsia Rose Marcius | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/nyregion/nadine-menendez-federal-investigation.html | A Senatorâ€šÃ„Â´s New Wife and Her Old Friends Draw Prosecutorsâ€šÃ„Â´ Attention | False | By Tracey Tully | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/08/01/us/politics/trump-republicans-poll-crimes.html | More Republicans Say Trump Committed Crimes. But They Still Support Him. | False | By Ruth Igielnik and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/08/01/us/politics/biden-trump-poll.html | Biden Shores Up Democratic Support, but Faces Tight Race Against Trump | False | By Reid J. Epstein, Ruth Igielnik and Camille Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/books/booker-prize-longlist.html | New Voices Dominate Booker Prize Nominations | False | By Alex Marshall | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/asia/japan-barbenheimer.html | â€šÃ„Â²Barbenheimerâ€šÃ„Â´ Isnâ€šÃ„Â´t Funny in Nuclear-Scarred Japan | False | By Ben Dooley and Hisako Ueno | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-13 | https://www.nytimes.com/2023/08/01/books/review/janet-wallach-flirting-with-danger.html | Being Underestimated Was Her Secret Weapon | False | By Chloe Malle | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-10-01 | https://www.nytimes.com/2023/08/01/books/review/family-lore-elizabeth-acevedo.html | â€šÃ„Â²Family Loreâ€šÃ„Â´ Is a Tender Tale of Sisterhood, With a Magical Twist | False | By Rebecca Carroll | 2023-12-01 | TX 9-342-549 |
| 2023-08-01 | 2023-09-17 | https://www.nytimes.com/2023/08/01/books/review/waiting-to-be-arrested-at-night-tahir-hamut-izgil.html | A Uyghurâ€šÃ„Â´s Lament for a Persecuted People | False | By Barbara Demick | 2023-11-02 | TX 9-332-339 |
| 2023-08-01 | 2023-10-01 | https://www.nytimes.com/2023/08/01/books/review/the-lookback-window-kyle-dillon-hertz.html | Is It Justice or a Journey Into Hell, or Both? | False | By Charlie Lee | 2023-12-01 | TX 9-342-549 |
| 2023-08-01 | 2023-08-08 | https://www.nytimes.com/2023/08/01/well/move/workout-fitness-over-40.html | How You Should Change Your Workout Once You Hit 40 | False | By Danielle Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-09-03 | https://www.nytimes.com/2023/08/01/books/review/edan-lepucki-times-mouth.html | Edan Lepuckiâ€šÃ„Â´s Third Novel Makes the â€šÃ„Â²Cult of Motherhoodâ€šÃ„Â´ Literal | False | By Cree LeFavour | 2023-11-02 | TX 9-332-339 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/08/01/books/review/ariane-claude-anet.html | Talking About Love in the Afternoon, Morning, Evening and Night | False | By Gemma Sieff | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-08 | https://www.nytimes.com/2023/08/01/books/uyghur-memoir-tahir-izgil.html | A Poet Captures the Terror of Life in an Authoritarian State | False | By Tiffany May | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-12 | https://www.nytimes.com/2023/08/01/travel/grand-canyon-heat-search-rescue.html | Saving Lives at the Grand Canyon, One Salty Snack at a Time | False | By Rowan Moore Gerety | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-06 | https://www.nytimes.com/2023/08/01/magazine/lady-wray-breakup-song.html | Iâ€šÃ„Â´ve Listened to This Breakup Song a Million Times | False | By Brontez Purnell | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-01 | 2023-08-05 | https://www.nytimes.com/2023/08/01/opinion/cruise-travel-covid.html | I Gave Up and Went on a Trip With Several Thousand of My Closest Friends | False | By Ezra Dyer | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/opinion/commander-biden-dog-biting-german-shepherd.html | Consider This Before You Judge Commander (or Any Other Dog) | False | By Alexandra Horowitz | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-09-24 | https://www.nytimes.com/2023/08/01/books/my-name-is-iris-brando-skyhorse.html | In â€šÃ„Â²My Name Is Iris,â€šÃ„Â´ a Mother Learns the Limits of Protectiveness | False | By Erika L Sã¨Ã¡Â°nchez | 2023-11-02 | TX 9-332-339 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/travel/europe-tourism-taxes.html | Planning to Visit Barcelona or Dubrovnik? Itâ€šÃ„Â¸s Going to Cost You. | False | By Paige McClanahan | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-09-10 | https://www.nytimes.com/2023/08/01/books/review/dark-days-roger-reeves.html | Is There a Right Way to Talk About Black Culture? | False | By Ismail Muhammad | 2023-11-02 | TX 9-332-339 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/style/maisel-costume-designer.html | The Sorcerer of Costumes | False | By Rhonda Garelick | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-06 | https://www.nytimes.com/2023/08/01/opinion/fear-crime-rates.html | People Get Scared and Buy a Gun. Hereâ€šÃ„Â¸s What Happens Next. | False | By Neil Gross | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-08 | https://www.nytimes.com/2023/08/01/well/live/menopause-hair-loss.html | Is Menopause Changing My Hair? | False | By Alisha Haridasani Gupta | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/business/economy/solar-xinjiang-china-report.html | Solar Supply Chain Grows More Opaque Amid Human Rights Concerns | False | By Ana Swanson and Ivan Penn | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/americas/mexico-cartels-trucks.html | Mexicoâ€šÃ„Â¸s â€šÃ„Â²Monsterâ€šÃ„Â´ Trucks Show Cartels Taking Drug War to Next Level | False | By Simon Romero and Emiliano Rodrã¨â€°guez Mega | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/gun-laws-private-sales-background-checks-armslist.html | A Craigslist for Guns, With No Background Checks | False | By Serge F. Kovaleski and Glenn Thrush | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/opinion/religion-schools-constitution-oklahoma.html | Christian Nationalists Canâ€šÃ„Â¸t Wait for This School in Oklahoma to Open | False | By Rachel Laser | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/arts/fdr-library.html | At the Roosevelt Library, an Unflinching Look at Race | False | By Jennifer Schuessler | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/mass-shooting-bus-tour-oliver.html | A School Bus Crosses U.S., Linking Families of Mass Shooting Victims | False | By Mike Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-06 | https://www.nytimes.com/2023/08/01/realestate/jose-llana-hamptons.html | Jose Llana (a.k.a. Ferdinand Marcos) Makes a Home in the Hamptons | False | By Joanne Kaufman | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-06 | https://www.nytimes.com/2023/08/01/us/hikers-heat-deaths.html | A Deadly Summer for Hikers in the Southwest | False | By Jacey Fortin | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/germany-gas-terminal-munitions.html | Construction to Break German Dependence on Russian Gas Hits a Snag: Wartime Bombs | False | By Catie Edmondson | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/es/2023/08/01/espanol/chatgpt-inteligencia-artificial-errores.html | Â¬Â¿ChatGPT te ha dado respuestas errã¨â€°neas? Tal vez lo estã¨â€°â°s usando mal | False | By Brian X. Chen | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-05 | https://www.nytimes.com/2023/08/01/books/naoise-dolan-megan-nolan-nicole-flattery.html | 3 Young Irish Writers and Their â€šÃ„Â²Difficult Second Booksâ€šÃ„Â´ | False | By Imogen West-Knights | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/technology/uber-quarterly-earnings.html | Uber Posts 14% Rise in Revenue as Growth Slows | False | By Yiwen Lu | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/asia/india-kerala-lottery-jackpot.html | 11 Women Pooled Money for a $3 Lottery Ticket. They Won $1.2 Million. | False | By Suhasini Raj and Mike Ives | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/africa/niger-coup-mali-burkina-faso.html | Europeans Evacuate Niger Amid Risks of Wider Conflict | False | By Declan Walsh, Elian Peltier and Dionne Searcey | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/arts/design/museums-raise-admission-fees-guggenheim.html | $30 Entrance Fees: Are Americaâ€šÃ„Â¸s Art Museums Only for the Wealthy? | False | By Zachary Small | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/theater/amour-stage-adaptation-review-michael-haneke.html | Review: In â€šÃ„Ã´Amour‚â€šÃ„Ã´ Putting a Palme dâ€šÃ„Ã´Or Winner Onstage | False | By A.J. Goldmann | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/venice-unesco-world-heritage-danger-list.html | Venice Faces an Unwelcome Honor: Joining the Endangered Places List | False | By Emma Bubola | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/theater/the-half-god-of-rainfall-review-basketball.html | â€šÃ„Â²The Half-God of Rainfallâ€šÃ„Â´ Review: Basketball Under the Heavens | False | By Juan A. Ramã‚â€šÃ«rez | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/sports/soccer/uswnt-megan-rapinoe.html | Back From the Edge, U.S. Tries to Focus on What Comes Next | False | By Juliet Macur | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/business/economy/jolts-jobs-openings-layoffs-quits.html | Job Turnover Eased in June as the Labor Market Cooled | False | By Santul Nerkar | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/sports/golf/tiger-woods-pga-tour-golf.html | Tiger Woods Joins PGA Tour Board in Concession to Player Demands | False | By Kevin Draper, Alan Blinder and Lauren Hirsch | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-07 | https://www.nytimes.com/2023/08/01/movies/cinema-therapy-barbie-oppenheimer.html | These Characters Need Therapists. â€šÃ„Â²Cinema Therapyâ€šÃ„Â´ Is Here for Them. | False | By Gabe Cohn | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/dining/soup-salad-recipe-heat-wave.html | A Soup and Salad That Beat the Heat | False | By David Tanis | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/business/bp-lower-earnings-oil-prices.html | BP Reports Sharply Lower Earnings as Oil Prices Slide | False | By Stanley Reed | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-06 | https://www.nytimes.com/2023/08/01/nyregion/sardis-bartender-joe-petrsoric.html | Favorite Drinks of All the Top Stars? He Has Them Memorized. | False | By Julie Besonen and Lanna Apisukh | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/dining/restaurant-openings-nyc.html | Yemen Cafã‚â€šÃ©, a Brooklyn Standby, Expands to Staten Island | False | By Florence Fabricant | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/arts/television/paul-reubens-personal.html | Pee-wee Herman Was Exuberant. Paul Reubens Was Almost Serene. | False | By Dave Itzkoff | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/world/europe/stairwell-auction-25k-pounds.html | A Stairway to Nowhere Sells for $32,000 in London | False | By Claire Moses | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/dining/diamond-crystal-kosher-salt.html | What Happened to Diamond Crystal Kosher Salt? | False | By Marnie Hanel | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/science/henrietta-lacks-cells-lawsuit-settlement.html | Family of Henrietta Lacks Settles With Biotech Company That Used Her Cells | False | By Amanda Holpuch | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/asia/india-hindu-muslim-violence.html | Under Hindu Nationalist Leaders, Sectarian Violence Flares in India | False | By Alex Travelli and Hari Kumar | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/arts/dance/david-hallberg-australian-ballet.html | David Hallbergâ€šÃ„Ã´s New Job: Decision Maker | False | By Roslyn Sulcas | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-05 | https://www.nytimes.com/2023/08/01/business/divvy-homes-housing-rent.html | Divvy Wants to Make Rent-to-Own Deals Easy. Many Customers Find Them Hard. | False | By Matthew Goldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/08/01/us/politics/biden-economy-bidenomics.html | A Run of Strong Data Buoys Biden on the Economy | False | By Jim Tankersley and Ben Casselman | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/opinion/letters/politicians-age-health.html | The Aging and Health of Our Leaders | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/style/one-piece-swimsuits.html | Itâ€šÃ„Ã´s Not Too Late to Buy a Great One-Piece Swimsuit | False | By Laura Reilly | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/nyregion/sheila-oliver-dead-nj-lieutenant-governor.html | Sheila Oliver, New Jerseyâ€šÃ„Ã´s Trailblazing Lieutenant Governor, Has Died | False | By Tracey Tully | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/08/01/world/africa/senegal-protests-sonko.html | Deadly Protests in Senegal as Opposition Party Is Dissolved and Leader Detained | False | By Elian Peltier and Dionne Searcey | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/desantis-campaign-finance-donation-super-pac.html | DeSantisâ€šÃ„´s Super PAC Burned Through $34 Million as He Slid in Polls | False | By Maggie Haberman, Shane Goldmacher, Jonathan Swan and Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/sports/soccer/us-women-soccer-fans-watch-parties.html | For American Soccer Fans, a Late Night Was a Tense One | False | By Claire Fahy | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/ukraine-grain-danube-ports-russia.html | Danube Ports, a Lifeline for Ukraine, Come Under Russian Threat | False | By Marc Santora | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/steve-daines-jon-tester-montana.html | Friendly on the Senate Floor, Combatants on the Campaign Trail | False | By Carl Hulse | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/arts/music/bayreuth-festival-wagner.html | At Bayreuth, the Work on Wagnerâ€šÃ„´s Operas Is Never Done | False | By Zachary Woolfe | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/climate/incandescent-light-bulb-ban-leds.html | Itâ€šÃ„´s Official: Stores Can No Longer Sell Most Incandescent Lights | False | By Hiroko Tabuchi | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/uk-alcohol-levies.html | U.K.â€šÃ„´s New Alcohol Taxes Are Aimed at Keeping Pubs Open and Votes Flowing | False | By Stephen Castle | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/style/taylor-sade-vertigo-hot-girl-summer-necklace.html | The Woman Behind the â€šÃ„´Hot Girl Summerâ€šÃ„´ Necklace | False | By Sophia Herring | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/dining/restaurant-review-artesano-peruvian-tribeca.html | Restaurant Review: Elegantly Dressed Peruvian Cuisine Makes Landfall in TriBeCa | False | By Pete Wells | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/theater/lets-call-her-patty-review.html | â€šÃ„´Letâ€šÃ„´s Call Her Pattyâ€šÃ„´ Review: Unseen Depths of an Uptown Matriarch | False | By Naveen Kumar | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/dining/where-to-eat-met-museum.html | Where to Eat After Visiting the Metropolitan Museum of Art, and More Reader Questions | False | By Nikita Richardson | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/moscow-drone-attack-ukraine.html | A Drone Strike in Moscow and a Message: Russia Is Not Safe | False | By Ivan Nechepurenko, Alina Lobzina and Victoria Kim | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/matt-deperno-michigan-trump.html | Trump Meddler in Michigan, Matthew DePerno, Is Charged in Election Breach | False | By Neil Vigdor, Alexandra Berzon and Nick Corasaniti | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/movies/mission-impossible-dead-reckoning-part-one-clip.html | Watch Tom Cruise Roll a Fiat 500 in â€šÃ„²Mission: Impossibleâ€šÃ„´ | False | By Mekado Murphy | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/incandescent-bulb-ban-led-biden.html | Bulb Becomes a Flashpoint as the Sun Sets on Incandescent Lights | False | By Katie Rogers | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/trump-indictment-georgia.html | Atlanta Sheriff Rules Out Special Treatment if Trump Is Indicted There | False | By Richard Fausset and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/trump-indicted-election-jan-6.html | Trump Is Indicted in His Push to Overturn Election | False | By Alan Feuer and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/fashion/mens-style/edward-sexton-dead.html | Edward Sexton, Bespoke Tailor of Rock â€šÃ„´nâ€šÃ„´ Roll, Dies at 80 | False | By Penelope Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/live/2023/08/01/us/trump-indictment-jan-6-read-the-indictment | Read the indictment. | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/middleeast/iran-heat-shutdown.html | Iran Orders Nationwide Shutdown Because of â€šÃ„´Unprecedentedâ€šÃ„´ Heat | False | By Farnaz Fassihi | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/trump-charged-jan-6-election-democracy.html | Trumpâ€šÃ„´s Case Has Broad Implications for American Democracy | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/science/nasa-voyager-2-communication.html | NASAâ€šÃ„Ã´s Voyager 2 Is Out of Contact but Not Lost in Space | False | By Katrina Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/trump-indictment-charges-jan-6.html | Here Are the Charges Trump Faces in the Jan. 6 Case | False | By Charlie Savage | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/sports/baseball/justin-verlander-trade-astros-mets.html | Mets Continue to Deal, Sending Justin Verlander Back to Astros | False | By Tyler Kepner | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/nyregion/fran-drescher-new-york-city.html | â€šÃ„Ã´The Nannyâ€šÃ„Ã´ Comes Home to New York and Gives Studio Heads a Talking-to | False | By Sarah Maslin Nir | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/live/2023/08/01/us/trump-indictment-jan-6/trump-election-charges-arraignment | The next step in the case against Trump is an arraignment. Hereâ€šÃ„Ã´s how it will work. | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/08/01/business/fitch-downgrade-us-credit-rating.html | Fitch Downgrades U.S. Credit Rating | False | By Alan Rappeport and Joe Rennison | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/live/2023/08/01/us/trump-indictment-jan-6/federal-charges-do-not-bar-trump-from-running-for-president | Federal charges do not bar Trump from running for president. | False | By Charlie Savage | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/opinion/drug-decriminalization-failure.html | The Hard-Drug Decriminalization Disaster | False | By Bret Stephens | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-08 | https://www.nytimes.com/2023/08/01/science/oldest-jellyfish-fossil.html | 505-Million-Year-Old Jellyfish Fossils May Be the Oldest Ever Found | False | By Jack Tamisiea | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/nyregion/nyc-migrants-homelessness.html | Migrants Sleep on the Sidewalk, the Face of a Failing Shelter System | False | By Andy Newman | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/americas/haiti-international-intervention.html | An International Force May Be Headed to Troubled Haiti, Again | False | By Frances Robles | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/trump-indictment-election-co-conspirators.html | The indictment says Trump had six co-conspirators in his efforts to retain power. | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/jack-smith-trump-indictment-investigations.html | Moving at High Velocity, Special Counsel Brings 2nd Indictment Against Trump | False | By Glenn Thrush, Adam Goldman and Michael S. Schmidt | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/01/style/paul-reubens-pee-wee-herman-pinky-lee.html | Before There Was Pee-Wee, There Was Pinky | False | By Guy Trebay | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/01/us/disney-world-dei-programs-desantis-florida.html | Disney District, Now Under DeSantisâ€šÃ„Ã´s Control, Ends Its D.E.I. Programs | False | By Anna Betts | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-01 | https://www.nytimes.com/2023/08/01/crosswords/daily-puzzle-2023-08-02.html | Used to Be | False | By Sam Corbin | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-02 | https://www.nytimes.com/2023/08/01/pageoneplus/quotation-of-the-day-for-the-us-team-that-was-a-close-one.html | Quotation of the Day: For the U.S. Team, That Was a Close One | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-02 | https://www.nytimes.com/2023/08/01/pageoneplus/corrections-aug-2-2023.html | Corrections: Aug. 2, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-02 | https://www.nytimes.com/2023/08/02/business/jdd-france-newspaper-strike.html | French Journalists Call Off Strike, Failing to Block â€šÃ„Ã²Far-Rightâ€šÃ„Ã´ Editor | False | By Liz Alderman | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/europe/pope-francis-portugal-youth-day.html | An Aging Pope Francis Looks to â€šÃ„Ã²Youth Dayâ€šÃ„Ã´ to Energize Churchâ€šÃ„Ã´s Future | False | By Jason Horowitz | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/europe/ukraine-war-casualties-wounded.html | Under Fire and Understaffed: The Fight to Save Ukraineâ€šÃ„Ã´s Wounded | False | By Carlotta Gall, Oleksandr Chubko and Emile Ducke | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/lizzo-dancers-lawsuit-harassment.html | Former Tour Dancers Accuse Lizzo of Harassment and Hostile Work Environment in Lawsuit | False | By Lauren McCarthy | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/media/writers-guild-hollywood-strike.html | Hollywood Studios Signal New Strategy by Talking With Writers | False | By Brooks Barnes and John Koblin | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-02 | https://www.nytimes.com/2023/08/02/insider/hollywood-actors-strike.html | In Focus, an Actorsâ€šÃ„Â´ Strike and Hollywoodâ€šÃ„Â´s Future | False | By Josh Ocampo | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-14 | https://www.nytimes.com/2023/08/02/movies/passages-ranz-rogowski-ben-wishaw-adele-exarchopoulos.html | â€šÃ„Â²Sex Is a Huge Part of a Characterâ€šÃ„Â´s Life.â€šÃ„Â´ Especially in â€šÃ„Â²Passages.â€šÃ„Â´ | False | By Thomas Rogers | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/nyregion/reading-crisis-new-york-state.html | As States Confront a Reading Crisis in Schools, New York Lags Behind | False | By Troy Closson | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/magazine/ct-scan-body.html | What I Saw When I Looked Inside My Own Body | False | By B.D. McClay | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/books/ais-inroads-in-publishing-touch-off-fear-and-creativity.html | A.I.â€šÃ„Â´s Inroads in Publishing Touch Off Fear, and Creativity | False | By Elizabeth A. Harris and Alexandra Alter | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/sports/baseball/mets-yankees-trade-deadline.html | In New York, One Team Is Lost and the Other Is Targeting 2025 | False | By Tyler Kepner | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/trump-jan-6-indictment-house-panel.html | Trump Jan. 6 Indictment Relies Heavily on House Panelâ€šÃ„Â´s Work | False | By Luke Broadwater | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/realestate/1-million-dollar-homes-vermont-new-york-ohio.html | $1.2 Million Homes in Vermont, New York and Ohio | False | By Angela Serratore | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-15 | https://www.nytimes.com/2023/08/02/well/move/open-water-swimming.html | Dive Into an Open-Water Workout | False | By Amanda Loudin | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/opinion/jack-smith-trump-indictment.html | What Makes Jack Smithâ€šÃ„Â´s New Trump Indictment So Smart | False | By Randall D. Eliason | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/media/espn-disney.html | How ESPN Went From Disneyâ€šÃ„Â´s Financial Engine to Its Problem | False | By Kevin Draper and Brooks Barnes | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-05 | https://www.nytimes.com/2023/08/02/opinion/health/coal-mining-black-lung-silica.html | Deep Inside Mountains, Work Is Getting Much More Dangerous | False | By Drew A. Harris | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/magazine/the-best-chilaquiles-youve-ever-had.html | The Best Chilaquiles Youâ€šÃ„Â´ve Ever Had | False | By Bryan Washington | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/movies/barbenheimer-barbie-vs-oppenheimer.html | â€šÃ„Â²Barbenheimerâ€šÃ„Â´ Isnâ€šÃ„Â´t a Contest. But if It Were, Which Film Would Win? | False | By Kyle Buchanan | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/opinion/philadelphia-photography-youth-rec-centers.html | The Magical Space Where Fun Is Every Childâ€šÃ„Â´s Birthright | False | By Adrian Eli Renáâ€šÃ©and Airea D. Matthews | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/magazine/ghali-italy-migrants.html | Can a Rapper Change Italyâ€šÃ„Â´s Mind About Migrants? | False | By Alia Malek | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/realestate/old-saybrook-connecticut.html | Old Saybrook, Conn.: A Quiet Shoreline Town With Relatively Low Taxes | False | By Lisa Prevost | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-13 | https://www.nytimes.com/2023/08/02/realestate/innisfree-garden-design.html | Painting With Light: This Garden Shows How Itâ€šÃ„Â´s Done | False | By Margaret Roach | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/middleeast/shikma-bressler-israel-judicial-protests.html | The Face of Israelâ€šÃ„Â´s Protests Is a Particle Physicist | False | By Isabel Kershner | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/asia/china-nuclear-shakeup.html | Xiâ€šÃ„Â´s Surprise Shake-Up Exposes Problems at Top of Chinaâ€šÃ„Â´s Nuclear Force | False | By Chris Buckley | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/europe/paris-olympics-booksellers.html | Paris Bookstalls Are Told to Relocate During Next Yearâ€šÃ„Â´s Olympics | False | By Juliette Guáâ€šÃ©ron-Gabrielle and Jenny Gross | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/sports/baseball/tampa-bay-rays-trade-deadline.html | The Rays Plan to Keep Calm and Carry On | False | By Matt Martell | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/opinion/trump-jan-6-indictment.html | A President Accused of Betraying His Country | False | By The Editorial Board | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/europe/russia-ukraine-grain-exports.html | As Russia Strikes Ports, Ukraineâ€šÃ„Ã´s Farmers Scramble to Keep Exporting | False | By Valerie Hopkins | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/style/relationship-gift-giving.html | My New Boyfriend Is a Dud at Buying Gifts. What Can I Do? | False | By Philip Galanes | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-04 | https://www.nytimes.com/2023/08/02/theater/spamalot-revival-broadway.html | â€šÃ„Ã²Spamalotâ€šÃ„Ã´ Revival to Open on Broadway This Fall | False | By Michael Paulson | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/movies/talk-to-me-directors-interview.html | With â€šÃ„Ã²Talk to Me,â€šÃ„Ã´ Directors Leap From Phone Screens to the Big Screen | False | By Andy Crump | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/arts/music/crowds-throwing-objects-at-musicians.html | As Objects Fly Onstage, Stars Become Part of the Audienceâ€šÃ„Ã´s Show | False | By Jon Caramanica | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/arts/music/nina-simone-blues-for-mama-newport.html | Why Nina Simone Was Always Ahead of Her Time | False | By Salamishah Tillet | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-02 | https://www.nytimes.com/2023/08/02/technology/personaltech/self-publish-e-book.html | How to Self-Publish Your E-Book | False | By J. D. Biersdorfer | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/ukraine-troops-counteroffensive-training.html | Ukrainian Troops Trained by the West Stumble in Battle | False | By Eric Schmitt and Helene Cooper | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/us/presidential-signatures-lost-card.html | He Spent Decades Collecting Presidential Signatures. Then Lost Them in an Instant. | False | By Michael Levenson | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/arts/dance/tiktok-pinegrove-shuffle.html | The Dance of Too-Hot Summer? Melt Into the Pinegrove Shuffle. | False | By Gia Kourlas | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-09 | https://www.nytimes.com/2023/08/02/article/upside-down-peach-cobbler-recipe.html | Peach Cobbler as Youâ€šÃ„Ã´ve Never Seen It | False | By Melissa Clark | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/canada/canada-men-switched-at-birth.html | Switched at Birth, Two Canadians Discover Their Roots at 67 | False | By Norimitsu Onishi | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-08 | https://www.nytimes.com/2023/08/02/science/whale-fossil-weight.html | This Ancient Whale May Have Been the Heaviest Animal Ever | False | By Carl Zimmer | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/rfk-jr-donors.html | R.F.K.-Aligned Super PAC Draws Heavily From a Republican Megadonor | False | By Kate Kelly and Rebecca Davis Oâ€šÃ„Ã²Brien | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-08 | https://www.nytimes.com/2023/08/02/climate/antarctic-sea-ice-record-low.html | Antarctic Sea Ice Is at a â€šÃ„Ã²Very Concerningâ€šÃ„Ã´ Record Low | False | By Delger Erdenesanaa and Leanne Abraham | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/pittsburgh-synagogue-shooting-trial-robert-bowers.html | Jury in Pittsburgh Synagogue Trial Condemns Gunman to Death | False | By Campbell Robertson and Nicholas Bogel-Burroughs | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/media/clooney-streep-actors-strike-donations.html | Streep and Clooney Lead Donation Campaign for Striking Actors | False | By Brooks Barnes | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/media/atlantic-washington-week-jeffrey-goldberg.html | Top Editor at The Atlantic Will Moderate â€šÃ„Ã²Washington Weekâ€šÃ„Ã´ | False | By Benjamin Mullin | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-04 | https://www.nytimes.com/2023/08/02/business/larry-fink-saudi-arabia-oil-blackrock.html | Larry Finkâ€šÃ„Ã´s Bet on Saudi Oil Money Is Also His Latest E.S.G. Woe | False | By Maureen Farrell | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-09-10 | https://www.nytimes.com/2023/08/02/books/review/anansis-gold-yepoka-yeebo.html | A Rich Stranger Wants to Give You All His Money. Thereâ€šÃ„Ã´s a Catch. | False | By Anakwa Dwamena | 2023-11-02 | TX 9-332-339 |
| 2023-08-02 | 2023-08-02 | https://www.nytimes.com/2023/08/02/nyregion/four-killed-in-new-jersey-house-fire.html | Four Killed in New Jersey House Fire | False | By Elise Young | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/tanya-chutkan-trump-judge.html | Judge in Trump Jan. 6 Trial Is Known for Tough Capitol Riot Sentences | False | By Charlie Savage and Alan Feuer | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/world/americas/justin-trudeau-separate-wife-sophie-gregoire.html | Justin Trudeau Separates From Wife, Sophie Grã'sã©goire | False | By Norimitsu Onishi and Vjosa Isai | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/trump-fox-news-indictment.html | Trump Dines With Fox News Executives After Learning of Third Indictment | False | By Jonathan Swan and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/opinion/letters/donald-trump-indictment.html | Is This the Moment of Reckoning for Donald Trump? | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/mike-pence-trump-indictment.html | From Right-Hand Man to Critical Witness: Pence at Heart of Trump Prosecution | False | By Shane Goldmacher, Maggie Astor and Luke Broadwater | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-04 | https://www.nytimes.com/2023/08/02/movies/teenage-mutant-ninja-turtles-mutant-mayhem-review.html | â€šÃ„Â²Teenage Mutant Ninja Turtles: Mutant Mayhemâ€šÃ„Â´ Review: Superflyâ€šÃ„Â´s Revenge | False | By Maya Phillips | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/boris-epshteyn-co-conspirator-6.html | Messages Point to Identity of Co-Conspirator 6 in Trump Indictment | False | By Maggie Haberman, Jonathan Swan and Luke Broadwater | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/media/meta-news-in-canada.html | Meta Begins Blocking News in Canada | False | By Katie Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/arts/music/review-braxton-trillium-x-prague.html | Review: An American Opera Gets the Attention It Needs Abroad | False | By Seth Colter Walls | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/science/alan-roland-psychoanalyst-dead.html | Alan Roland, 93, Psychoanalyst Who Cautioned Against Western Bias, Dies | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-02 | https://www.nytimes.com/2023/08/02/health/covid-rise.html | Amid Signs of a Covid Uptick, Researchers Brace for the â€šÃ„Â²New Normalâ€šÃ„Â´ | False | By Apoorva Mandavilli | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-02 | https://www.nytimes.com/2023/08/02/health/leprosy-florida.html | Leprosy May Be Endemic in Central Florida, Scientists Report | False | By Apoorva Mandavilli | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/style/sag-aftra-strike-cameo.html | Striking Actors Are Turning to Cameo for Extra Cash | False | By Perri Ormont Blumberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/world/trump-indictments-prosecution.html | Are the Trump Indictments a Turning Point? History Says Not Likely. | False | By Amanda Taub | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/nyregion/giuliani-co-conspirator-trump-indictment.html | How Rudy Giuliani Became Co-Conspirator 1 | False | By Jonah E. Bromwich | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/capitol-senate-active-shooter.html | Report of Shooter Panics Capitol Hill, but Police Find Nothing | False | By Luke Broadwater and Annie Karni | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/middleeast/iran-heat-shutdown-power-grid.html | Many Iranians Blame Creaky Power Grid and Gas Shortage for Sudden Holiday | False | By Vivian Yee and Leily Nikounazar | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/style/roger-federer-is-having-fun-in-retirement.html | Roger Federer Is Winning Retirement | False | By Alyson Krueger | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-02 | https://www.nytimes.com/2023/08/02/books/lois-libien-dead.html | Lois Libien, Who Found a Readership With Household Tips, Dies at 87 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-05 | https://www.nytimes.com/2023/08/02/arts/music/jason-aldean-small-town-newjeans-billboard.html | Jason Aldeanâ€šÃ„Â´s â€šÃ„Â²Try That in a Small Townâ€šÃ„Â´ Hits No. 1 | False | By Ben Sisario | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/africa/niger-coup-mali-wagner.html | A Leader of Nigerâ€šÃ„Â´s Coup Visits Mali, Raising Fears of a Wagner Alliance | False | By Elian Peltier | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/stanley-woodward-trump-documents.html | â€šÃ„Â²Divided Loyaltiesâ€šÃ„Â´ May Afflict Lawyer in Mar-a-Lago Case, Prosecutors Say | False | By Glenn Thrush and Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/economy/fitch-credit-rating-downgrade.html | Debt Downgrade, Driven by Partisanship, Is Unlikely to Deter Borrowing | False | By Joe Rennison and Alan Rappeport | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/wisconsin-maps-protasiewicz.html | Left-Leaning Wisconsin Groups Challenge the State's Political Maps | False | By Nick Corasaniti | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/arts/roger-sprung-dead.html | Roger Sprung, Banjo Virtuoso of N.Y.C. Folk Scene, Dies at 92 | False | By Alex Williams | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-04 | https://www.nytimes.com/2023/08/02/opinion/trump-meritocracy-educated.html | What if We're the Bad Guys Here? | False | By David Brooks | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/guam-abortion-ruling.html | Federal Appeals Court Further Limits Abortion Access on Guam | False | By David W. Chen | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/africa/south-africa-kill-boer-song.html | 'Kill the Boer' Song Fuels Backlash in South Africa and U.S. | False | By John Eligon | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/opinion/columnists/trump-indictment-2020-election.html | Part Thriller, Part Whodunit: The Trump Indictment Is a Must-Read | False | By Charles M. Blow | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/nyregion/covid-cases-hospitalizations-new-york.html | New York Covid Cases Are Rising Slightly, Officials Warn | False | By Joseph Goldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/trump-indictment-co-conspirators.html | Trump Indictment Leaves Alleged Co-Conspirators Facing Tough Choices | False | By Alan Feuer, Luke Broadwater and Ben Protess | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/sports/basketball/adam-silver-nba-politics.html | The N.B.A. and Its Owners Fight for Change. But Not Necessarily the Same Change. | False | By Sopan Deb | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/trump-indictment-hunter-biden.html | For the Court of Public Opinion, Trump Relies on a 'Whataboutism' Defense | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/trump-indictment-lies-vs-free-speech.html | Trump Election Charges Set Up Clash of Lies Versus Free Speech | False | By Michael S. Schmidt and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/us/politics/trump-courthouse-election.html | Trump Prepares to Make Familiar Trip to Courthouse, This Time in Washington | False | By Glenn Thrush | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-02 | https://www.nytimes.com/2023/08/02/crosswords/daily-puzzle-2023-08-03.html | Carry Zero Weight | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/02/books/paramount-sale-simon-schuster.html | Bidding for Simon & Schuster Draws to a Close | False | By Benjamin Mullin, Elizabeth A. Harris and Lauren Hirsch | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/asia/yoo-hyuk-lee-south-korea-ferry.html | Scion of Family Tied to 2014 Ferry Disaster Is Extradited to South Korea | False | By John Yoon | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/article/niger-coup-military-explainer.html | 'Not Another Coup as Usual': What to Know About Niger's Crisis | False | By Declan Walsh | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/europe/ukraine-orthodox-church.html | Pastor or Traitor? Ukrainians Shun a Church Seen as a Kremlin Tool. | False | By Matthew Mpoke Bigg and Yurii Shyvala | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/business/vanmoof-bankruptcy-ebikes.html | 'A Nice Bike, When It Works': Riders Fret After E-Bike Maker Goes Bust | False | By Claire Moses | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/pageoneplus/quotation-of-the-day-researchers-brace-for-the-new-normal-respiratory-season-as-covid-cases-tick-upward.html | Quotation of the Day: Researchers Brace for the 'New Normal Respiratory Season' as Covid Cases Tick Upward | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/corrections/corrections-month-xx-20xx.html | Corrections: Aug. 3, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/insider/covering-the-womens-world-cup-takes-stamina-and-coffee.html | Covering the Women's World Cup Takes Stamina and Coffee | False | By Emmett Lindner | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/nyregion/nyc-migrant-homeless-crisis.html | What Happens When New York's Shelters Run Out of Room? | False | By Nicole Hong | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/technology/twitter-x-tweets-elon-musk.html | So What Do We Call Twitter Now Anyway? | False | By Kate Conger | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/interactive/2023/08/03/realestate/apartment-harlem-morningside-heights-nyc.html | Seeking a Perch Above Central Park for Less Than $800,000. Which Option Did They Choose? | False | By Joyce Cohen | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/magazine/judge-john-hodgman-on-getting-a-colonoscopy.html | Judge John Hodgman on Getting a Colonoscopy | False | By John Hodgman | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/magazine/poem-powerless-self-judgement.html | Poem: Powerless Self-Judgement | False | By Will Alexander and Anne Boyer | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-15 | https://www.nytimes.com/2023/08/03/well/live/two-day-hangover.html | When Your Hangover Has a Hangover | False | By Dani Blum | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-07 | https://www.nytimes.com/2023/08/03/business/work-passion-overrated.html | Is Following Your Work Passion Overrated? | False | By Alina Tugend | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/politics/trump-indictment-election-2024.html | Trumpâ€šÃ„Ã´s 2024 Campaign Seeks to Make Voters the Ultimate Jury | False | By Lisa Lerer and Reid J. Epstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/economy/economy-good-news.html | Is Good News Finally Good News Again? | False | By Jeanna Smialek and Ben Casselman | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/opinion/prison-music-redemption.html | Listening to This Might Change You | False | By Maurice Chammah | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/books/review/edan-lepuckis-favorite-place-to-read-is-in-the-tub.html | Edan Lepuckiâ€šÃ„Ã´s Favorite Place to Read Is in the Tub | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/media/ai-defamation-lies-accuracy.html | What Can You Do When A.I. Lies About You? | False | By Tiffany Hsu | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-08 | https://www.nytimes.com/2023/08/03/science/birds-shot-power-lines.html | Electrocution Isnâ€šÃ„Ã´t the Main Thing Killing Birds Along Power Lines | False | By Carolyn Wilke | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-05 | https://www.nytimes.com/2023/08/03/opinion/mike-pence-january-6-trump-2024.html | Mike Pence Spoke, and the Response Was a Kind of Subtle Hell | False | By Katherine Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/pittsburgh-synagogue-shooting-death-sentence.html | Families Confront Pittsburgh Synagogue Gunman as He Is Sentenced to Death | False | By Nicholas Bogel-Burroughs, Jon Moss and Campbell Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/sports/football/football-hall-of-fame-induction-speeches.html | This Jazz Artist Makes Pro Football Hall of Fame Speeches Sing | False | By Ken Belson | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/opinion/barbie-brand-movies-american-dream.html | The Brand Stories of Our Lives | False | By Pamela Paul | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-13 | https://www.nytimes.com/2023/08/03/books/review/im-glad-my-mom-died-jennette-mccurdy.html | Jennette McCurdy Now Qualifies as a Veteran Best Seller | False | By Elisabeth Egan | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/magazine/chinese-literature-censorship.html | The Art of Telling Forbidden Stories in China | False | By Han Zhang | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/opinion/editorials/new-york-city-immigrant-shelters.html | Mayor Adams Turns His Back on Immigrants and New Yorkâ€šÃ„Ã´s Legacy | False | By Mara Gay | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/opinion/trump-indictment-civil-rights-reconstruction.html | Why Itâ€šÃ„Ã´s No Surprise That Trump Is Being Charged Under a Reconstruction-Era Law | False | By Ian Bassin and Kristy Parker | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/us/feinstein-husband-estate-family-fortune.html | For an Ailing Feinstein, a Fight Over the Family Fortune | False | By Tim Arango and Shawn Hubler | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/style/and-just-like-that-fashion.html | â€šÃ„Â²And Just Like That â€šÃ„Â¶â€šÃ„Â´ Episode 8 Fashion: Losing the Spanx | False | By The Styles Desk | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/books/review/childrens-book-authors-creator-loft.html | In an Open Loft in Gowanus, Six Authors and Artists Collaborate and Commune | False | By Elizabeth A. Harris and Adrianna Glaviano | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/sports/boxing-seniesa-estrada.html | I Gave Up on Boxing, Not on This Boxer | False | By Kurt Streeter and Erin Schaff | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/nyregion/fire-truck-chasers-gangs-nyc.html | When Help Shows Up After a House Fire, It Might Be Gang Members | False | By Michael Wilson | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/bud-light-sales-decline.html | Fall in Bud Light Sales Puts Dent in Beer Makerâ€šÃ„Â´s Earnings | False | By J. Edward Moreno | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/asia/australia-cambodia-looted-sculptures.html | Australia Will Return Looted Sculptures to Cambodia | False | By Natasha Frost | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/asia/south-korea-heat-scout-jamboree.html | Hundreds Fall Ill From Heat at Scout Gathering in South Korea | False | By John Yoon | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/movies/brother-review.html | â€šÃ„Â²Brotherâ€šÃ„Â´ Review: Growing Up Grieving | False | By Brandon Yu | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/dreamin-wild-review.html | â€šÃ„Â²Dreaminâ€šÃ„Â´ Wildâ€šÃ„Â´ Review: What Happens to a Teenage Dream Deferred? | False | By Claire Shaffer | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/passages-review.html | â€šÃ„Â²Passagesâ€šÃ„Â´ Review: A Toxic Mã©Ã©nage | False | By Amy Nicholson | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/our-body-review.html | â€šÃ„Â²Our Bodyâ€šÃ„Â´ Review: Patience | False | By Lisa Kennedy | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-14 | https://www.nytimes.com/2023/08/03/movies/claire-simon.html | A New Subject for a Veteran Documentary Maker: Herself | False | By Beatrice Loayza | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/bank-of-england-interest-rates.html | The Bank of England Raises Rates for 14th Meeting in a Row | False | By Eshe Nelson | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/realestate/rent-increase-us.html | Rent Increases Are Softening, but Not Everywhere | False | By Michael Kolomatsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/realestate/homes-for-sale-in-new-jersey-and-new-york.html | Homes for Sale in New Jersey and New York | False | By Jill P. Capuzzo and Anne Mancuso | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-05 | https://www.nytimes.com/2023/08/03/theater/the-notebook-broadway-nicholas-sparks.html | â€šÃ„Â²The Notebookâ€šÃ„Â´ Musical to Land on Broadway in the Spring | False | By Sarah Bahr | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/us/josephine-wright-hilton-head-snoop-dogg.html | Hilton Head Resident Gets Celebrity Support in Land Battle | False | By Rebecca Carballo and Amanda Holpuch | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/a-compassionate-spy-review.html | â€šÃ„Â²A Compassionate Spyâ€šÃ„Â´ Review: Back to the U.S.S.R. | False | By Jeannette Catsoulis | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/sports/soccer/womens-world-cup-spain.html | Spainâ€šÃ„Â´s Team Went to War. Now It Has to Win the Peace. | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/sports/soccer/lionel-messi-inter-miami.html | Given Plenty of Space, Lionel Messi Is Putting on a Show | False | By Victor Mather | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-09-21 | https://www.nytimes.com/2023/08/03/crosswords/scrabble-strategy-math.html | Scrabble Is Not Just a Word Game | False | By Isaac Aronow | 2023-11-02 | TX 9-332-339 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/asia/south-korea-seoul-stabbing.html | 14 Injured in Car Rampage and Stabbing Near Seoul | False | By John Yoon | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/charm-circle-review.html | â€šÃ„Â²Charm Circleâ€šÃ„Â´ Review: Thereâ€šÃ„Â´s No Place Like Home | False | By Nicolas Rapold | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/energy-environment/saudi-arabia-oil-production-cut.html | Saudi Arabia to Extend Oil Production Cut by a Month | False | By Clifford Krauss | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/arts/design/blaise-cendrars-morgan-library.html | Blaise Cendrars at the Morgan: A Modern Match of Poetry and Painting | False | By Jason Farago | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/nyregion/outdoor-dining-nyc.html | New York City Will Make Outdoor Dining Permanent, With Caveats | False | By Emma G. Fitzsimmons | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/style/jello-shots-cocktails-bars.html | The Jell-O Shot Renaissance | False | By Alyson Krueger | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/arts/design/louis-armstrong-center-queens-jason-moran-historic-buildings.html | Satchmoâ€šÃ„¢Ã„´s Wonderful World: Louis Armstrong Center Amplifies An Artistâ€šÃ„¢Ã„´s Vision | False | By Melena Ryzik | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/business/adidas-sale-yeezy-ye.html | Adidasâ€šÃ„¢Ã„´s Sale of Yeezy Sneakers Brings in 400 Million Euros | False | By Melissa Eddy | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/opinion/letters/congestion-pricing-new-york-new-jersey.html | Governor Murphy of New Jersey and Others, on New Yorkâ€šÃ„¢Ã„´s Congestion Fees | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/arts/design/myron-goldfinger-dead.html | Myron Goldfinger, 90, Architect of Monumental Modernist Homes, Dies | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-05 | https://www.nytimes.com/2023/08/movies/air-bud-world-pup-soccer-world-cup.html | â€šÃ„¢Air Bud: World Pupâ€šÃ„¢Ã„´ Keeps Winning Fans for the 1999 World Cup Stars | False | By Claire Fahy | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-13 | https://www.nytimes.com/2023/08/theater/august-wilson-biography-patti-hartigan.html | The Playwright Who Changed the Face of American Theater | False | By Patti Hartigan | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/us/politics/pence-trump-election-jan-6.html | Pence Says Trump Pushed Him â€šÃ„¢Ã„²Essentially to Overturn the Electionâ€šÃ„¢Ã„´ | False | By Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/world/americas/colombia-eln-rebels-cease-fire.html | Colombia and Rebel Group Begin Cease-Fire After Decades of Combat | False | By Genevieve Glatsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/movies/klondike-review.html | â€šÃ„¢Klondikeâ€šÃ„¢Ã„´ Review: Domestic Violence | False | By Ben Kenigsberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/movies/what-comes-around-review.html | â€šÃ„¢Ã„²What Comes Aroundâ€šÃ„¢Ã„´ Review: A Triangle of Power Dynamics | False | By Natalia Winkelman | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-08 | https://www.nytimes.com/2023/08/well/family/friendship-intergenerational-age-gap.html | The Joy of May-December Friendship | False | By Catherine Pearson | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/theater/cat-kid-comic-club-review.html | â€šÃ„¢Ã„²Cat Kid Comic Clubâ€šÃ„¢Ã„´ Review: Tiny Frogs, Big Imaginations | False | By Laurel Graeber | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/us/texas-border-buoys-bodies.html | Body of Migrant Found in Texasâ€šÃ„¢Ã„´ Buoy Barrier in Rio Grande | False | By J. David Goodman and Edgar Sandoval | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/us/politics/indictment-trump-jan-6-violence.html | The Charges That Were Notably Absent From the Trump Indictment | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/world/europe/sunak-greenpeace-protest-britain.html | Greenpeace Protesters Scale U.K. Prime Ministerâ€šÃ„¢Ã„´s Roof With Ease | False | By Isabella Kwai | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/arts/television/the-lost-flowers-of-alice-hart-review.html | â€šÃ„¢Ã„²The Lost Flowers of Alice Hartâ€šÃ„¢Ã„´ Review: The Right Kind of Melodrama | False | By Mike Hale | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/movies/lady-killer-the-strange-mister-victor-review.html | â€šÃ„¢Lady Killerâ€šÃ„¢Ã„´ and â€šÃ„¢Ã„²The Strange Mister Victorâ€šÃ„¢Ã„´ Review: A Golden Age | False | By Beatrice Loayza | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/us/politics/biden-fitch-credit-downgrade-recession.html | White House, Protecting Bidenâ€šÃ„¢Ã„´s Economic Message, Hits Back on Credit Downgrade | False | By Jim Tankersley | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-05 | https://www.nytimes.com/2023/08/science/catoctin-african-americans-dna.html | Enslaved African Americans in Maryland Linked to 42,000 Living Relatives | False | By Carl Zimmer | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-09 | https://www.nytimes.com/2023/08/dining/eggplant-parmesan-recipe.html | Good Eggplant Parmesan Takes Time. But It Doesnâ€šÃ„¢Ã„´t Have to Take Forever. | False | By Eric Kim | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/science/lk-99-superconductor-ambient.html | LK-99 Is the Superconductor of the Summer | False | By Kenneth Chang | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/movies/meg-2-the-trench-review.html | â€šÃ„¢Ã„²Meg 2: The Trenchâ€šÃ„¢Ã„´ Review: Gleefully Jumping the Shark | False | By Calum Marsh | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/trump-jan-6-jury-washington.html | Trumpâ€šÃ„Ã´s Jury Pool for Jan. 6 Trial: A City That Remembers the Attack | False | By Amy Qin | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-10 | https://www.nytimes.com/2023/08/03/t-magazine/apple-pan-los-angeles-diner.html | An L.A. Diner Thatâ€šÃ„Ã´s Been Obsessing Over Its Burgers and Pies Since 1947 | False | By Rico Gagliano | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/arts/music/john-wilson-sinfonia-of-london.html | The Conductor John Wilson Doesnâ€šÃ„Ã´t Like Musical Distinctions | False | By Hugh Morris | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/nyregion/ed-mullins-nypd-union-sentenced.html | Former Head of Police Sergeants Union Sentenced to 2 Years for Fraud | False | By Chelsia Rose Marcius | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/shortcomings-review.html | â€šÃ„Â²Shortcomingsâ€šÃ„Â´ Review: Dazed and Confused | False | By Devika Girish | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/sports/orlando-magics-political-donation-is-alarming-players-union-says.html | Orlando Magicâ€šÃ„Ã´s Political Donation Is â€šÃ„Â²Alarming,â€šÃ„Â´ Playersâ€šÃ„Ã´ Union Says | False | By Sopan Deb | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/arts/music/phish-lighting-designer-chris-kuroda.html | How Phishâ€šÃ„Ã´s Lighting Designer Jams With the Band | False | By Marc Tracy | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/nyregion/el-salvador-professor-rape-bronx.html | Professor Charged in Scheme to Lure Women to New York and Rape Them | False | By Lola Fadulu | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-09 | https://www.nytimes.com/2023/08/03/dining/michelada-recipe.html | When It Comes to Micheladas, Start With Beer, Lime and Salt | False | By Rebekah Peppler | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/arts/television/fisk-netflix-la-law-amazon.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/technology/amazon-revenue.html | Amazon Posts 11% Rise in Revenue as Growth Improves | False | By David Streitfeld | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/health/aap-gender-affirming-care-evidence-review.html | Medical Group Backs Youth Gender Treatments, but Calls for Research Review | False | By Azeen Ghorayshi | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/apple-revenue.html | Apple Revenue Drops 1%, but Profit Rises to $19.88 Billion | False | By Tripp Mickle | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/politics/navy-sailors-spy-china.html | Two U.S. Navy Sailors Charged With Helping China | False | By Adam Goldman and Jill Cowan | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/business/richard-o-simpson-dead.html | Richard O. Simpson, First U.S. Product Safety Czar, Dies at 93 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/asia/seiichi-morimura-dead.html | Seiichi Morimura, 90, Who Exposed Japanese Wartime Atrocities, Dies | False | By Richard Sandomir | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 0001-01-01 | https://www.nytimes.com/live/2023/08/04/world/russia-ukraine-news/blinken-condemns-the-use-of-the-black-sea-as-blackmail-at-un-meeting | Blinken asks other nations to confront Russia and say â€šÃ„Â²Enough.â€šÃ„Â´ | False | By Farnaz Fassihi | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/nyregion/rudy-giuliani-audio-remarks-lawsuit.html | Giuliani Maligns Jews and Women in Transcript Filed in Harassment Case | False | By Jonah E. Bromwich | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/europe/ukraine-war-russia-bloggers.html | Conflict Erupts Among Russiaâ€šÃ„Ã´s Pro-War Bloggers | False | By Valeriya Safronova | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/canada/meta-facebook-news-feed-removed.html | Missing From Your Facebook News Feed: Canadian News | False | By Vjosa Isai | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-09 | https://www.nytimes.com/2023/08/03/dining/hard-juice.html | Welcome to the Age of Hard Juice | False | By Joshua M. Bernstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/interactive/2023/08/03/style/birding-blind-low-vision.html | â€šÃ„Â²Birds Are My Eyesightâ€šÃ„Â´ | False | By Alexandra Marvar | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/nyregion/eric-adams-manhattan-da-investigation.html | District Attorneyâ€šÃ„Ã´s Investigations Burrow Into Adamsâ€šÃ„Ã´s Circle of Support | False | By Jonah E. Bromwich and William K. Rashbaum | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/politics/trump-indictment-fact-check.html | Fact-Checking the Defenses of Trump After His Latest Indictment | False | By Linda Qiu | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/30/arts/design/what-to-see-nyc-galleries-august.html | What to See in N.Y.C. Galleries in August and Early September | False | By Holland Cotter, Jason Farago, Jillian Steinhauer, John Vincler, Martha Schwendener, Travis Diehl, Seph Rodney and Will Heinrich | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-13 | https://www.nytimes.com/interactive/2023/08/03/nyregion/nyc-summer-quiz-rats-roaches.html | Take the Quiz! Pick the Worst New York City Summer Plagues. | False | By Dodai Stewart | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/texas-am-mcelroy-settlement.html | Texas A&M Agrees to $1 Million Settlement With Journalism Professor | False | By Stephanie Saul | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/opinion/columnists/miami-finance-new-york.html | Whatâ€šÃ„Ã´s the Matter With Miami? | False | By Paul Krugman | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/affirmative-action-military-academies.html | The Next Affirmative Action Battle May Be at West Point | False | By Anemona Hartocollis | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/florida-ap-psychology-courses.html | The College Board Says A.P. Psychology Is â€šÃ„Ã²Effectively Bannedâ€šÃ„Ã´ in Florida | False | By Sarah Mervosh | 2023-10-02 | TX 9-325-179 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/politics/trump-arraignment-court.html | Trump, Arraigned on Election Charges, Pleads Not Guilty | False | By Glenn Thrush and Charlie Savage | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-03 | https://www.nytimes.com/2023/08/03/us/politics/biden-asylum-appeal.html | Appeals Court Allows Bidenâ€šÃ„Ã´s Asylum Restrictions to Continue for Now | False | By Michael D. Shear | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-03 | https://www.nytimes.com/2023/08/03/crosswords/daily-puzzle-2023-08-04.html | Things That Can Really Make Someone Pop | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-03 | https://www.nytimes.com/2023/08/03/theater/back-to-the-future-review-broadway.html | â€šÃ„Ã²Back to the Futureâ€šÃ„Ã´ Review: The DeLorean Crash Lands on Broadway | False | By Jesse Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/03/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/australia/changes-e3-visa-ireland-australia.html | Australiansâ€šÃ„Ã´ â€šÃ„Ã²Golden Ticketâ€šÃ„Ã´ to the U.S. | False | By Natasha Frost | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/03/pageoneplus/corrections-aug4-2023.html | Corrections: Aug. 4, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/pageoneplus/quotation-of-the-day-families-confront-synagogue-shooter-at-his-sentencing.html | Quotation of the Day: Families Confront Synagogue Shooter at His Sentencing | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/style/katherine-maher-ashutosh-upreti-wedding.html | Was It a Job Interview or a Date? She Soon Found Out. | False | By Rosalie R. Radomsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/style/anne-huntington-tyler-depatis-wedding.html | How Sure of Love? 100 Percent, and Then Some. | False | By Anna Grace Lee | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/style/christopher-reynolds-john-hewitt-wedding.html | The Unlikely Run-In That Blossomed Into More | False | By Aamina Khan | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/style/olivia-amitrano-nicholas-vazquez-wedding.html | While Navigating Lifeâ€šÃ„Ã´s Changes, a Teenage Romance Endures | False | By Jenny Block | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/style/modern-love-muslim-christian-relationship.html | Would Marrying Her Be a Giant Mistake? | False | By Istiaq Mian | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/sports/soccer/womens-world-cup-knockout-round-preview.html | At the World Cup, the Field Thins and the Contenders Expand | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/world/europe/navalny-putin-opposition-verdict.html | Jailed Russian Opposition Leader Navalny Receives New Sentence of 19 Years | False | By Paul Sonne and Valeriya Safronova | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/nyregion/new-york-crime-bernhard-goetz.html | Crime Is Down. So Why Donâ€šÃ„Ã´t New Yorkers Feel Safe? | False | By Ginia Bellafante | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/us/politics/trump-iowa-poll.html | Trump Leads G.O.P. in Iowa, but His Hold Is Less Dominant | False | By Jonathan Weisman | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/insider/hip-hop-50-years-later-still-a-love-language.html | Hip-Hop, 50 Years Later: Still a Love Language | False | By Emmett Lindner | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/nyregion/oshae-sibley-dancer-stabbed-lgbtq-nyc.html | Dancer Stabbed to Death Was a Shy Boy Turned Proud, Exuberant Man | False | By Maria Cramer and Wesley Parnell | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/nyregion/adams-challenger-progressive-democrats.html | Left-Leaning Democrats Meet in Secret to Find a Challenger to Eric Adams | False | By Emma G. Fitzsimmons, Nicholas Fandos and Jeffery C. Mays | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/opinion/sunday/supreme-court-conservative.html | I Donâ€šÃ„Ã´t See a â€šÃ„Â²Rogueâ€šÃ„Ã´ Supreme Court | False | By David French | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/arts/music/david-daniels-trial-opera.html | What to Know About the Opera Star David Danielsâ€šÃ„Ã´s Sexual Assault Trial | False | By Javier C. Hernâ€šÃ¡Â°ndez | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/sports/jan-frodeno-us-open-retirement.html | Jan Frodeno Begins His Triathlon Farewell Tour. Up Next? More Risky Sports. | False | By Matthew Futterman | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/europe/ukraine-kakhovka-dam-artifacts.html | â€šÃ„Â²Itâ€šÃ„Ã´s Crazyâ€šÃ„Ã´: The Scramble for Ancient Treasures After Ukraineâ€šÃ„Ã´s Dam Disaster | False | By Jeffrey Gettleman and Finbarr Oâ€šÃ„Â´Reilly | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/sports/simone-biles-return.html | Simone Biles Set to Compete for First Time Since Tokyo Olympics | False | By Carla Correa | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/books/review/paul-bunyan-the-invention-of-an-american-legend-noah-van-sciver.html | How One Adman Created the American Fantasy of Paul Bunyan | False | By Patricia Nelson Limerick | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/opinion/ohio-abortion-referendum.html | The Critical Election Republicans Are Hoping You Wonâ€šÃ„Ã´t Notice | False | By Michelle Goldberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/opinion/climate-change-future-normal.html | What Our Beech Tree Teaches Us About the Possibility of the Future | False | By Elizabeth Rush | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/realestate/soho-west-village-penthouses.html | Two $50 Million Deals in Lower Manhattan Lead the Top Sales in July | False | By Vivian Marino | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/technology/the-chip-titan-whose-lifes-work-is-at-the-center-of-a-tech-cold-war.html | The Chip Titan Whose Lifeâ€šÃ„Ã´s Work Is at the Center of a Tech Cold War | False | By Paul Mozur and John Liu | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/sports/baseball/japan-high-school-tournament-song.html | Japanâ€šÃ„Ã´s Enduring â€šÃ„Â²Sound of Summerâ€šÃ„Ã´ | False | By Brad Lefton | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/opinion/trump-indictment-fraud.html | Down the Rabbit Hole Into Donald Trumpâ€šÃ„Ã´s Brain | False | By Michael Wolff | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-08 | https://www.nytimes.com/2023/08/04/science/antarctica-starfish-brooding.html | New Antarctic Starfish Are Doting Parents and Vicious Predators | False | By Darren Incorvaia | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/business/economy/nevada-economy-las-vegas-jobs.html | The Recovery Left Nevada Behind. Can the State Change Its Luck? | False | By Kurtis Lee | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/opinion/trump-indictment-jeffrey-clark-insurrection-act.html | The Most Frightening Part of the Trump Indictment | False | By Jamelle Bouie | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/realestate/mortgage-rates-increase.html | Feeling Mortgage-Rate Envy? Youâ€šÃ„Ã´re Not Alone. | False | By Ronda Kaysen | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/business/economy/jobs-report-july-2023.html | U.S. Extends Job Growth Streak Even as Economy Cools | False | By Lydia DePillis | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/technology/tsmc-mark-liu.html | Why TSMC Will Keep Its Roots in Taiwan, Even as It Goes Global | False | By John Liu and Paul Mozur | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/arts/dance/here-lies-love-annie-b-parson-choreography.html | Everybody Dance Now! â€šÃ„Ã²Here Lies Loveâ€šÃ„Ã´ Dictates Your Moves. | False | By Brian Seibert | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-13 | https://www.nytimes.com/2023/08/04/realestate/decorate-patio-summer.html | Itâ€šÃ„Ã´s August Already: Are You Making the Most of Your Patio or Terrace? | False | By Tim McKeough | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/politics/pence-2024-presidential-campaign.html | Mike Pence Has Reached His Fork in the Road | False | By Matt Flegenheimer | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/sports/soccer/womens-world-cup-uswnt.html | Inside U.S. Team, a Campaign to Avert Disaster Gets Personal | False | By Juliet Macur | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/opinion/conspiracy-theory-qanon.html | Even Conspiracy Theorists Are Alarmed by What Theyâ€šÃ„Ã´ve Seen | False | By Annie Kelly | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/africa/niger-president-coup-us.html | Nigerâ€šÃ„Ã´s Coup Leaders Sever Ties With France, as Detained President Pleads for Help | False | By Elian Peltier | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/asia/china-flood-beijing-rain.html | Anger Builds in Towns Deliberately Flooded, in Part, to Save Beijing | False | By Keith Bradsher | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-08 | https://www.nytimes.com/2023/08/04/movies/kids-movies-streaming.html | Five Childrenâ€šÃ„Ã´s Movies to Stream Now | False | By Dina Gachman | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/politics/chris-christie-zelensky-ukraine-visit.html | Chris Christie Meets With Ukrainian President in Surprise Trip to Kyiv | False | By Charles Homans | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/business/private-equity-public-pension-funds.html | The Risks Hidden in Public Pension Funds | False | By Jeff Sommer | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/asia/india-rahul-gandhi-defamation.html | Indiaâ€šÃ„Ã´s Top Court Clears Way for Rahul Gandhiâ€šÃ„Ã´s Return to Parliament | False | By Alex Travelli | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-08 | https://www.nytimes.com/2023/08/04/us/beagles-rescue-adoption.html | 4,000 Rescued Beagles, Bred for Research, Found Homes and Best Friends | False | By Lauren McCarthy and Johnny Diaz | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/movies/thanks-to-carol-burnett-and-dolly-parton-new-life-for-a-1988-film.html | Thanks to Carol Burnett and Dolly Parton, New Life for a 1988 Film | False | By Ben Kenigsberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/europe/young-catholics-pope-francis-portugal.html | Young Catholics Come Together, if Not Their Views | False | By Jason Horowitz | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/arts/television/the-lincoln-lawyer-netflix.html | â€šÃ„Ã²The Lincoln Lawyerâ€šÃ„Ã´ Is on the Road Again | False | By Elisabeth Vincentelli | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/business/china-smartphone-minor-mode.html | China Wants Children to Spend Less Time on Their Smartphones | False | By Yan Zhuang and Siyi Zhao | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-23 | https://www.nytimes.com/2023/08/04/movies/sci-fi-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-20 | https://www.nytimes.com/2023/08/04/movies/spider-man-versus-teenage-mutant-ninja-turtles.html | How the â€šÃ„Ã²Spider-Verseâ€šÃ„Ã´ Movies Have Changed Animation for the Better | False | By Esther Zuckerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/asia/sunil-jaglan-india-haryana-womens-rights.html | Where â€šÃ„Ã²No One Wanted Girls,â€šÃ„Ã´ a Dad in India Takes On the Patriarchy | False | By Sameer Yasir | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/nyregion/gilgo-beach-killings-human-remains.html | Prosecutors Identify Human Remains Found in 2011 Near Gilgo Beach | False | By Maria Cramer and Nate Schweber | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/arts/television/actors-strike-digital-replicas.html | Digital Replicas, a Fear of Striking Actors, Already Fill Screens | False | By Marc Tracy | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/opinion/letters/donald-trump-indictment.html | Does It Matter What Trump Really Believes? | False |  | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/florida-immigration-law-businesses.html | New Florida Immigration Rules Start to Strain Some Businesses | False | By Miriam Jordan | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/style/tiktok-planet-of-the-bass-90s-eurodance.html | A Mystery on the â€šÃ„Â²Planet of the Bassâ€šÃ„Â´ | False | By Callie Holtermann and Madison Malone Kircher | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/business/carl-icahn-shares-dividend.html | Shares of Carl Icahnâ€šÃ„Â´s Firm Tank After It Cuts Dividend | False | By Maureen Farrell | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/europe/greece-acropolis-tourism-europe.html | Acropolis Will Limit Visitor Numbers as Europe Tackles a Tourist Crush | False | By Niki Kitsantonis and Isabella Kwai | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/politics/desantis-trump-election-2020.html | DeSantis Dismisses Trumpâ€šÃ„Â´s 2020 Election Theories as False | False | By Nicholas Nehamas and Lisa Lerer | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-09 | https://www.nytimes.com/2023/08/04/dining/restaurants-heat-wave.html | 130 Degrees and Rising: How Kitchen Workers Are Dealing With Record Heat | False | By Christina Morales | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/climate/republicans-climate-project2025.html | A Republican 2024 Climate Strategy: More Drilling, Less Clean Energy | False | By Lisa Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/michigan-electors-charges.html | Michigan Republicans Charged in False Elector Scheme Appear in Court | False | By Mitch Smith and Julie Bosman | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/arts/television/winning-time-season-2-lakers-hbo.html | â€šÃ„Â²Winning Timeâ€šÃ„Â´ Is Back. Hereâ€šÃ„Â´s What to Know Ahead of Season 2 | False | By Tania Ganguli | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-13 | https://www.nytimes.com/2023/08/04/style/justin-trudeaus-separation.html | Does Anyone Care About Justin Trudeauâ€šÃ„Â´s Separation? | False | By Elizabeth Paton | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/arts/opera-star-david-daniels-guilty-plea-sexual-assault.html | Opera Star David Daniels Pleads Guilty to Sexual Assault | False | By Dianna Wray and Javier C. Hernâ´sÃ°ndez | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-08 | https://www.nytimes.com/2023/08/04/movies/jess-search-dead.html | Jess Search, a Force in the Documentary Genre, Dies at 54 | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/theater/body-positivity-theater-camp.html | Amid the Mountains, They Can Be â€šÃ„Â²Open Without Being Judgedâ€šÃ„Â´ | False | By Lisa Kennedy and Shelby Knowles | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/technology/google-search-monopoly-judge.html | Judge Narrows Scope of Coming Trial Over Google Monopoly Claims | False | By David McCabe and Nico Grant | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/arts/television/heartstopper-teens.html | L.G.B.T.Q. Teens on â€šÃ„Â²Heartstopperâ€šÃ„Â´: â€šÃ„Â²Iâ€šÃ„Â´m Fine With It Not Being Perfectâ€šÃ„Â´ | False | By Simran Hans | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/europe/ukraine-drone-russian-ship.html | Ukraine Hits a Distant Russian Ship, Showing Reach of Naval Drones | False | By Marc Santora and Christiaan Triebert | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/arts/television/mark-margolis-dead.html | Mark Margolis, Scene-Stealing Actor in â€šÃ„Â²Breaking Bad,â€šÃ„Â´ Dies at 83 | False | By Alex Williams | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/climate/biden-grand-canyon-mining-monument.html | Biden Is Expected to Permanently Block Grand Canyon Mining | False | By Coral Davenport and Lisa Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/arts/music/leny-andrade-dead.html | Leny Andrade, â€šÃ„Â²First Lady of Brazilian Jazz,â€šÃ„Â´ Dies at 80 | False | By Alex Williams | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/business/media/william-dilday-jr-dead.html | William H. Dilday Jr., First Black TV Station Manager in U.S., Dies at 85 | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/politics/trump-house-budget-fbi-republicans.html | Trump Indictment Presents New Obstacle in Spending Fight as Shutdown Looms | False | By Carl Hulse | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/business/arthur-dantchik-kohelet-israel.html | Billionaire Parts With Group Behind Israelâ€šÃ„Â´s Judicial Overhaul | False | By David Segal | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/health/weight-loss-drugs-obesity-wegovy-ozempic.html | 3 Factors Keeping Americans From New Weight-Loss Drugs | False | By Gina Kolata | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/parkland-school-shooting-re-enactment.html | Parkland Hosts a Grim Re-Enactment of a School Massacre | False | By Patricia Mazzei | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/nyregion/union-square-kai-cenat-twitch-giveaway.html | YouTube Streamer Faces Riot Charge After Union Square Park Erupts in Chaos | False | By Ed Shanahan and Wesley Parnell | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/politics/biden-approval-rating.html | A Rising Tide Lifts Many Boats, but So Far Not Bidenâ€šÃ„Ã´s | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/davis-california-stabbings-mental-competency.html | Man Charged in California Stabbings Found Not Competent for Trial | False | By Shawn Hubler | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/pittsburgh-synagogue-shooting-antisemitism-bowers.html | The Synagogue Attack Stands Alone, but Experts Say Violent Rhetoric Is Spreading | False | By Campbell Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/science/nasa-voyager-2-contact.html | NASA Reaches Voyager 2 With a Last-Ditch â€šÃ„Â²Shoutâ€šÃ„Â´ Across the Void | False | By Katrina Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/mississippi-felon-voting-ban.html | Appeals Court Overturns Mississippiâ€šÃ„Ã´s Lifetime Ban on Voting for Former Felons | False | By Michael Wines | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/health/postpartum-depression-pill-fda.html | For the First Time, Thereâ€šÃ„Ã´s a Pill for Postpartum Depression | False | By Pam Belluck | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/books/julia-scully-dead.html | Julia Scully, Influential Photography Editor and Memoirist, Dies at 94 | False | By Richard Sandomir | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/nyregion/nypd-resignations-edward-caban.html | New Commissioner Forces at Least Four Top Cops to Retire From N.Y.P.D. | False | By Maria Cramer and William K. Rashbaum | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/arts/music/anna-netrebko-sues-met-opera.html | Anna Netrebko Sues Met Opera After Losing Work Over Support of Putin | False | By Javier C. Hernâ€šÃ„Â°ndez | 2023-10-02 | TX 9-325-179 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/us/politics/trump-indictment-jack-smith-charges.html | How Jack Smith Structured the Trump Election Indictment to Reduce Risks | False | By Charlie Savage | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/politics/biden-devon-archer-testimony.html | Key Witness Doesnâ€šÃ„Ã´t Back Up G.O.P.â€šÃ„Ã´s Biggest Allegations on Bidens | False | By Luke Broadwater | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/texas-abortion-ban-lawsuit-ruling.html | Texas Judge Says Doctors Can Use â€šÃ„Â²Good Faith Judgmentâ€šÃ„Â´ in Providing Abortions | False | By Kate Zernike | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/04/crosswords/daily-puzzle-2023-08-05.html | Luxury Vantage Point | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/04/us/florida-ap-psychology.html | In a Reversal, A.P. Psychology May Be Allowed in Florida Schools After All | False | By Sarah Mervosh | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/04/sports/ncaafootball/pac-12-oregon-washington-big-ten-big-12.html | The Big Ten Lands Oregon and Washington, Leaving the Pac-12 Bereft | False | By Billy Witz | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/05/world/europe/ukraine-war-saudi-arabia-russia.html | Ukraine Starts New Diplomatic Push to Weaken Russia | False | By Marc Santora, Vivian Nereim and David Pierson | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/05/pageoneplus/quotation-of-the-day-after-catastrophe-of-dams-destruction-a-trove-of-artifacts-is-revealed.html | Quotation of the Day: After Catastrophe of Damâ€šÃ„Ã´s Destruction, a Trove of Artifacts Is Revealed | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/05/us/politics/trump-charges-lawyer-conflicts.html | Trumpâ€šÃ„Ã´s Legal Team Is Enmeshed in a Tangle of Possible Conflicts | False | By Alan Feuer, Ben Protess and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/nyregion/eric-adams-flags.html | For Mayor Adams, Any Day Has the Makings of Flag Day | False | By Dana Rubinstein | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/05/world/europe/neville-roy-singham-china-propaganda.html | A Global Web of Chinese Propaganda Leads to a U.S. Tech Mogul | False | By Mara Hvistendahl, David A. Fahrenthold, Lynsey Chutel and Ishaan Jhaveri | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/nyregion/corona-plaza-street-food-vendors.html | They Make Some of New Yorkâ€šÃ„Ã¢s Best Food. They Want the Right to Sell It. | False | By Stefanos Chen and Raâ´šâˆ˜d Vilchis | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/nyregion/summerstage-erika-elliott.html | How the Artistic Director at SummerStage Spends Her Sundays | False | By Alix Strauss | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/asia/russia-ukraine-crimea-attack.html | Battle at Sea Intensifies as Ukraine Drone Hits 2nd Russian Ship in 2 Days | False | By Marc Santora and Christiaan Triebert | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/asia/scout-jamboree-heat-wave-south-korea.html | Thousands of Scouts Are Leaving Heat-Plagued Jamboree Early | False | By John Yoon | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-08 | https://www.nytimes.com/2023/08/05/travel/amazon-guidebooks-artificial-intelligence.html | A New Frontier for Travel Scammers: A.I.-Generated Guidebooks | False | By Seth Kugel and Stephen Hiltner | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-08 | https://www.nytimes.com/2023/08/05/science/space-asteroids-rubin-heliolinc3d.html | Killer Asteroid-Spotting Software Could Help Save the World | False | By Robin George Andrews | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-27 | https://www.nytimes.com/2023/08/05/books/review/hangman-maya-binyam.html | No Place Is Home, for the Immigrant Hero of This Debut Novel | False | By Katie Kitamura | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/style/i-put-on-lipstick-for-this.html | I Put On Lipstick for This? | False | By Rebecca Anne Nguyen | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/business/womens-magazines-facebook-social-media.html | The Womenâ€šÃ„Ã¢s Magazines of 2023 Are in a Facebook Group and Your Inbox | False | By Sapna Maheshwari | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/technology/tech-nvidia-chips.html | Big Tech Rebounds and Preps for Transformative A.I. Investments | False | By Tripp Mickle | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-10 | https://www.nytimes.com/2023/08/05/style/gabbi-tuft.html | After Transitioning, Gabbi Tuft Pays a Visit to Smackdown | False | By Jacob Bernstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-13 | https://www.nytimes.com/2023/08/05/arts/television/mike-epps-upshaws.html | What Mike Epps Learned From â€šÃ„Â²Sanford and Sonâ€šÃ„Â´ | False | By Chris Kornelis | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/us/politics/republicans-presidential-race-trump.html | On the Campaign Trail, an Impossible Task: Ignoring Trumpâ€šÃ„Ã¢s Latest Charges | False | By Lisa Lerer and Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/realestate/co-op-apartment-repairs.html | Which Repairs Are the Co-opâ€šÃ„Ã¢s Responsibility, and Which Are Mine? | False | By Jill Terreri Ramos | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/us/austin-police-texas-state-troopers.html | â€šÃ„Â²We Are Feeling Overpolicedâ€šÃ„Â´: State Troopers Join Patrols in Austin | False | By J. David Goodman | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/magazine/loudoun-county-bathroom-sexual-assault.html | How a Sexual Assault in a School Bathroom Became a Political Weapon | False | By Charles Homans | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/europe/putin-russia-war-mutiny-crowd.html | Man of the People? Jolted by a Mutiny, Putin Works the Crowds. | False | By Paul Sonne | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/arts/music/taylor-swift-eras-tour.html | How Taylor Swiftâ€šÃ„Ã¢s Eras Tour Conquered the World | False | By Ben Sisario | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/africa/niger-coup-france-west-africa.html | A Shrinking Footprint in Africa for France, the Former Colonizer That Stayed | False | By Elian Peltier | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/style/couples-wedding-expenses.html | What They Paid for Their Weddings | False | By Bridgette Bartlett Royall | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/middleeast/israel-two-pools-religious-secular.html | An Israeli City Where Compromise and Division Swim Side by Side | False | By Patrick Kingsley and Gabby Sobelman | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-05 | 2023-08-14 | https://www.nytimes.com/2023/08/05/upshot/darts-sports-perfection.html | Studying the Limits of Human Perfection, Through Darts | False | By Ben Blatt and Courtney Cox | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-14 | https://www.nytimes.com/2023/08/05/business/buying-house-20s-mortgage.html | Is It Possible to Buy a House in Your 20s? Yes, but Only With Some Help. | False | By Jessica Fu | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/asia/arrests-copycat-threats-south-korea.html | Police Arrest 7 Over Murder Threats at Seoul Subway Stations | False | By John Yoon | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/asia/imran-khan-pakistan-arrested.html | Imran Khan Sentenced to Prison, Likely Dashing Hopes of Political Comeback | False | By Salman Masood and Christina Goldbaum | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/sports/marie-josee-ta-lou-world-championships.html | Sheâ€šÂ„Â's One of the Fastest Women Ever. All Sheâ€šÂ„Â's Missing Is a Gold Medal. | False | By Kris Rhim | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/new-york-city-immigration-housing.html | Where Are the Big Ideas for New York City? | False | By The Editorial Board | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/blindness-ai-technology.html | I Have a Choice to Make About My Blindness | False | By Andrew Leland | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/saving-american-theater.html | How to Save American Theater | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/trump-coup-indict-trial.html | Coup-Coup-Ca-Choo, Trump-Style | False | By Maureen Dowd | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-09 | https://www.nytimes.com/2023/08/05/opinion/gangstagrass-music-america.html | This Is the Music America Needs | False | By Farah Stockman | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/hog-farming-secret-video.html | The Truth About Your Bacon | False | By Nicholas Kristof | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/trump-2024-strategy-campaign.html | The Normal Paths to Beating Trump Are Closing | False | By Ross Douthat | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/opinion/trump-jan-6-trial-tv.html | Americans Will Believe the Trump Verdict Only if They Can See It | False | By Steven Brill | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/business/dealbook/fitch-us-credit-rating.html | â€šÂ„Â²Vindicatingâ€šÂ„Â': An Analyst Who Lowered the U.S.â€šÂ„Â's Credit Rating in 2011 on Fitchâ€šÂ„Â's Downgrade | False | By Sarah Kessler, Lauren Hirsch and Michael J. de la Merced | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/personalized-medicine-genes.html | A Revolution Is Coming to Medicine. Who Will It Leave Out? | False | By James Tabery | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-08 | https://www.nytimes.com/2023/08/05/health/heat-health-seniors.html | Still Dreaming of Retirement in the Sun Belt? | False | By Paula Span | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/us/politics/jack-smith-trump-threat-social-media.html | Jan. 6 Prosecutors Ask for Protective Order, Citing Threatening Trump Post | False | By Alan Feuer and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/asia/rooftopping-trend-remi-lucidi-hong-kong.html | Their Rooftop Photos Are Stunning. Their Subculture Has Its Critics. | False | By Mike Ives, Juliette Guâ€šÂ£Â©ron-Gabrielle and Tiffany May | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/sports/soccer/world-cup-australia-womens-sports.html | World Cup Picks Up Baton for Womenâ€šÂ„Â's Sports in Australia | False | By Natasha Frost | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/europe/pope-francis-fatima-ukraine-russia.html | Ukrainians Dismayed as Pope Declines to Condemn Russia at World Youth Day | False | By Jason Horowitz | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/us/clarence-thomas-rv-anthony-welters.html | Clarence Thomasâ€šÂ„Â's $267,230 R.V. and the Friend Who Financed It | False | By Jo Becker and Julie Tate | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/us/politics/huntsville-space-command-colorado-springs.html | The Loss of Space Command Headquarters Brings an Alabama City Down to Earth | False | By Emily Cochrane | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/nyregion/oshae-sibley-stabbing-charges.html | Teenager Is Charged in Killing of Dancer at Brooklyn Gas Station | False | By Hurubie Meko | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/middleast/palestinian-shooting-israel-tel-aviv.html | Palestinian Kills Israeli in Tel Aviv, a Day After West Bank Violence | False | By Patrick Kingsley | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/obituaries/charles-j-ogletree-jr-dead.html | Charles J. Ogletree Jr., 70, Dies; at Harvard Law, a Voice for Equal Justice | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/us/cyberattack-hospitals-california.html | Ransomware Attack Disrupts Health Care Services in at Least Three States | False | By Rebecca Carballo | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/business/wells-fargo-missing-deposits.html | Some Wells Fargo Customer Deposits Disappear Because of a â€šÃ„ÃºTechnical Issueâ€šÃ„Ã´ | False | By Orlando Mayorquin | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/crosswords/daily-puzzle-2023-08-06.html | Whatâ€šÃ„Ã´s Hanging? | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/style/florence-berger-dead.html | Florence Berger, Who Helped People Find Enduring Love, Dies at 83 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/world/africa/henri-konan-bedie-ivory-coast-president-deposed-in-a-coup-dies-at-89.html | Henri Konan Bã' šÃ©diã'šÃ©, Ivory Coast President Deposed in a Coup, Dies at 89 | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/05/sports/olympics/simone-biles-gymnastics-us-classic.html | Back in Competition, Itâ€šÃ„Ã´s as if Simone Biles Never Left | False | By Maggie Astor | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/05/world/asia/south-korea-stabbing-car-death.html | Woman Dies After Recent Mass Attack in South Korea | False | By Jin Yu Young | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-06 | https://www.nytimes.com/2023/08/05/pageoneplus/quotation-of-the-day-a-tour-that-shook-the-earth-and-a-star-on-top-of-the-world.html | Quotation of the Day: A Tour That Shook the Earth, and a Star on Top of the World | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-06 | https://www.nytimes.com/2023/08/05/pageoneplus/corrections-aug6-2023.html | Corrections: Aug. 6, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/sports/soccer/womens-world-cup-netherlands-south-africa.html | Netherlands Holds Off South Africa, Squeezing Into World Cup Quarterfinals | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-06 | https://www.nytimes.com/2023/08/06/insider/mortgage-rate-envy.html | A Real Estate Reporter Interested in Interest Envy | False | By Josh Ocampo | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-06 | https://www.nytimes.com/2023/08/06/reader-center/oppenheimer-william-laurence.html | An Ambiguous Account | False | By David W. Dunlap | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-06 | https://www.nytimes.com/2023/08/06/nyregion/serial-killers-gilgo-beach-rex-heuermann.html | Twilight of the Serial Killer: Cases Like Gilgo Beach Become Ever Rarer | False | By Hurubie Meko | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | | https://www.nytimes.com/2023/08/06/nyregion/metropolitan-diary.html | â€šÃ„ÃºThe Pathway I Was Walking on Was Next to a Fenced-In Basketball Courtâ€šÃ„Ã´ | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | | https://www.nytimes.com/2023/08/06/us/cape-cod-dune-shacks.html | The Fight Over the Dune Shacks of Cape Cod: No Power, No Water â€šÃ„Ã® but Eugene Oâ€šÃ„Ã´Neill Was Here | False | By Jenna Russell | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | | https://www.nytimes.com/2023/08/06/us/pulse-shooting-building-complaints.html | Pulse Massacre Victims File Police Complaints Saying Exits Were Blocked | False | By Frances Robles | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | | https://www.nytimes.com/2023/08/06/health/summer-camp-mental-health.html | Summer Camp: Sun, Swimming, Archery. And Therapy. | False | By Ellen Barry and Brittaney Newman | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/europe/heat-wave-older-women-lawsuit.html | Heat Waves Are Killing Older Women. Are They Also Violating Their Rights? | False | By Isabella Kwai | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | | https://www.nytimes.com/2023/08/06/sports/soccer/headband-pre-wrap-uswnt.html | Soccerâ€šÃ„Ã´s Favorite Headband Is Supposed to Go Around Your Ankle | False | By Claire Fahy | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/europe/ukraine-war-expands-beyond-battlefields.html | Ukraine Strikes 2 Bridges Connected to Russian-Occupied Crimea | False | By Matthew Mpoke Bigg, Vivek Shankar and Anushka Patil | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/business/uaw-auto-workers-contract.html | Automakers Face a Labor Showdown as the E.V. Era Looms | False | By Neal E. Boudette | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-15 | https://www.nytimes.com/2023/08/06/science/rogue-planets-milky-way.html | Our Galaxy Is Home to Trillions of Worlds Gone Rogue | False | By Katrina Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-09 | https://www.nytimes.com/2023/08/06/us/politics/pandemic-fraud.html | How to Catch Pandemic Fraud? Prosecutors Try Novel Methods. | False | By Madeleine Ngo | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-13 | https://www.nytimes.com/2023/08/06/books/review/catherine-chidgey-pet.html | When the Favor of a Beloved Schoolteacher Turns Sinister | False | By Ruth Franklin | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/asia/china-barbie-women-feminism.html | Why â€šÃ„Â²Barbieâ€šÃ„Â´ Became a Sleeper Hit in China | False | By Vivian Wang and Siyi Zhao | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-11 | https://www.nytimes.com/2023/08/06/business/economy/schumer-new-york-chips-funds.html | Schumer Wields Political Heft in Bid for New York Chips Funds | False | By Ana Swanson | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/business/facial-recognition-false-arrest.html | Eight Months Pregnant and Arrested After False Facial Recognition Match | False | By Kashmir Hill | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/us/politics/woke-republicans-poll.html | Are G.O.P. Voters Tiring of the War on â€šÃ„Â²Wokenessâ€šÃ„Â´? | False | By Jonathan Weisman | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-27 | https://www.nytimes.com/2023/08/06/books/review/the-heaven-and-earth-grocery-store-james-mcbride.html | James McBrideâ€šÃ„Â´s Latest Is a Murder Mystery Inside a Great American Novel | False | By Danez Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-09-03 | https://www.nytimes.com/2023/08/06/books/review/on-wars-michael-mann.html | Looking for Peace in the Long History of War | False | By Fred Kaplan | 2023-11-02 | TX 9-332-339 |
| 2023-08-06 | 2023-08-12 | https://www.nytimes.com/2023/08/06/technology/indiana-chips-act.html | Indiana Tests if the Heartland Can Transform Into a Chip Hub | False | By Cecilia Kang and Ana Swanson | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/us/politics/rfk-campaign-kennedy-family.html | Anguish in Camelot: Kennedy Campaign Roils Storied Political Family | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/sports/basketball/basketball-players-union-jackson.html | The N.B.A. Player Who Might See His Mom at Union Meetings | False | By Tania Ganguli | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/europe/putins-forever-war.html | Putinâ€šÃ„Â´s Forever War | False | By Roger Cohen and Nanna Heitmann | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/middleeast/egypt-public-schools-tutoring.html | In Egypt, Public Classrooms Are Empty as Private Tutors Get Rich | False | By Vivian Yee | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/opinion/california-skiing-climate-change.html | Itâ€šÃ„Â´s August. Californians Are Still Skiing. Donâ€šÃ„Â´t Ask. | False | By Daniel Duane | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/asia/pakistan-train-derails.html | Train Derails in Pakistan, Killing at Least 30 | False | By Salman Masood and Zia ur-Rehman | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/africa/niger-coup-deadline.html | War, Mediation or Silence? Deadline for Coup Leaders in Niger Passes. | False | By Elian Peltier and Omar Hama Saley | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-11 | https://www.nytimes.com/2023/08/06/sports/soccer/world-cup-alessia-russo-england.html | Alessia Russo Is Ready for Her Next Big Moment | False | By Ella Braidwood | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/us/california-judge-arrest-wife-murder.html | California Judge Arrested in Connection With Killing of His Wife, Police Say | False | By Eduardo Medina | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-06 | https://www.nytimes.com/2023/08/06/sports/soccer/megan-rapinoe-womens-world-cup.html | For Megan Rapinoe, an Ending Not Even She Could Have Imagined | False | By Jerã´sÃ© Longman | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/opinion/letters/woman-teenagers-viral-video.html | A Woman, Teens and a Viral Video | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/movies/barbie-1-billion-box-office.html | â€šÃ„Â²Barbieâ€šÃ„Â´ Reaches $1 Billion at the Box Office, Studio Says | False | By Brooks Barnes | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-10 | https://www.nytimes.com/2023/08/06/style/oshae-sibley-memorial-protest.html | Mourners Pay Tribute to Oâ€šÃ„Â´Shae Sibley at the Scene of His Murder | False | By Alex Vadukul | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/arts/music/santa-fe-opera-orfeo.html | At Santa Fe Opera, the Oldest Work Is Also the Freshest | False | By Joshua Barone | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/arts/dance/bessie-awards-lincoln-center.html | At Bessie Awards, Mourning and Celebration | False | By Rachel Sherman | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/sports/soccer/us-sweden-penalty-shots-womens-world-cup.html | How the U.S. Was Eliminated From the World Cup, Shot by Shot | False | By Juliet Macur | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/us/politics/desantis-iowa-wedding-2024.html | Barbecues, Fairs and Weddings: Ron DeSantis Amps Up Retail Politics in Iowa | False | By Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-08 | https://www.nytimes.com/2023/08/06/us/politics/kamala-harris-prosecutor.html | Kamala Harris Takes on a Forceful New Role in the 2024 Campaign | False | By Zolan Kanno-Youngs | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/us/politics/trump-lawyer-pence-truth-social.html | Trump Calls for Judgeâ€šÃ„Ã´s Recusal as His Lawyer Deems Effort to Overturn Election â€šÃ„Â²Aspirationalâ€šÃ„Â´ | False | By Luke Broadwater and Maggie Astor | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/crosswords/daily-puzzle-2023-08-07.html | Feeling of Deep Anxiety | False | By Sam Corbin | 2023-10-02 | TX 9-325-179 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/technology/elon-musk-mark-zuckerberg-cage-match.html | With No Date Set, Musk and Zuckerberg Trade Barbs on â€šÃ„Â²Cage Matchâ€šÃ„Â´ | False | By Mike Isaac | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-07 | https://www.nytimes.com/2023/08/06/pageoneplus/quotation-of-the-day-the-recovery-left-nevada-behind-can-the-state-change-its-luck.html | Quotation of the Day: The Recovery Left Nevada Behind. Can the State Change Its Luck? | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-07 | https://www.nytimes.com/2023/08/07/business/yellow-trucking-bankruptcy.html | Trucking Firm That Got $700 Million U.S. Bailout Declares Bankruptcy | False | By Alan Rappeport and Madeleine Ngo | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/opinion/orkney-scotland-independence.html | For Scotland, Leaving Will Always Be an Option | False | By Alex Massie | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-07 | https://www.nytimes.com/2023/08/07/arts/television/whats-on-tv-this-week-outlander-and-hard-knocks.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Outlanderâ€šÃ„Â´ and â€šÃ„Â²Hard Knocksâ€šÃ„Â´ | False | By Shivani Gonzalez | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/us/politics/republican-primary-2024-iowa.html | In the Trump Era, Is Iowaâ€šÃ„Â´s Fabled Caucus Beside the Point? | False | By Trip Gabriel | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-07 | https://www.nytimes.com/2023/08/07/nyregion/congestion-pricing-phil-murphy-new-jersey.html | In War on Congestion Pricing, Governor Turns to Courts and Trash Talk | False | By Tracey Tully | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/asia/china-nuclear-military-xi.html | Xi Rebuilt the Military to His Liking. Now a Shake-Up Threatens Its Image. | False | By Chris Buckley | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/live/2023/08/07/world/russia-ukraine-news/saudi-talks-give-ukraine-a-direct-line-to-nations-with-ties-to-russia | Saudi talks give Ukraine a direct line to nations with ties to Russia. | False | By Vivek Shankar | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/sports/soccer/uswnt-sweden-rapinoe.html | A Tiny Gap Reveals a Yawning One for the U.S. Womenâ€šÃ„Â´s Team | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-09-17 | https://www.nytimes.com/2023/08/07/books/review/bridge-lauren-beukes.html | So Your Mother Is Hiding in the Multiverse? Then Here, Eat This. | False | By Ainslie Hogarth | 2023-11-02 | TX 9-332-339 |
| 2023-08-07 | 2023-08-13 | https://www.nytimes.com/2023/08/07/realestate/3-million-dollar-homes-in-california.html | $3.3 Million Homes in California | False | By Angela Serratore | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-16 | https://www.nytimes.com/2023/08/07/technology/ai-start-ups-competition.html | A Zoom Call, Fake Names and an A.I. Presentation Gone Awry | False | By Erin Griffith | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/business/economy/interest-rates-lower-when.html | How Long Will Interest Rates Stay High? | False | By Jeanna Smialek | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/opinion/oil-fossil-fuels-clean-energy.html | Behind All the Talk, This Is What Big Oil Is Actually Doing | False | By Jason Bordoff | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-13 | https://www.nytimes.com/2023/08/07/arts/music/nicolas-hodges-piano-parkinsons.html | A Pianist Adapts to Life With Parkinsonâ€šÃ„Â´s Disease | False | By Jeffrey Arlo Brown | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-19 | https://www.nytimes.com/2023/08/07/travel/aspen-for-budget-travelers.html | Aspen for Cheapskates | False | By Elaine Glusac | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-07 | 2023-08-20 | https://www.nytimes.com/2023/08/07/realestate/microgrid-solar-power-energy.html | What if Your Town Doubled as a Private Power Grid? | False | By Kaya Laterman | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/books/mona-susan-power-council-of-dolls-indigenous-book.html | After a Long and Painful Absence, Writing Her Way Home Again | False | By Leah Greenblatt | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/opinion/trump-indictment-pence-congress.html | If Mike Pence Is a Big Hero, We're in Big Trouble | False | By Gail Collins and Bret Stephens | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/border-patrol-killing-raymond-mattia.html | Killing of Native American Man Stirs Anger at Border Patrol | False | By Jack Healy | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/asia/south-korea-city-matchmaker.html | Seeking Love, With Help From the City Government | False | By John Yoon | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/opinion/trump-indictment-republicans.html | Imagine What Another Indictment Could Do for Donald Trump | False | By Rich Lowry | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/europe/ukraine-marines-counteroffensive.html | 'It's Not a Sprint,' Ukraine's Marines Insist. 'It's a Marathon.' | False | By Carlotta Gall, Oleksandr Chubko and Diego Ibarra Sanchez | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-15 | https://www.nytimes.com/2023/08/07/well/live/wellness-trends-2023.html | 5 Wellness Trends to Watch | False | By Dani Blum | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/us/audubon-society-birding-racism.html | Is Social Justice for the Birds? Audubon Attempts an Answer. | False | By Clyde McGrady | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-13 | https://www.nytimes.com/2023/08/07/opinion/transgender-republicans-lgbt.html | Why a Trans Republican Keeps Engaging With Conservatives | False | By Jane Coaston | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-20 | https://www.nytimes.com/2023/08/07/t-magazine/dua-lipa-service95.html | For Dua Lipa, Just Being a Pop Star Isn't Enough | False | By Kurt Soller, Luis Alberto Rodriguez and Carlos Nazario | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/politics/nikki-haley-president-2024.html | Nikki Haley Fights to Stay Competitive in a One-Sided G.O.P. Primary | False | By Jazmine Ulloa | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/asia/world-scout-jamboree-south-korea-typhoon.html | South Korea Tells Scouts to Leave World Jamboree Site as Typhoon Nears | False | By Jin Yu Young | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-20 | https://www.nytimes.com/2023/08/07/t-magazine/artists-mediums.html | Can One Artist Do Everything? | False | By Hanya Yanagihara | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/business/saudi-aramco-profit-report-oil.html | Saudi Aramco Reports $30 Billion in Profit for Latest Quarter | False | By Kevin Granville | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-10 | https://www.nytimes.com/2023/08/07/style/ex-dating-marriage-relationships.html | Sometimes the Love of Your Life Is an Ex | False | By Gina Cherelus | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-07 | https://www.nytimes.com/2023/08/07/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/theater/funny-girl-broadway-recoupment.html | Lifted by Lea Michele, 'Funny Girl' Recoups on Broadway | False | By Michael Paulson | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-13 | https://www.nytimes.com/2023/08/07/movies/neil-breen-films.html | What Distinguishes a Neil Breen Film? Neil Breen. | False | By Rumsey Taylor | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-14 | https://www.nytimes.com/explain/2023/birds-science/birds-birdwatching-nature | The benefits of bird walks | False | By Jim Colgan | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/climate/chasing-arrows-recycling-symbol-epa.html | His Recycling Symbol Is Everywhere. The E.P.A. Says It Shouldn't Be. | False | By Chang Che | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/minneapolis-police-sentence-george-floyd.html | Former Officer Gets More Than 4 Years in Final Sentencing for Police Killing of George Floyd | False | By Anna Betts | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/climate/plastic-pollution-oceans.html | There Might Be Less Plastic in the Sea Than We Thought. But Read On. | False | By Delger Erdenesanaa | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-15 | https://www.nytimes.com/2023/08/07/science/trumpetfish-hunting-stalking-horse.html | These Clever Fish Have Mastered the Fakeout | False | By Annie Roth | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/arts/music/tory-lanez-megan-thee-stallion-sentence.html | Tory Lanez Is Expected to Be Sentenced for Shooting Megan Thee Stallion | False | By Lauren Herstik and Joe Coscarelli | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/technology/worldcoin-iris-scans.html | Cryptoâ€šÃ„Â´s Next Craze? Orbs That Scan Your Eyeballs. | False | By David Yaffe-Bellany | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/politics/desantis-trump-2020-election.html | DeSantis Bluntly Acknowledges Trumpâ€šÃ„Â´s 2020 Defeat: â€šÃ„Â²Of Course He Lostâ€šÃ„Â´ | False | By Nicholas Nehamas and Alexandra Berzon | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/dining/food-news.html | This Corn Serving Platter Is the Perfect Gift for a Summer Host | False | By Florence Fabricant | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/europe/uk-migrant-barge.html | U.K. Moves First Group of Asylum Seekers Onto Barge | False | By Stephen Castle | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 0001-01-01 | https://www.nytimes.com/live/2023/08/07/world/russia-ukraine-news/ukraines-security-service-says-it-detained-a-suspect-accused-of-trying-to-map-zelenskys-movements-for-russia | The agency also accused the woman of working to locate Ukrainian ammunition store points. | False | By Cassandra Vinograd | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/arts/music/rhiannon-giddens-youre-the-one.html | Rhiannon Giddens Is a Songwriter, Too | False | By Jon Pareles | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/ohio-special-election-legislature.html | Abortion Drives Ohio Election on Amending the State Constitution | False | By Michael Wines | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/arts/music/cindy-birdsong-supremes-conservatorship.html | Judge Weighs Conservatorship for the Former Supreme Cindy Birdsong | False | By Julia Jacobs and Christopher Petkanas | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/nyregion/queens-doctor-rape-sexual-abuse.html | Queens Doctor Charged With Drugging and Assaulting Patients on Camera | False | By Troy Closson and Nate Schweber | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/movies/william-friedkin-dead.html | William Friedkin, Director of â€šÃ„Â²French Connectionâ€šÃ„Â´ and â€šÃ„Â²Exorcist,â€šÃ„Â´ Dies at 87 | False | By William Grimes | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/nyregion/trump-carroll-defamation-suit-dismissed.html | Judge Throws Out Trumpâ€šÃ„Â´s Countersuit Against E. Jean Carroll | False | By Karen Zraick | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/technology/amazon-ftc-antitrust.html | Amazon to Meet Regulators as U.S. Considers Possible Antitrust Suit | False | By David McCabe | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/theater/toros-review.html | â€šÃ„Â²Torosâ€šÃ„Â´ Review: Why Are We Still Friends? | False | By Juan A. Ramâ€šâ€°rez | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/business/zoom-return-to-office.html | Even Zoom Is Making People Return to the Office | False | By Emma Goldberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/politics/trump-indictment-protective-order.html | What to Know About Prosecutorsâ€šÃ„Â´ Request for Protective Order in Jan. 6 Case | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/opinion/letters/eric-adams-immigration-new-york.html | Mayor Adams and New Yorkâ€šÃ„Â´s Immigration Crisis | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-05 | https://www.nytimes.com/2023/08/07/pageoneplus/corrections-aug-5-2023.html | Corrections: Aug. 5, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/middleeast/gaza-strip-protests-hamas.html | Gaza Protests Struggle to Gain Traction as Police Crack Down | False | By Patrick Kingsley and Iyad Abuheweila | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/business/offshore-wind-costs-delays.html | Offshore Wind Runs Into Rising Costs and Delays | False | By Stanley Reed and Ivan Penn | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/nyregion/cuomo-women-sister-madeline.html | The Secret Hand Behind the Women Who Stood by Cuomo? His Sister. | False | By Nicholas Fandos | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/arts/music/mostly-mozart-jonathon-heyward.html | Mostly Mozartâ€šÃ„Â´s Repertoire Broadens With Its Audience | False | By Oussama Zahr | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/arts/dance/oshae-sibley-vogueing-memorial.html | Oâ€šÃ‚Â'Shae Sibleyâ€šÃ‚Â's â€šÃ‚Â'Expression Was Turned Into Resistanceâ€šÃ‚Â' | False | By Gia Kourlas | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/theater/international-puppet-fringe-festival.html | The Wide World of Puppetry Converges on New York | False | By Laurel Graeber | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/nyregion/nyc-bookstore-dog-attack.html | A Quaint French Bookstoreâ€šÃ‚Â's Violent Dog Problem Turns Deadly | False | By Andy Newman | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/dining/new-york-food-festival-spiedie-sandwich.html | Can This Festival Keep a New York Sandwich Tradition Alive? | False | By Robert Simonson | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/books/booksupdate/paramount-simon-and-schuster-kkr-sale.html | Paramount Agrees to Sell Simon & Schuster to KKR, a Private Equity Firm | False | By Elizabeth A. Harris, Lauren Hirsch and Benjamin Mullin | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/movies/william-friedkin-venice-film-festival-caine-mutiny-court-martial.html | William Friedkinâ€šÃ‚Â's Final Film to Premiere at the Venice Film Festival | False | By Kyle Buchanan | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/politics/trump-republican-primary-candidate-trust.html | G.O.P. Contenders Feed Voter Distrust in Courts, Schools and Military | False | By Jennifer Medina | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/sports/baseball/baltimore-orioles.html | A New Generation of Oriole Magic | False | By Tyler Kepner | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/business/trucking-industry-yellow.html | A Trucking Giant Is Bankrupt, and Finger-Pointing Begins | False | By Peter Eavis | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/nyregion/charles-mcgonigal-fbi-criminal-charges.html | Ex-F.B.I. Official in Talks to Resolve Charges of Working for Oligarch | False | By Michael Rothfeld | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/nyregion/rikers-island-jail-monitor-nyc.html | New York City Has â€šÃ‚Â'Tepidâ€šÃ‚Â' Plans for Fixing Rikers, Monitor Says | False | By Ed Shanahan | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/business/rhoda-karpatkin-dead.html | Rhoda Karpatkin, 93, Who Led Consumer Reports for Decades, Dies | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/opinion/climate-is-now-a-culture-war-issue.html | Climate Is Now a Culture War Issue | False | By Paul Krugman | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/movies/william-friedkin-streaming.html | Nine Provocative William Friedkin Movies to Stream | False | By Scott Tobias | 2023-10-02 | TX 9-325-179 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/politics/trump-womens-soccer-megan-rapinoe.html | Trump Cheers the Defeat of Rapinoe and the U.S. Womenâ€šÃ‚Â's Soccer Team | False | By Maggie Astor | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/07/science/filter-feeding-reptile-whale.html | First Came â€šÃ‚Â'the Great Dying,â€šÃ‚Â' Then This Strange Reptile Evolved | False | By Kate Golembiewski | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/uvalde-gunman-cousin-arrested.html | Teenage Cousin of Uvalde Gunman Arrested Over Threats to a School | False | By Edgar Sandoval | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/politics/biden-grand-canyon-arizona-national-monument.html | Biden to Designate Monument Near Grand Canyon, Preventing Uranium Mining | False | By Zolan Kanno-Youngs and Lisa Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-05 | https://www.nytimes.com/2023/08/07/crosswords/daily-puzzle-2023-08-08.html | Totally Wipes Out | False | By Sam Corbin | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | | https://www.nytimes.com/interactive/2023/08/07/dining/cooking-videos-tiktok.html | How Cooking Videos Took Over the World | False | By Priya Krishna and Umi Syam | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | | https://www.nytimes.com/2023/08/07/world/asia/philippines-china-ship.html | Video Shows China Blasting Water Cannon at Philippines Coast Guard Boat | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | | https://www.nytimes.com/2023/08/07/us/politics/mike-pence-republican-debate-trump.html | Pence Qualifies for First G.O.P. Debate, His Campaign Says | False | By Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/china-youth-unemployment.html | Donâ€šÃ‚Â't Be So Picky About a Job, Chinaâ€šÃ‚Â's College Graduates Are Told | False | By Claire Fu and Daisuke Wakabayashi | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/business/taiwan-cuisine.html | What Cuisine Means to Taiwanâ€šÃ‚Â's Identity and Its Clash With China | False | By Li Yuan | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-08 | 2023-08-08 | https://www.nytimes.com/2023/08/08/science/extreme-weather-chimpanzees.html | Extreme Weather Is Coming Someone Has to Tell the Chimps. | False | By Emily Anthes and Emil T. Lippe | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-08 | https://www.nytimes.com/2023/08/08/pageoneplus/quotation-of-the-day-crypto-concept-hopes-to-scan-8-billion-eyes.html | Quotation of the Day: Crypto Concept Hopes to Scan 8 Billion Eyes | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-08 | https://www.nytimes.com/2023/08/08/pageoneplus/corrections-aug-8-2023.html | Corrections: Aug. 8, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/article/typhoon-khanun-japan-south-korea.html | Typhoon Khanun Barrels Over Japan and Heads to South Korea | False | By John Yoon | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-08 | https://www.nytimes.com/2023/08/08/nyregion/kai-cenat-union-square-nyc-riot.html | How New York Lost and Regained Control of Union Square | False | By Chelsia Rose Marcius and Maria Cramer | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/science/hydrothermal-vent-animals.html | Under a Hellish Ocean Habitat, Bizarre Animals Are Lurking | False | By Robin George Andrews | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/sinead-oconnor-funeral-ireland.html | Ireland Says Goodbye to Sinéad O'Connor | False | By Ed Oâ€šÂ„Â´Loughlin | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/opinion/indigo-girls-barbie-cringe.html | Why Is Everyone Suddenly Listening to a Staple of My Angsty Adolescence? | False | By Lydia Polgreen | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/opinion/biden-trump-political-rhetoric.html | In One Word, Biden and Trump Tell Us Exactly Who They Are | False | By Carlos Lozada | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-09-24 | https://www.nytimes.com/2023/08/08/books/review/shark-heart-emily-habeck.html | To Have and to Hold, Even if You Turn Into a Literal Shark | False | By Edan Lepucki | 2023-11-02 | TX 9-332-339 |
| 2023-08-08 | 2023-08-08 | https://www.nytimes.com/2023/08/08/us/politics/censure-impeachment-congress-republicans-biden.html | Once Rare, Impeachments and Censures Have Become the Norm in Congress | False | By Carl Hulse | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/style/ijbol-lol-lmao.html | What Is IJBOL? | False | By Shirley Wang | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/los-angeles-city-strike.html | Thousands of Los Angeles City Workers Strike for One Day | False | By Jill Cowan | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-14 | https://www.nytimes.com/2023/08/08/travel/skiplagging-hidden-city-travel-layover.html | Whether You Call It â€šÂ„Â²Skiplaggingâ€šÂ„Â´ or â€šÂ„Â²Hidden-City Travel,â€šÂ„Â´ Itâ€šÂ„Â´s Contentious | False | By Christine Chung | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/opinion/contributors/language-france-french-perception.html | In Paris, I Get Judged on What I Speak, Not How I Look | False | By Euny Hong | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-27 | https://www.nytimes.com/2023/08/08/books/review/david-james-duncan-sun-house.html | Give Me a Home Where the Ranchers, Poets and Hippies Roam | False | By David Gates | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/opinion/trump-indictment-cost-danger.html | The Prosecution of Trump May Have Terrible Consequences | False | By Jack Goldsmith | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/television/only-murders-murders-in-the-building-season-3.html | For â€šÂ„Â²Only Murdersâ€šÂ„Â´ Season 3, Not the Same Old Song and Dance | False | By Esther Zuckerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/magazine/hip-hop-deaths.html | Remembering the Rappers We Lost | False | By Danyel Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-20 | https://www.nytimes.com/2023/08/08/t-magazine/broadway-minimalist-sets.html | Where Did All the Broadway Sets Go? | False | By Isaac Butler and Mari Maeda and Yuji Oboshi | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/sports/baseball/shohei-ohtani-angels.html | Hoping to Stay in the Shohei Ohtani Business | False | By Scott Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/style/europe-water-drinking-tiktok.html | According to TikTok, Americans Are Very, Very Thirsty | False | By Jessica Roy | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-26 | https://www.nytimes.com/2023/08/08/travel/donegal-county-ireland.html | In Irelandâ€šÂ„Â´s â€šÂ„Â²Forgotten County,â€šÂ„Â´ a Tiny Inn Does It Right | False | By Tom Downey | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/climate/night-gardening.html | What You Discover When You Garden at Night | False | By Daryln Brewer Hoffstot and Kristian Thacker | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/well/eat/travel-constipation.html | Why Do I Get Constipated When I Travel? | False | By Caroline Hopkins | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-20 | https://www.nytimes.com/2023/08/08/realestate/judy-holliday-west-village-apartment.html | Judy Hollidayâ€šÃ„Â´s Old Home in the Village Deserved a Renovation | False | By Tim McKeough | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-20 | https://www.nytimes.com/2023/08/08/arts/dance/jody-arnhold-dance-education.html | Repeat After Her: There Is No Dance Without Dance Education | False | By Brian Seibert | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-06 | https://www.nytimes.com/2023/08/08/arts/summer-block-party-nyc.html | The Magic of Block Party Season | False | By Haruka Aoki | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/middleeast/uae-russia-china-us.html | An Oil-Rich Ally Tests Its Relationship With the U.S. | False | By Vivian Nereim | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/style/womens-sports-uniforms-change.html | From the Womenâ€šÃ„Â´s World Cup to Wimbledon, a Victory Everyone Can Share | False | By Vanessa Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/magazine/bling-hip-hop.html | A Brief History of Bling | False | By Daniel Levin Becker and Jessica Pettway | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/fashion/watches-mbandf-stephen-mcdonnell-chronograph.html | How to Create a Groundbreaking Watch | False | By Sandra Jordan | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/black-sea-russia-ukraine.html | Turbulent Waters: How the Black Sea Became a Hot Spot in the War | False | By Marc Santora and Steven Erlanger | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/asia/afghanistan-taliban-resistance.html | The Taliban Won but These Afghans Fought On | False | By Christina Goldbaum and Najim Rahim | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/live/2023/08/08/sports/womens-world-cup-scores/wwc-roundup-colombia-jamaica | Linda Caicedo of Colombia has long been ready for this moment. | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/british-museum-stabbing-uk.html | Man Is Wounded in Knife Attack Outside British Museum in London | False | By Jenny Gross and Derrick Bryson Taylor | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/design/switzerland-museum-cashier-theft.html | Swiss Museum Cashier Pockets Over $1 Million in Yearslong Scam | False | By Christopher F. Schuetze | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-20 | https://www.nytimes.com/2023/08/08/t-magazine/white-albino-caviar.html | Caviar Gets Even More Refined | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/media/new-york-times-q2-earnings.html | New York Times Revenue Rises 6.3% | False | By Katie Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/africa/niger-coup-military-talks.html | Hopes for Dialogue Dim in Niger as Junta Clings to Power | False | By Elian Peltier and Eric Schmitt | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/nyregion/rockaway-beach-closed-shark-attack.html | Woman Is Bitten by Shark in First New York City Attack in Years | False | By Lola Fadulu | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/energy-environment/gm-backup-electric-power.html | G.M. Will Add Backup Power Function to Its Electric Vehicles | False | By Jack Ewing | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/nyregion/cricket-stadium-bronx-adams.html | Should Bronx Parkland Be Used for a Cricket World Cup Stadium? | False | By Dana Rubinstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 0001-01-01 | https://www.nytimes.com/live/2023/08/08/world/russia-ukraine-news/western-allies-were-too-slow-to-supply-ukraine-with-weapons-for-its-counteroffensive-a-think-tank-says | Western allies were too slow to supply Ukraine with weapons for its counteroffensive, a think tank says. | False | By Lara Jakes | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/flood-wildfires-rain-weather.html | Floods, Fires and Torrential Rains Further Bedevil Europe | False | By Emma Bubola | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/health/wegovy-obesity-drugs-heart-disease.html | Weight Loss Drug Cuts Risk of Heart Problems, Maker Says | False | By Benjamin Mueller | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/music/travis-scott-utopia-billboard-chart.html | Travis Scott Debuts at No. 1 With the Yearâ€šÃ„Â´s Biggest Week for Hip-Hop | False | By Ben Sisario | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/movies/justin-simien-haunted-mansion.html | Justin Simien on Releasing â€šÃ„Â²Haunted Mansionâ€šÃ„Â´ in the Midst of a Strike | False | By Melena Ryzik | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/china-economy-exports.html | Chinaâ€šÃ„ì´s Exports Fall Again, Imperiling Its Economic Recovery | False | By J. Edward Moreno | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/music/kanye-west-performs-travis-scott.html | Kanye West Returns to the Stage With Travis Scott | False | By Ben Sisario | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/banks-fines-whatsapp-records.html | Banks Fined $549 Million Over Use of WhatsApp and Other Messaging Apps | False | By Matthew Goldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/politics/desantis-campaign-manager-generra-peck.html | DeSantis Upends Campaign Leadership as Trump Looms and Urgency Grows | False | By Nicholas Nehamas, Shane Goldmacher and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/dining/restaurant-four-day-workweek.html | Can the Dream of the Four-Day Workweek Start With Restaurants? | False | By Regan Stephens | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/nyregion/drug-overdoses-supervised-consumption-nyc.html | Federal Officials May Shut Down Overdose Prevention Centers in Manhattan | False | By Sharon Otterman | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/style/corporate-journaling-workshops.html | Trying to Process Your Q3? Journal About It. | False | By Alyson Krueger | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/tsmc-germany-chips-semiconductors.html | Taiwanâ€šÃ„ì´s Chip Giant Will Build a Plant in Germany | False | By Melissa Eddy and John Liu | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/well/live/covid-summer-surge.html | Covid Didnâ€šÃ„ìt Take a Summer Vacation | False | By Dana G. Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/supreme-court-biden-ghost-guns.html | By 5-4 Vote, Supreme Court Revives Bidenâ€šÃ„ì´s Regulation of â€šÃ„ï¿½Ghost Gunsâ€šÃ„ï¿½ | False | By Adam Liptak | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/arts/television/big-brother-season-25.html | The Long, Long Reign of â€šÃ„ï¿½Big Brotherâ€šÃ„ï¿½ | False | By Calum Marsh | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/well/family/vape-exposures-children-nicotine-poisoning.html | More Kids Are Being Exposed to Toxic E-Cigarette Nicotine | False | By Catherine Pearson | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/nyregion/otoniel-drug-trafficking-sentencing.html | 45-Year Sentence for Otoniel, Who Ran a Colombian Drug Cartel | False | By Karen Zraick | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/opinion/letters/portland-homeless.html | Portlandâ€šÃ„ì´s Struggle to Solve Its Homeless Crisis | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/music/bard-music-festival-ralph-vaughan-williams.html | At Bard, a Festival Argues for the Music of Vaughan Williams | False | By David Allen | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/theater/candide-rent-spamalot-revivals.html | Can These Three Much-Loved Musicals Ever Be Truly Revived? | False | By Jesse Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/music/hives-death-of-randy-fitzsimmons.html | Back in Black and White: Itâ€šÃ„ì´s the Hives | False | By Caryn Ganz | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/television/strange-planet-review.html | â€šÃ„ï¿½Strange Planetâ€šÃ„ï¿½ Review: An Alienâ€šÃ„ì´s Guide to Being Human | False | By Maya Phillips | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/theater/michael-boyd-dead.html | Michael Boyd, 68, Who Invigorated the Royal Shakespeare Company, Dies | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/trump-georgia-election-grand-jury.html | Georgia Grand Jury Likely to Hear Trump Case Next Week | False | By Danny Hakim and Richard Fausset | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/dining/best-nyc-pizza.html | The State of Pizza in the Pizza State | False | By Nikita Richardson | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/movies/teenage-mutant-ninja-turtles-clip.html | Watch the Teenage Mutant Ninja Turtlesâ€šÃ„ì´ First Fight in â€šÃ„ï¿½Mutant Mayhemâ€šÃ„ï¿½ | False | By Mekado Murphy | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/dance/dj-casper-dead-cha-cha-slide.html | DJ Casper, Whose Hit Song â€šÃ„ï¿½Cha-Cha Slideâ€šÃ„ï¿½ Made You Dance, Dies at 58 | False | By Derrick Bryson Taylor | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-11 | https://www.nytimes.com/2023/08/08/books/martin-walser-dead.html | Martin Walser, 96, Dies; Among Postwar Germanyâ€šÃ„ì´s Last Literary Titans | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/movies/barbie-doll-collectors.html | The Toughest â€šÃ„Â²Barbieâ€šÃ„Â´ Critics Are Barbie Collectors | False | By Esther Zuckerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/climate/amazon-rainforest-belem-protections.html | Amazon Countries, Led by Brazil, Sign a Rainforest Pact | False | By Manuela Andreoni and Max Bearak | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/ian-fishback-army-burial-arlington-cemetery.html | Soldier Who Called Out Torture in Iraq Is Laid to Rest at Arlington | False | By C. J. Chivers | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/tory-lanez-megan-thee-stallion-sentence.html | Tory Lanez Is Sentenced to 10 Years for Shooting Megan Thee Stallion | False | By Douglas Morino and Joe Coscarelli | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/politics/kerik-giuliani-trump-jan-6.html | Former N.Y.P.D. Commissioner Bernard Kerik Interviewed by Jan. 6 Prosecutors | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/opinion/trump-republican-primary-2024.html | The â€šÃ„Â³Never-Again Trumperâ€šÃ„Â„Âˆ Sham | False | By Bret Stephens | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/russia-ukraine-pokrovsk-missiles.html | A Missile Strikes the Heart of a Ukrainian City â€šÃ„Â® and Then Another | False | By Gaïâ€šÃ„Â´le Girbes and Marc Santora | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/science/crocodiles-crying-babies.html | Hush Little Baby, Donâ€šÃ„Â´t Say a Word â€šÃ„Â® I Think a Crocodile Heard | False | By Elizabeth Preston | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/wework-earnings-future.html | WeWork Cites â€šÃ„Â³Substantial Doubtâ€šÃ„Â´ That It Can Stay in Business | False | By Peter Eavis | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/espn-penn-entertainment-gambling.html | ESPN Enters Sports Gambling in \$2 Billion Deal With Casino Company | False | By Kellen Browning | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/politics/biden-national-monument-election.html | With National Monument Designation, Biden Tries to Balance Electoral Realities | False | By Zolan Kanno-Youngs, Lisa Friedman and David Iversen | 2023-10-02 | TX 9-325-179 |
| 2023-08-08 | 2023-08-12 | https://www.nytimes.com/2023/08/08/arts/design/guggenheim-union-ratify.html | Guggenheim Museum Staff Ratifies Union Contract | False | By Zachary Small | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/08/nyregion/oshae-sibley-stabbing-suspect-dimitriy-popov.html | Twist in Dancerâ€šÃ„Â´s Killing as Key Detail About Suspect Is Corrected | False | By Hurubie Meko and Wesley Parnell | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/ohio-election-issue-1-results.html | Ohio Voters Reject Constitutional Change Intended to Thwart Abortion Amendment | False | By Michael Wines | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/politics/trump-indictment-fake-electors-memo.html | Previously Secret Memo Laid Out Strategy for Trump to Overturn Bidenâ€šÃ„Â´s Win | False | By Maggie Haberman, Charlie Savage and Luke Broadwater | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/politics/trump-indictments-2024-campaign.html | Trump Tells Supporters His Criminal Indictments Are About â€šÃ„Â³Youâ€šÃ„Â´ | False | By Nick Corasaniti and Trip Gabriel | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/economy/biden-china-companies-restrictions.html | Biden to Restrict Investments in China, Citing National Security Threats | False | By Ana Swanson | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-08 | https://www.nytimes.com/2023/08/08/crosswords/daily-puzzle-2023-08-09.html | Distinctive Flair | False | By Sam Corbin | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | | https://www.nytimes.com/2023/08/08/pageoneplus/corrections-aug-9-2023.html | Corrections: Aug. 9, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | | https://www.nytimes.com/2023/08/08/pageoneplus/quotation-of-the-day-reinvesting-in-the-business-of-a-special-player.html | Quotation of the Day: Reinvesting in the Business of â€šÃ„Â²a Special Playerâ€šÃ„Â | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/nyregion/kai-cenat-union-square.html | Union Square Melee Shows an Influencerâ€šÃ„Â´s Power Unleashed in Real Life | False | By Jonah E. Bromwich | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/09/business/media/sag-waivers-strike.html | Confusion in Hollywood as Some Productions Are Allowed to Continue | False | By Nicole Sperling | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-09 | 2023-08-12 | https://www.nytimes.com/2023/08/09/arts/design/restitution-nepal-indonesia-democratic-republic-of-congo-cameroon.html | How 4 Countries Are Preparing to Bring Stolen Treasures Home | False | By Catherine Hickley | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/australia/mushroom-poisoning-suspect.html | 3 Deaths, and a Host of Questions, After a Family Lunch in Australia | False | By Yan Zhuang | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/09/us/hurricane-dora-hawaii-wildfires.html | Maui Town Is Devastated by Deadliest Wildfire to Strike Hawaii | False | By Thomas Fuller | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/europe/uk-peas-frozen.html | Can Frozen Peas, Long Taken for Granted, Find New Appeal in the U.K.? | False | By Stephen Castle | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/interactive/2023/08/09/magazine/female-rappers.html | The Future of Rap Is Female | False | By Niela Orr | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/travel/when-to-buy-travel-insurance.html | Travel Insurance: What It Covers and When to Buy It | False | By Elaine Glusac | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/ohio-election-abortion-voters.html | Ohio Vote Shows Abortionâ€šÃ„Â´s Potency to Reshape Elections | False | By Lisa Lerer | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-11 | https://www.nytimes.com/2023/08/09/technology/personaltech/venmo-privacy-oversharing.html | This Is a Reminder That Youâ€šÃ„Â´re Probably Oversharing on Venmo | False | By Brian X. Chen | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion/watches-leica-camera.html | Leica Puts Watches in the Picture | False | By Alexandra Cheney | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-20 | https://www.nytimes.com/2023/08/09/books/review/dawson-candon-darwin.html | Witches, Robots and Martial Artists, Ready for Battle | False | By Amal El-Mohtar | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-09-04 | https://www.nytimes.com/2023/08/09/business/job-hopping-young-workers-gen-z.html | For Younger Workers, Job Hopping Has Lost Its Stigma. Should It? | False | By Eilene Zimmerman | 2023-11-02 | TX 9-332-339 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/es/2023/08/09/espanol/china-regulacion-infantil-celulares.html | China quiere que los niâ€šÃ±os pasen menos tiempo en sus telâ€šÃ©fonos inteligentes | False | By Yan Zhuang and Siyi Zhao | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/arts/television/taylor-kitsch-painkiller.html | Taylor Kitsch Is No Longer the Next Big Thing. Heâ€šÃ„Â´s OK With That. | False | By Alexis Soloski | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-11 | https://www.nytimes.com/2023/08/09/opinion/trump-jack-smith-trial-television.html | Why Televising the Trump Trials Is a Bad Idea | False | By Nick Akerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion/watches-louvre-vacheron-constantin.html | Put a Louvre Masterpiece on Your Wrist | False | By Nazanin Lankarani | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/books/review/here-in-the-night-jackal-jackal-the-beast-you-are-rebecca-turkewitz-tobi-ogundiran-paul-tremblay.html | Horror Stories Thatâ€šÃ„Â´ll Leave You Haunted and Bewitched | False | By Chelsea Leu | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/opinion/air-filter-covid-smoke-schools.html | Why Havenâ€šÃ„Â´t We Made It Safer to Breathe in Classrooms? | False | By Zeynep Tufekci | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-09-17 | https://www.nytimes.com/2023/08/09/books/barbara-kingsolver-appalachia-books.html | Read Your Way Through Appalachia | False | By Barbara Kingsolver | 2023-11-02 | TX 9-332-339 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/realestate/3-million-dollar-homes-minnesota-north-carolina-florida.html | $3 Million Homes in Minnesota, North Carolina and Florida | False | By Angela Serratore | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/opinion/india-modi-conflict-zone.html | India Is on the Brink | False | By Debasish Roy Chowdhury | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion/jaeger-lecoultre-reverso-golden-ratio-music.html | Jaeger-LeCoultre and the â€šÃ„Â´Golden Ratio Musical Showâ€šÃ„Â´ | False | By Victoria Gomelsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-20 | https://www.nytimes.com/2023/08/09/realestate/gardening-landscaping-ecological.html | More Plants, More Life, More Pleasure: What Sets the Best Gardens Apart | False | By Margaret Roach | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/peacock-vasectomies-miami-pinecrest.html | An Overrun Miami Suburb Will Snip Its Peacocks (and Not in the Feathers) | False | By Patricia Mazzei and Alfonso Duran | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/business/china-economy-inflation.html | Chinaâ€šÃ„Â´s Economy Faces Yet Another Threat: Falling Prices | False | By Keith Bradsher | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/kansas-wheat-harvest-drought.html | First Scorched, Then Soaked: Weather Whiplash Confounds Farmers | False | By Mitch Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-20 | https://www.nytimes.com/2023/08/09/t-magazine/salima-boufelfel-roberto-cowan-tucson-home.html | Two Vintage Clothing Dealersâ€šÃ„Ã´ Greatest Find: Their House | False | By Eviana Hartman, Dean Kaufman and Colin King | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/arts/music/jon-batiste-world-music-radio.html | Jon Batiste Has Got the Whole Wide Music World in His Hands | False | By Ben Sisario | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/magazine/too-short-rap.html | Too Shortâ€šÃ„Ã´s Long (and Very Raunchy) Life in Rap | False | By Tom Breihan | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/sports/baseball/mexico-basilica-guadalupe.html | A Baseball Trip to Mexico City. But First, a Pilgrimage. | False | By James Wagner and Alejandro Cegarra | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/us/politics/opioid-overdoses-prison-fentanyl-california.html | California Battles Fentanyl With a New Tactic: Treating Addiction in Prison | False | By Noah Weiland and Rachel Bujalski | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion/watches/greubel-forsey-switzerland.html | Ticking the Boxes on a Watch Brandâ€šÃ„Ã´s 10-Year Plan | False | By Anders Modig Davin | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion/watches-manual-wind-oris.html | The Return of Manual-Wind Watches | False | By Ming Liu | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/opinion/climate-change-dating-okcupid.html | My Dates Need to Realize Iâ€šÃ„Ã´m Tired of Trying to Be Chill | False | By Erica Berry | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion/watches-rihanna-choker.html | Rihannaâ€šÃ„Ã´s Stylish Choice: A Watch Choker | False | By Kathleen Beckett | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion/jurmo-watches-customization-finland.html | Customization Becomes a Watch Brandâ€šÃ„Ã´s Calling Card | False | By Penelope Colston | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion/watches-jn-shapiro.html | A Watch Made in the U.S.A. | False | By Kathleen Beckett | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion/watches-clocks-opera-.html | In Opera, Clocks Take the Spotlight | False | By David Belcher | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion/watches-music-audemars-piguet.html | Watch Brands Borrow Some of Musicâ€šÃ„Ã´s Cool | False | By Victoria Gomelsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/09/business/country-garden-china-real-estate.html | Another Chinese Developer Teeters, Raising Worries About the Economy | False | By Alexandra Stevenson | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-14 | https://www.nytimes.com/2023/08/09/sports/hockey/hockey-romance-booktok-explainer.html | The Messy Relationship Between Romance Novels and Ice Hockey | False | By Amanda Holpuch | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/09/world/europe/russia-attack-romania-danube.html | After Russian Attack in Ukraine, Broken Glass and Rattled Nerves in Romania | False | By Andrew Higgins | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-20 | https://www.nytimes.com/2023/08/09/t-magazine/womens-fall-fashion-pleats-india.html | Fallâ€šÃ„Ã´s Sinuous New Silhouettes | False | By Bharat Sikka and Raphael Hirsch | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/09/world/australia/child-abuse-fbi-agents-killed.html | 98 Arrests in Child Abuse Inquiry That Followed Killing of F.B.I. Agents | False | By Yan Zhuang | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-12 | https://www.nytimes.com/2023/08/09/movies/winter-kills-all-of-the-plots-thicken.html | â€šÃ„Ã´Winter Killsâ€šÃ„Ã´: All of the Plots Thicken | False | By J. Hoberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/style/sandy-liang-baggu.html | The Big Business of Dressing Like a Little Girl | False | By Jessica Testa | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/style/tipping-cosmetic-medical-procedures.html | Why Did My Dermatologist Ask Me for a Tip? | False | By Philip Galanes | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/dance/taylor-swift-eras-tour-dancing.html | How to Command a Stage Without Great Dance Moves (Taylorâ€šÃ„Ã´s Version) | False | By Brian Seibert | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-12 | https://www.nytimes.com/2023/08/09/arts/television/high-school-musical-series-finale-tim-federle.html | The â€šÃ„Ã´High School Musicalâ€šÃ„Ã´ Series Is Over. Tim Federle Takes a Bow. | False | By Ashley Spencer | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/desantis-orlando-prosecutor.html | DeSantis Suspends Second Elected Prosecutor in Florida | False | By Patricia Mazzei and Frances Robles | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/canada/trudeau-wife-separation-image.html | WM, 51, Separated, Looks to Rekindle Old Bond â€šÃ„Â® With Voters | False | By Norimitsu Onishi | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/americas/haiti-kidnapping-us-nurse-alix-dorsainvil.html | U.S. Nurse and Her Child Released by Kidnappers in Haiti | False | By Simon Romero and Emiliano Rodrˆ˜ˆšÃ‰ guez Mega | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/europe/migrants-boat-sinks-italy-tunisia.html | Dozens of Migrants Die After Boat Sinks in Strait of Sicily | False | By Emma Bubola | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/asia/imran-khan-appeal-prison-sentence.html | Imran Khan Appeals Prison Sentence, Kicking Off High-Stakes Legal Battle | False | By Christina Goldbaum | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-12 | https://www.nytimes.com/2023/08/09/your-money/student-loan-bankruptcy-discharge.html | Discharging Student Debt in Bankruptcy Is Supposed to Be Easier Than Before | False | By Tara Siegel Bernard | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/europe/france-fire-vacation-home.html | Vacation Home Blaze in France Kills 11 | False | By Juliette Guˆšˆ˜Ã‡ron-Gabrielle and Claire Moses | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/ohio-voters-issue-1-constitution.html | Why Ohio Voters Said No to the Ballot Measure | False | By Campbell Robertson, Rachel Richardson and Daniel McGraw | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/feinstein-fall-hospitalized.html | Feinstein Briefly Hospitalized After a Fall at Home in San Francisco | False | By Shawn Hubler | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/health/alice-k-ladas-dead.html | Alice K. Ladas, Whose Book Popularized the G-Spot, Dies at 102 | False | By Cindy Shmerler | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/music/salzburg-festival-2023.html | Despite Tensions, Salzburg Remains a Crammed Summer Stage | False | By Zachary Woolfe | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/nyregion/adams-nyc-migrants-cost.html | Mayor Adams Says Migrant Influx Will Cost New York City $12 Billion | False | By Jeffery C. Mays | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/09/opinion/letters/lindsey-graham-elizabeth-warren-big-tech.html | A Bipartisan Plan to Limit Big Tech | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/ohio-abortion-issue-1-takeaways.html | 4 Takeaways From Ohioâ€šÃ„Â´s Vote on Abortion and Democratic Power | False | By Maggie Astor | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/sports/football/henry-ruggs-crash-sentence.html | Henry Ruggs Sentenced to at Least 3 Years for Crash That Killed Woman | False | By Emmanuel Morgan | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/desantis-small-dollar-donations.html | DeSantis, With a Subtle Maneuver, Hides His Small-Dollar Donations | False | By Rebecca Davis Oˆ€šÃ„Â´Brien and Shane Goldmacher | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/opinion/mortality-rate-pandemic.html | Why Is America Such a Deadly Place? | False | By David Wallace-Wells | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/trump-twitter-account-search-warrant.html | Special Counsel Obtained Search Warrant for Trumpâ€šÃ„Â´s Twitter Account | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/movies/justin-h-min-shortcomings-beef-umbrella-academy.html | Justin H. Min, Travel Writer? The Path Not Taken for a Rising Star | False | By Matt Stevens | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/technology/san-francisco-driverless-cars.html | San Francisco Balks at Expanding Driverless Car Services on Cityâ€šÃ„Â´s Roads | False | By Yiwen Lu | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/arts/amos-badertscher-dead.html | Amos Badertscher, Who Documented a Sexual Underground, Dies at 86 | False | By Richard Sandomir | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/theater/operation-mincemeat-musical-west-end.html | In â€šÃ„Â²Operation Mincemeat,â€šÃ„Â´ the Theater of War Is a Comedy | False | By Alexis Soloski | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-16 | https://www.nytimes.com/2023/08/09/dining/cucumber-dinner-recipe.html | On the Hottest Days, Make This Cooling Cucumber Dinner | False | By Melissa Clark | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/aaron-sorkin-mockingbird-theater.html | Sorkinâ€šÃ„Â´s â€šÃ„Â²Mockingbirdâ€šÃ„Â´ Adaptation Can Be Staged Anywhere, Judge Says | False | By Christopher Kuo | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/nyregion/rikers-jail-watchdog-lawsuit.html | Rikers Watchdog Sues New York City Over Lack of Transparency | False | By Jonah E. Bromwich | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/dance/mark-morris-dance-group-joyce-theater.html | Mark Morris Premieres a Dance More Major Than â€šÃ„Â²Minorâ€šÃ„Â´ | False | By Gia Kourlas | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/africa/niger-coup-nigeria-military.html | No More Coups in West Africa, Nigeriaâ€šÃ„Â´s Leader Vowed. Niger Called His Bluff. | False | By Elian Peltier and Ismail Alfa | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/europe/travis-scott-rome-earthquake.html | Was That an Earthquake in Rome? No, It Was a Travis Scott Concert. | False | By Elisabetta Povoledo | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-11 | https://www.nytimes.com/2023/08/09/movies/vera-review.html | â€šÃ„Â²Veraâ€šÃ„Â´ Review: No Faking | False | By Austin Considine | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/nyregion/de-blasio-security-funds-misuse.html | De Blasioâ€šÃ„Â´s Security Chief Admits Hindering Corruption Investigation | False | By Chelsia Rose Marcius and Kate Christobek | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/biden-ban-china-investment.html | Biden Orders Ban on New Investments in Chinaâ€šÃ„Â´s Sensitive High-Tech Industries | False | By Peter Baker and David E. Sanger | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/business/media/disney-earnings.html | For Disney, Streaming Losses and TVâ€šÃ„Â´s Decline Are a One-Two Punch | False | By Brooks Barnes | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-22 | https://www.nytimes.com/article/covid-booster-fall.html | Donâ€šÃ„Â´t Get Your Next Covid Booster Quite Yet | False | By Dana G. Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/business/wework-explain.html | WeWork Has Sent a Distress Signal. Hereâ€šÃ„Â´s What to Know. | False | By Santul Nerkar | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/music/robbie-robertson-dead.html | Robbie Robertson, 80, Dies; Canadian Songwriter Captured American Spirit | False | By Jim Farber | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/fbi-shooting-utah-biden-threats.html | Utah Man Accused of Threatening Biden Is Killed by F.B.I. Agent | False | By Adam Goldman and Jesus Jimâ€šÂ´Â©nez | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-22 | https://www.nytimes.com/2023/08/09/well/move/steps-walking-health-benefits.html | Even 4,000 Steps a Day Can Have Big Health Benefits | False | By Dani Blum | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-12 | https://www.nytimes.com/2023/08/09/arts/design/wounded-indian-chrysler-museum-boston.html | Virginia Museum Will Return â€šÃ„Â²Wounded Indianâ€šÃ„Â´ Statue to Boston | False | By Tom Mashberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/europe/russia-drones-moscow-warehouse-explosion.html | Russia Destroys Drones Near Moscow, as Attacks Far From the Front Line Intensify | False | By Enjoli Liston, Valeriya Safronova and Paul Sonne | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/trump-classified-evidence.html | Trump Seeks to Review Classified Evidence at His Own Secure Facility | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/music/sixto-rodriguez-dead.html | Rodriguez, Singer Whose Career Was Resurrected, Dies at 81 | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-11 | https://www.nytimes.com/2023/08/09/arts/design/barnes-foundation-loan-painting-decision.html | The Barnes Foundation Loosens Its Straitjacket | False | By Ted Loos | 2023-10-02 | TX 9-325-179 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/opinion/montgomery-brawl.html | The Montgomery Brawl Was, for Some, a Clarifying Moment | False | By Charles M. Blow | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/asia/typhoon-khanun-weather-south-korea.html | Typhoon Khanun Turns Deadly in South Korea | False | By John Yoon | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/americas/ecuador-presidential-candidate-killed.html | 6 Colombians Arrested in Assassination of Presidential Candidate in Ecuador | False | By Joséˆ'sÂ© Maráˆ'sâ‰ˆ a Leáˆ'sâ‰ˆÃn Cabrera, Julie Turkewitz and Genevieve Glatsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/09/sports/baseball/michael-lorenzen-phillies-no-hitter.html | Phillies Starter Goes the Distance in 124-Pitch No-Hitter | False | By Evan Easterling | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/biden-environment-southwest.html | Biden Pitches Manufacturing Boom on Southwest Tour | False | By Zolan Kanno-Youngs | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-09 | https://www.nytimes.com/2023/08/09/crosswords/daily-puzzle-2023-08-10.html | NáˆÃ„Ã'Awlins Lunch | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/09/pageoneplus/quotation-of-the-day-overrun-miami-suburb-to-clip-its-peacocks-not-the-feathers.html | Quotation of the Day: Overrun Miami Suburb to Clip Its Peacocks (Not the Feathers) | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/09/pageoneplus/corrections-aug-10-2023.html | Corrections: Aug. 10, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/global-food-prices-volatility.html | Heat, War and Trade Protections Raise Uncertainty for Food Prices | False | By Eshe Nelson, Ana Swanson and Jeanna Smialek | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/americas/nigerian-migrants-brazil.html | They Hid on a ShipáˆÃ„Ã's Rudder to Flee Nigeria. They Landed in Brazil. | False | By Julia Vargas Jones | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/sports/soccer/world-cup-japan.html | Is Japan the Best Team Left in the World Cup? | False | By Jeráˆ'sÂ© Longman | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/opinion/ukraine-war-bakhmut.html | I Spent Five Days in a Trench Waiting for Death. It Was Pure Hell. | False | By Artem Chekh | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/world/americas/fernando-villavicencio-ecuador-candidate.html | Who Was Fernando Villavicencio? | False | By Genevieve Glatsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/us/politics/ron-desantis-campaign-challenges.html | Four Major Challenges Facing Ron DeSantisáˆÃ„Ã's Campaign | False | By Trip Gabriel | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/nyregion/mark-hotel-lawsuit-teenager.html | A Wealthy Teenager, a 5-Star Hotel and a Bizarre Defamation Fight | False | By Liam Stack | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/insider/beyonce-fans-penn-station.html | At Penn Station, Searching for Sequins and Style | False | By Callie Holtermann and Amir Hamja | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/health/heat-mental-health.html | Heat Singes the Mind, Not Just the Body | False | By Apoorva Mandavilli | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-17 | https://www.nytimes.com/2023/08/10/style/tina-the-store-closing.html | Farewell to a Store That Was Gap for Billionaires | False | By Guy Trebay | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/middleeast/israel-judicial-overhaul-supreme-court.html | IsraeláˆÃ„Ã's Supreme Court Prepares to Rule on Its Own Fate | False | By Isabel Kershner | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/interactive/2023/08/10/realestate/chicago-evanston-homes.html | With a Grandchild on the Way, Chicago Beckoned. What Could They Get for Less Than $400,000? | False | By CARISA CRAWFORD CHAPPELL | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/opinion/trump-indictment-face-off.html | LetáˆÃ„Ã's Have a Face-Off on TrumpáˆÃ„Ã's Indictment | False | By David French | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/books/review/new-this-week.html | Newly Published Thrillers, From Bloodthirsty Toddlers to a Cabin Killer | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/books/review/aya-de-leon-interview.html | What Aya de LeáˆÃ'â‰ˆÃn Looks For in a Good Thriller | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-17 | https://www.nytimes.com/2023/08/10/business/sextortion-ai-app-danger-project-safety-reviews.html | Amid SextortionáˆÃ„Ã's Rise, Computer Scientists Tap A.I. to Identify Risky Apps | False | By Tripp Mickle | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/opinion/shoplifting-urban-safety.html | What We Lose to Shoplifting | False | By Pamela Paul | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-10 | 2023-08-19 | https://www.nytimes.com/2023/08/10/travel/jetblue-connecting-flight-delay.html | Help! JetBlue Stranded Our Boy Scout Troop in New York City | False | By Seth Kugel | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/design/tuan-andrew-nguyen-new-museum-vietnam.html | In the Art of Tuan Andrew Nguyen, Vietnamâ€šÃ„Â´s Nightmares Live On | False | By Roberta Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/books/review/amor-towles-cadaver-murder-mystery.html | All Hail the Long-Suffering Cadaver | False | By Amor Towles | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/opinion/national-mall-wildflower-meadow.html | Rewild the National Mall | False | By Alexander Nazaryan | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/opinion/asylum-seekers-immigration-reform.html | We Know What Doesnâ€šÃ„Â´t Work at the Border. Hereâ€šÃ„Â´s a Better Solution. | False | By Andrea R. Flores | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-20 | https://www.nytimes.com/2023/08/10/books/review/joy-of-sex-breakfast-of-champions.html | What Do â€šÃ„Â²Breakfast of Championsâ€šÃ„Â´ and â€šÃ„Â²The Joy of Sexâ€šÃ„Â´ Have in Common? | False | By Tina Jordan | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/style/and-just-like-that-fashion.html | â€šÃ„Â²And Just Like That â€šÃ„Â¶â€šÃ„Â´ Episode 9 Fashion: Dressing for the Apartment You Want | False | By The Styles Desk | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/music/robbie-robertson-songs.html | Robbie Robertsonâ€šÃ„Â´s 16 Essential Songs | False | By Jon Pareles | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/magazine/hip-hop-50-anniversary.html | How Hip-Hop Conquered the World | False | By Wesley Morris | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-20 | https://www.nytimes.com/2023/08/10/style/dogs-weddings-ceremonies.html | Love Me, Love My Dog | False | By Sarah Lyon | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/us/florida-schools-rules-transgender-pronouns.html | Florida Schools Try to Adapt to New Rules on Gender, Bathrooms and Pronouns | False | By Dana Goldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-20 | https://www.nytimes.com/2023/08/10/t-magazine/martha-rosler.html | Martha Rosler Wants to Know Why We Still Arenâ€šÃ„Â´t Outraged | False | By Alice Newell-Hanson and Sean Donnola | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/trump-republicans-iowa-state-fair.html | Racing to Stop Trump, Republicans Descend on the Iowa State Fair | False | By Reid J. Epstein and Lisa Lerer | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/europe/ukraine-drones-russia-war-zone.html | A Droneâ€šÃ„Â´s View Behind Russian Lines: Cratered Fields and Charred Armor | False | By Carlotta Gall and Diego Ibarra Sanchez | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/nyregion/dog-walker-chuck-close-auction.html | The Dog Walker With the Chuck Close Painting Finally Has His Day | False | By John Leland | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/economy/cpi-inflation-july-fed.html | Inflation Picks Up, but Details Under the Surface Are Encouraging | False | By Jeanna Smialek | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/opinion/summer-camp-photographs-killooleet-bunk1.html | I Wanted to Capture the Fleeting Magic of a Summer at Camp in Photographs | False | By Josephine Sittenfeld | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/hot-car-deaths-sensors.html | Dozens of Children Die Every Year in Hot Cars. Could Technology Save Them? | False | By Michael Levenson | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/the-eternal-memory-review.html | â€šÃ„Â²The Eternal Memoryâ€šÃ„Â´ Review: A Love That Lasts When Recollections Fade | False | By Ben Kenigsberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/aporia-review.html | â€šÃ„Â²Aporiaâ€šÃ„Â´ Review: Killing Time | False | By Jeannette Catsoulis | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/between-two-worlds-review-juliette-binoche.html | â€šÃ„Â²Between Two Worldsâ€šÃ„Â´ Review: Juliette Binoche Goes Undercover | False | By Beatrice Loayza | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/all-up-in-the-biz-review.html | â€šÃ„Â²All Up in the Bizâ€šÃ„Â´ Review: A Documentary Thatâ€šÃ„Â´s Got What You Need | False | By Glenn Kenny | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/king-coal-review.html | â€šÃ„Â²King Coalâ€šÃ„Â´ Review: Heavy Is the Crown | False | By Robert Daniels | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/the-pod-generation-review.html | â€šÃ„Ã²The Pod Generationâ€šÃ„Ã´ Review: Motherhood, Optimized | False | By Brandon Yu | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-20 | https://www.nytimes.com/2023/08/10/t-magazine/minimalist-layers-womens-fall-fashion.html | Dramatic Layers Push the Boundaries of Minimalism | False | By Valeria Herklotz and Marcus Cuffie | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/medusa-deluxe-review.html | â€šÃ„Ã²Medusa Deluxeâ€šÃ„Ã´ Review: Curl Up and Die | False | By Jeannette Catsoulis | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-14 | https://www.nytimes.com/2023/08/10/theater/food-edinburgh-festival.html | â€šÃ„Ã²Foodâ€šÃ„Ã´ Review: Itâ€šÃ„Ã´s an Acquired Taste | False | By Houman Barekat | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/music/taylor-swift-1989-rerecord.html | Taylor Swift Announces Fourth Album Rerecording During Eras Tour | False | By Claire Moses | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/realestate/whats-the-best-state-to-retire-in-hint-its-not-florida.html | Whatâ€šÃ„Ã´s the Best State to Retire In? (Hint: Itâ€šÃ„Ã´s Not Florida.) | False | By Michael Kolomatsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/tapestry-capri-merger-luxury-fashion.html | Coach Owner to Buy Parent of Versace and Michael Kors in Luxury Merger | False | By Jordyn Holman and Elizabeth Paton | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/africa/niger-coup-ecowas-summit.html | West African Leaders Activate â€šÃ„Ã²Standby Forceâ€šÃ„Ã´ to Respond to Niger Coup | False | By Elian Peltier | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/design/gilder-center-museum-natural-history-animals.html | Gilder Center Flies, Wriggles and Surprises | False | By Laurel Graeber | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/media/emmy-awards-hollywood-strikes.html | Emmy Awards Are Pushed to January Because of Hollywood Strikes | False | By John Koblin | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/trump-gop-debate-loyalty-pledge.html | Trump Says He Wonâ€šÃ„Ã´t Sign Loyalty Pledge Required for G.O.P. Debate | False | By Maggie Astor | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/epstein-victims-carveout-settlements.html | Epstein Victim May Pursue Claims Against Two Wall St. Executives | False | By Matthew Goldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/upshot/reagan-trump-gop-stool.html | Itâ€šÃ„Ã´s Not Reaganâ€šÃ„Ã´s Party Anymore | False | By Nate Cohn | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/arts/rust-armorer-trial.html | â€šÃ„Ã²Rustâ€šÃ„Ã´ Armorer Pleads Not Guilty as Trial Is Set for December | False | By Julia Jacobs | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/trump-arraignment-documents-case.html | Trump and Longtime Aide Plead Not Guilty to New Charges in Documents Case | False | By Charlie Savage | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/style/camp-trucking-shut-down.html | But How Will They Get the Bags Home From Camp? | False | By Abby Ellin | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/sports/soccer/world-cup-lauren-james-suspension-england.html | Englandâ€šÃ„Ã´s Lauren James Gets 2-Game Ban at Womenâ€šÃ„Ã´s World Cup | False | By Oskar Garcia | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-15 | https://www.nytimes.com/2023/08/10/science/physics-muons-g2-fermilab.html | Physicists Move One Step Closer to a Theoretical Showdown | False | By Katrina Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/russia-iran-drones-ukraine.html | Russia Is Replicating Iranian Drones and Using Them to Attack Ukraine | False | By John Ismay | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/love-in-taipei-review.html | â€šÃ„Ã²Love in Taipeiâ€šÃ„Ã´ Review: A Breezy Coming-of-Age Story | False | By Jourdain Searles | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/jules-review.html | â€šÃ„Ã²Julesâ€šÃ„Ã´ Review: Close Encounters of the Lonely Kind | False | By Claire Shaffer | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/red-white-royal-blue-review.html | â€˜Red, White & Royal Blueâ€™ Review: Keep Calm and Pine On | False | By Amy Nicholson | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-14 | https://www.nytimes.com/2023/08/10/technology/sweden-combat-disinformation.html | Sweden Is Not Staying Neutral in Russiaâ€™s Information War | False | By Steven Lee Myers | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/nyregion/perez-migrants-james-hochul.html | New Yorkâ€™s Attorney General Breaks With Gov. Hochul Over Migrant Crisis | False | By Nicholas Fandos and Dana Rubinstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/media/wired-katie-drummond.html | Wired Names Katie Drummond as Its Next Leader | False | By Katie Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/science/russia-moon-launch.html | Nearly 50 Years After Its Last Journey, Russia Launches Toward the Moon | False | By Kenneth Chang and Anton Troianovski | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/climate/hawaii-fires-climate-change.html | How Climate Change Turned Lush Hawaii Into a Tinderbox | False | By Christopher Flavelle and Manuela Andreoni | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-16 | https://www.nytimes.com/2023/08/10/dining/drinks/rias-baixas-albarino-white-wine.html | Is Albariã±o the Next Great White Wine? It Depends. | False | By Eric Asimov | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/iran-us-prisoner-swap.html | U.S. Reaches Deal With Iran to Free Americans for Jailed Iranians and Funds | False | By Farnaz Fassihi and Michael D. Shear | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/europe/italy-taxi-lobby-tourism.html | Getting a Taxi in Italy Is Too Hard. Fixing That Is Not Easy. | False | By Elisabetta Povoledo | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/hurricane-forecast-ocean-temperatures.html | Warm Waters Complicate Hurricane Forecasts and Raise Fears Along the Coast | False | By Judson Jones and Rick Rojas | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/design/native-art-hessel-museum-bard.html | On the Hudson, Visions for a New Native American Art | False | By Holland Cotter | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/auroras-sunrise-review.html | â€˜Auroraâ€™s Sunriseâ€™ Review: A Patchwork Record of the Armenian Genocide | False | By Teo Bugbee | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/opinion/letters/e-bikes-cars-danger.html | Unsafe Roads: The Perils of Riding E-Bikes | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/us/white-shark-pairs-research.html | White Sharks May Have â€˜Buddies,â€™ Researchers Say | False | By Chang Che | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-15 | https://www.nytimes.com/2023/08/10/climate/uruguay-wasnt-supposed-to-run-out-of-water.html | Uruguay Wasnâ€™t Supposed to Run Out of Water | False | By Manuela Andreoni | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/sound-of-the-police-review-documentary.html | â€˜Sound of the Policeâ€™ Review: The Silence and the Fury | False | By Lisa Kennedy | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/the-last-voyage-of-the-demeter-review.html | â€˜The Last Voyage of the Demeterâ€™ Review: Blood on the Water | False | By Natalia Winkelman | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/nyregion/migrants-homeless-asylum-nyc.html | New York City Said It Had No More Beds for Migrants. What Changed? | False | By Andy Newman and Nate Schweber | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/television/telemarketers-hbo-documentary.html | Hello? Itâ€™s â€˜Telemarketers,â€™ Here to Tell You About an Amazing Scam | False | By Coralie Kraft | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-15 | https://www.nytimes.com/2023/08/10/science/wildlife-aging-epigenetic-clocks.html | How Old Is That Polar Bear? The Answer Is in Its Blood. | False | By Carl Zimmer | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/arts/music/robbie-robertson-the-last-waltz.html | How â€˜The Last Waltzâ€™ Became One of Rockâ€™s Greatest Docs | False | By Rob Tannenbaum | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/love-life-review-encounters-in-grief.html | â€˜Love Lifeâ€™ Review: Encounters in Grief | False | By Ben Kenigsberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/brice-marden-dead.html | Brice Marden, Who Rejuvenated Painting in the 1960s, Dies at 84 | False | By William Grimes | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/media/writers-strike-movies-television.html | Striking Writers and Studios Agree to Restart Negotiations | False | By Brooks Barnes and John Koblin | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/us/trump-jan-6-insurrection-conservatives.html | Conservative Case Emerges to Disqualify Trump for Role on Jan. 6 | False | By Adam Liptak | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/biden-ukraine-aid.html | Biden Seeks $24 Billion More for Ukraine in Test of Bipartisan Support | False | By Peter Baker and Luke Broadwater | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/health/fda-cigar-exemption.html | Judge Strikes Down F.D.A. Rule Regulating Premium Cigars | False | By Christina Jewett | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/trump-jan-6-trial-date.html | Special Counsel Proposes January Date for Trumpâ€šÃ„Ã´s Election Interference Trial | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/health/columbia-drug-trials-suicide.html | U.S. Watchdog Halts Studies at N.Y. Psychiatric Center After a Subjectâ€šÃ„Ã´s Suicide | False | By Ellen Barry | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/world/europe/crooked-house-pub-fire.html | Patrons Want Straight Answers in Crooked House Pubâ€šÃ„Ã´s Demise | False | By Aaron Boxerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-16 | https://www.nytimes.com/2023/08/10/dining/drinks/layered-cocktails.html | The New Look in Cocktails? Layers and Stripes. | False | By Robert Simonson | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/supreme-court-purdue-pharma-opioid-settlement.html | Supreme Court Pauses Opioid Settlement With Sacklers Pending Review | False | By Abbie VanSickle and Jan Hoffman | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/sports/golf/trump-liv-golf-bedminster.html | Even as Golf Evolves, Trump Remains on the Outs | False | By Alan Blinder | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/russia-economy-ruble-inflation.html | Russia Tries to Bolster Ruble as Inflation Adds to Economic Woes | False | By Paul Sonne | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/television/men-in-kilts-toast-of-tinseltown.html | How Much Watching Time Do You Have This Weekend? | False | By Esther Zuckerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/media/herbert-j-siegel-dead.html | Herbert J. Siegel, Investor in Major Media Deals, Dies at 95 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/interactive/2023/08/10/realestate/gen-z-rent-homeowner.html | Gen Z Canâ€šÃ„Ã´t Afford the Rent | False | By Anna Kodâ€šÃ„Â© and Karen Hanley | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/biden-utah-veterans-benefits.html | Biden Trumpets Legislation for Veterans Despite Backlog in Claims | False | By Zolan Kanno-Youngs | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/nyregion/new-haven-schools-hackers.html | Hackers Stole $6 Million From the New Haven School System | False | By Lola Fadulu | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/nyregion/rikers-island-jail-federal-takeover.html | After Days of Chaos at Rikers, Judge to Hear Arguments for Takeover | False | By Jonah E. Bromwich | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/americas/ecuador-fernando-villavicencio-assassination.html | Ecuador, Reeling From a Candidateâ€šÃ„Ã´s Assassination, Is Forever Changed | False | By Julie Turkewitz and Josâ€šÃ„Â© Marâ€šÃ†â€°a Leâ€šÃ†â€°n Cabrera | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/opinion/china-economy-decline.html | Why Is Chinaâ€šÃ„Ã´s Economy Stumbling? | False | By Paul Krugman | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/iran-us-prisoners-nuclear-program.html | Prisoner Deal Could Smooth Effort to Contain Iranâ€šÃ„Ã´s Nuclear Program | False | By Michael Crowley, Ronen Bergman and Farnaz Fassihi | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/opinion/trauma-mental-health-culture-war.html | Hey, America, Grow Up! | False | By David Brooks | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/maui-hawaii-wildfires-deaths-damage.html | Death Toll Soars in Maui, as Rescue Crews Scour Decimated Town | False | By Mike Baker and Thomas Fuller | 2023-10-02 | TX 9-325-179 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/arts/barbie-ban-kuwait-lebanon.html | Kuwait and Lebanon Look to Ban â€šÃ„Â¬Ã¹Barbieâ€šÃ„Ã´ for Moral Reasons | False | By Christopher Kuo | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/08/10/us/pittsburgh-synagogue-antisemitism-arrest.html | After Synagogue Trial, Man With Antisemitic History Charged With Witness Tampering, Obstruction | False | By Campbell Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/archer-boeing-wisk-settlement.html | Air Taxi Rivals End Legal Fight and Agree to Collaborate | False | By Niraj Chokshi | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/heart-of-stone-review.html | â€šÃ„Â²Heart of Stoneâ€šÃ„Â´ Review: Mission Improbable | False | By Calum Marsh | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/10/technology/driverless-cars-san-francisco.html | Driverless Taxis Can Expand San Francisco Services, Regulators Say | False | By Yiwen Lu | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-10 | https://www.nytimes.com/2023/08/10/crosswords/daily-puzzle-2023-08-11.html | Dreaming Big | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/10/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/10/theater/the-shark-is-broken-review.html | Review: A Bloodless Postscript to â€šÃ„Â²Jawsâ€šÃ„Â´ in â€šÃ„Â²The Shark Is Brokenâ€šÃ„Â´ | False | By Jesse Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/pageoneplus/corrections-aug-11-2023.html | Corrections: Aug. 11, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/11/pageoneplus/quotation-of-the-day-with-breathtaking-speed-blast-of-fire-erases-a-town-in-hawaii.html | Quotation of the Day: With Breathtaking Speed, Blast of Fire Erases a Town in Hawaii | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/sachi-takahashi-rial-george-carollo-wedding.html | Mapping Out Their Future on a Spreadsheet | False | By Rosalie R. Radomsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/emily-dobies-sal-steiner-wedding.html | When the Matchmaker Made Herself the Perfect Match | False | By Leslie Katz | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/modern-love-never-give-your-child-five-names.html | Never Give Your Child Five Names | False | By LaVonne Ellis | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/melissa-dandrea-karissa-sullivan-wedding.html | Making Wedding Plans Before the First Date | False | By Jenny Block | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/kenneth-felts-johnny-hau-wedding.html | A Happiness That Took 90 Years to Achieve | False | By Tammy LaGorce | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/11/sports/football/nfl-sports-betting-training-camps.html | The N.F.L.â€šÃ„Â´s Betting Crackdown Has Followed Players to Training Camp | False | By Emmanuel Morgan and Ken Belson | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/sports/soccer/spain-netherlands-world-cup.html | Spain Goes the Distance to Reach Its First Womenâ€šÃ„Â´s World Cup Semifinal | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/sports/soccer/premier-league-luton-town.html | A Premier League Love Story Has Heartbreak Ahead | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/business/uk-gdp-economy.html | U.K. Economy Grows Weakly | False | By Kevin Granville | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/nyregion/budega-weed-dispensary-copycats.html | A Former Weed Dealer Built the â€šÃ„Â²Budegaâ€šÃ„Â´ Brand. Then Copycats Moved In. | False | By Ashley Southall | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/nyregion/christian-cooper-extraordinary-birder.html | How Christian Cooper, the Central Park Birder, Spends His Sundays | False | By Tammy LaGorce | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/nyregion/kevin-aviance-oshae-sibley.html | An Attack Over Vogueing Resonates Painfully With a Renowned Drag Performer | False | By Ginia Bellafante | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/11/insider/a-chimp-sanctuary-with-a-new-urgency-to-give-shelter.html | A Chimp Sanctuary With a New Urgency to Give Shelter | False | By Emmett Lindner | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/business/country-garden-default-risk.html | Outrage as Chinese Real Estate Giant Wobbles and Its Stock Dives | False | By Alexandra Stevenson | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-09-06 | https://www.nytimes.com/2023/08/11/well/live/events-scheduling-commitments.html | Dreading That Event You Said Yes to Ages Ago? Be Kinder to Your â€šÃ„Â²Futureâ€šÃ„Â´ Self.â€šÃ„Â´ | False | By Jancee Dunn | 2023-11-02 | TX 9-332-339 |
| 2023-08-11 | 2023-08-14 | https://www.nytimes.com/2023/08/11/opinion/time-poverty-money.html | A Hidden Currency of Incalculable Worth | False | By Esau McCaulley | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/opinion/dementia-prisons.html | Iâ€šÂ„Â´ve Reported on Dementia for Years, and One Image of a Prisoner Keeps Haunting Me | False | By Katie Engelhart | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/opinion/vivek-ramaswamy-voting-rights.html | Vivek Ramaswamy Has a Gimmick That Republicans Are Sure to Love | False | By Jamelle Bouie | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/asia/japan-flavorless-candy-lawsons.html | This Candy Tasted Like Nothing. Why Do People Miss It? | False | By Hisako Ueno and Mike Ives | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/politics/ohio-train-railroad-safety.html | Before Joining Federal Safety Program, Freight Railroads Push to Change It | False | By Mark Walker | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/books/review/girl-detectives-middle-grade-mysteries.html | Unusual Suspects | False | By Robin Stevens | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-20 | https://www.nytimes.com/2023/08/11/books/review/octagon-house-irvington-orson-fowler.html | An Eccentric Victorian, His Book and the Giant Pink Pastry of a House He Inspired | False | By Molly Young | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/books/review/new-crime-mystery-novels.html | Once a Child Star, She Now Leads â€šÂ„Â²Murder Toursâ€šÂ„Â´ in Hollywood | False | By Sarah Weinman | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/politics/donald-trump-legal-bills-campaign.html | Spiraling Legal Bills Threaten Trump With a Cash Crunch | False | By Shane Goldmacher and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/asia/china-taiwan-military.html | Chinaâ€šÂ„Â´s Military, â€šÂ„Â²Chasing the Dreamâ€šÂ„Â´ Probes Taiwanâ€šÂ„Â´s Defenses | False | By Chris Buckley and Amy Chang Chien | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/business/retirement-finances-power-of-attorney.html | A Retirement Puzzle: Turning Over Control of Your Money | False | By Tammy LaGorce | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/opinion/social-media-privacy-teenagers.html | Teens Donâ€šÂ„Â´t Really Understand That the World Can See What They Do Online, but I Do | False | By Lux Alptraum | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/politics/democrats-iowa-state-fair.html | How Are Iowa Democrats? â€šÂ„Â²I Canâ€šÂ„Â´t Even Describe to You How Bad It Is.â€šÂ„Â´ | False | By Anjali Huynh and Reid J. Epstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/climate/carbon-dioxide-direct-capture.html | U.S. to Fund a $1.2 Billion Effort to Vacuum Greenhouse Gases From the Sky | False | By Coral Davenport | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-15 | https://www.nytimes.com/2023/08/11/business/goldman-sachs-david-solomon.html | Goldmanâ€šÂ„Â´s C.E.O. Is Stuck, Without a Clear Lifeline | False | By Rob Copeland | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/europe/ksenia-sobchak-putin-russia-ukraine-war.html | She Once Ran Against Putin. Her Advice Now: Resistance Is Futile | False | By Anton Troianovski | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/opinion/wagner-russia-prigozhin-bazoum-niger.html | If Your Country Is Falling Apart, the Wagner Group Will Be There | False | By Colin P. Clarke | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/europe/kupiansk-ukraine-russia-occupation.html | They Endured One Russian Occupation. Now, They Fear a Second. | False | By Valerie Hopkins and Emile Ducke | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-20 | https://www.nytimes.com/2023/08/11/t-magazine/ingegerd-raman-claes-soderquist-sweden.html | In the Swedish Countryside, a Home With Space to Think | False | By Nancy Hass and Mikael Olsson | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/realestate/brooklyn-small-condo-carroll-garden.html | With Only 475 Square Feet, She Had to Make Every Inch Count | False | By Tim McKeough | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/nyregion/fire-island-beaches-army-corps-engineers.html | Millions Were Spent to Fix Fire Islandâ€šÂ„Â´s Beaches. Some Have Completely Eroded. | False | By Liam Stack | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/arts/looty-rosetta-stone-benin-bronzes.html | A â€šÂ„Â²Digital Heistâ€šÂ„Â´ Recaptures the Rosetta Stone | False | By Farah Nayeri | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/business/beyonce-taylor-swift-tour-spending.html | Make the Whole Place Shimmer: America Spends Big for Beyoncéâ€šÃ‚Â© and Taylor Swift | False | By Jeanna Smialek, Jordyn Holman, DeSean McClinton-Holland and Maggie Shannon | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/sports/soccer/womens-world-cup-japan-sweden.html | Sweden Ousts Japan, Ensuring World Cup Will Have First-Time Champion | False | By Jeréâ€šÃ‚Â© Longman | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/africa/jacob-zuma-released-south-africa.html | Jacob Zuma Released After Brief Return to Prison in South Africa | False | By John Eligon | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-20 | https://www.nytimes.com/2023/08/11/t-magazine/bucket-bags-classic.html | Make Room for the Bucket Bag | False | By Mari Maeda and Yuji Oboshi | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/health/water-bottles-beverages.html | â€šÃ‚Â²Weâ€šÃ‚Â´re All Water-Bottle Freaksâ€šÃ‚Â´ | False | By Matt Richtel | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/your-money/fafsa-changes-college-aid.html | A New FAFSA Form Is Coming, Along With Changes in College Aid | False | By Ann Carrns | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/business/bonds-investing-debt-downgrade.html | Why Bonds Are Still Essential Investments | False | By Jeff Sommer | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-17 | https://www.nytimes.com/2023/08/11/t-magazine/frank-bowling-sfmoma-hauser-wirth.html | Frank Bowlingâ€šÃ‚Â´s Geographies | False | By Lovia Gyarkye | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/europe/uk-migrants-bibby-stockholm-bacteria.html | U.K. Evacuates Asylum Seekers From Barge Over Bacteria in Water | False | By Stephen Castle | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/theater/edinburgh-festival-theater.html | Wrestling With Identity at the Edinburgh Festival | False | By Houman Barekat | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-14 | https://www.nytimes.com/2023/08/11/movies/red-white-royal-blue-booktok.html | How â€šÃ‚Â²Red, White & Royal Blueâ€šÃ‚Â´ Reimagined a BookTok Sensation | False | By Ashley Spencer | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/business/china-economy-trade-deflation.html | Chinaâ€šÃ‚Â´s Stalling Economy Puts the World on Notice | False | By Peter S. Goodman | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-16 | https://www.nytimes.com/2023/08/11/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/interactive/2023/08/11/magazine/hip-hop-language-dope-cake-woke.html | How Hip-Hop Changed the English Language Forever | False | By Miles Marshall Lewis | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/the-frothy-saga-of-the-jacuzzi-family.html | The Frothy Saga of the Jacuzzi Family | False | By Saskia Solomon | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/middleeast/yemen-oil-tanker-un.html | Decaying Tanker in Mideast Is Emptied of Oil, Averting Catastrophic Spill | False | By Vivian Nereim | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/business/yellow-trucking-loan-bankruptcy.html | Yellow Says It Will Repay Federal Debt. Legal Experts Are Skeptical. | False | By Peter Eavis and Madeleine Ngo | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/movies/barbie-animated-nutcracker.html | This Isnâ€šÃ‚Â´t Barbieâ€šÃ‚Â´s First Time Onscreen: Sheâ€šÃ‚Â´s Been a Movie Star for Decades | False | By Sarah Bahr | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/politics/garland-weiss-hunter-biden-special-counsel.html | Garland Appoints Weiss as Special Counsel in Hunter Biden Inquiry | False | By Glenn Thrush, Luke Broadwater and Michael S. Schmidt | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-14 | https://www.nytimes.com/2023/08/11/climate/birds-fire-hawaii.html | See How They Held Off Flames at a Haven for Hawaiiâ€šÃ‚Â´s Endangered Birds | False | By Catrin Einhorn | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/africa/ethiopia-fighting-war.html | Fresh Fighting in Ethiopia Leads Israel to Evacuate More Than 200 | False | By Abdi Latif Dahir | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-14 | https://www.nytimes.com/2023/08/11/arts/music/playlist-olivia-rodrigo-bad-idea-right-noname.html | Olivia Rodrigoâ€šÃ‚Â´s Sassy Pop-Rock Banger and 8 More New Songs | False | By Jon Pareles and Lindsay Zoladz | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-11 | 2023-08-16 | https://www.nytimes.com/2023/08/11/dining/penne-all-vodka-recipe.html | What Makes Penne Alla Vodka So Delicious? Itâ€šÃ„Ã´s All in the Sauce. | False | By Eric Kim | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/politics/trump-judge-protective-order.html | Judge Limits Trumpâ€šÃ„Ã´s Ability to Share Jan. 6 Evidence | False | By Glenn Thrush and Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-14 | https://www.nytimes.com/2023/08/11/arts/television/big-brother-racial-slur.html | â€šÃ„Ã²Big Brotherâ€šÃ„Ã´ Contestant Is Expelled for Using Racial Slur | False | By Maya Salam | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/opinion/letters/trump-jan-6-trial-tv.html | Should Trumpâ€šÃ„Ã´s Jan. 6 Trial Be Televised? | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/politics/biden-china-criticism-economy.html | Biden Describes China as a Time Bomb Over Economic Problems | False | By Michael D. Shear | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/nyregion/oshae-sibley-stabbing-dmitriy-popov-arraignment.html | Teenager Pleads Not Guilty in Hate Crime Killing of Gay Dancer | False | By Karen Zraick | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-22 | https://www.nytimes.com/article/covid-variant.html | What to Know About the New Covid Variants | False | By Dana G. Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/technology/sam-bankman-fried-jail.html | Sam Bankman-Fried Sent to Jail After Judge Revokes Bail | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/business/media/viet-dinh-fox-departing.html | Foxâ€šÃ„Ã´s Chief Legal Officer Will Depart | False | By Jeremy W. Peters | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/illinois-supreme-court-guns.html | Illinois Supreme Court Clears Way for Stateâ€šÃ„Ã´s Sharp Gun Limits | False | By Julie Bosman | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/europe/ukraine-fires-recruitment-chiefs.html | Ukraine Fires Top Military Enlistment Officers After Bribery Scandal | False | By Marc Santora | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 0001-01-01 | https://www.nytimes.com/2023/08/11/us/california-judge-wife-murder.html | 47 Weapons Seized as California Judge Is Charged in Killing of His Wife | False | By Remy Tumin | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-17 | https://www.nytimes.com/2023/08/11/t-magazine/maxime-bousquet-paris-apartment.html | In Paris, an Apartment With a Rebellious Streak | False | By Ellie Pithers | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/arts/design/jamie-reid-dead.html | Jamie Reid, 76, Dies; His Anarchic Graphics Helped Define the Sex Pistols | False | By Alex Williams | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/books/richard-j-whalen-dead.html | Richard J. Whalen, Biographer of Joseph P. Kennedy, Dies at 87 | False | By Richard Sandomir | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/middleeast/americans-prisoners-iran-swap.html | Americans Held Prisoner in Iran Saw Promise of Better Relations | False | By Farnaz Fassihi | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/science/jason-morgan-dead.html | W. Jason Morgan, Who Developed Theory of Plate Tectonics, Dies at 87 | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/brooklyn-ice-cream-recall-bacteria.html | Company Recalls Ice Cream Products Over Listeria Contamination Concerns | False | By Chang Che | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/lahaina-fire.html | A Journey Through Lahainaâ€šÃ„Ã´s Endless Streets of Suffering | False | By Mike Baker and Philip Cheung | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/nyregion/nyc-migrant-crisis-eric-adams.html | The Latest Migrant Battleground: New York City Soccer Fields | False | By Andy Newman | 2023-10-02 | TX 9-325-179 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/us/politics/president-biden-hunter.html | For President Biden, a Political Liability That May Not Go Away Soon | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/11/nyregion/joan-kaplan-davidson-dead.html | Joan Kaplan Davidson, Philanthropist Who Championed New York, Dies at 96 | False | By Enid Nemy | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/supreme-court-purdue-case.html | What the Supreme Courtâ€šÃ„Ã´s Decision to Hear the Purdue Pharma Case Means | False | By Abbie VanSickle and Jan Hoffman | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-12 | 2023-08-12 | https://www.nytimes.com/2023/08/11/crosswords/daily-puzzle-2023-08-12.html | Jump, In a Way | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/11/us/migrant-child-abbott-bus.html | 3-Year-Old Migrant Dies During Trip to Chicago on Bus Sponsored by Texas | False | By J. David Goodman and Edgar Sandoval | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-12 | https://www.nytimes.com/2023/08/12/pageoneplus/quotation-of-the-day-it-tasted-like-nothing-but-the-fervor-around-a-japanese-candy-was-everything.html | Quotation of the Day: It Tasted Like Nothing, but the Fervor Around a Japanese Candy Was Everything | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/business/asian-weddings-cash-gifts.html | At Asian Weddings, Cash Is King | False | By Hahna Yoon | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/style/nyc-blackout-2003-weddings.html | Married During the 2003 Blackout | False | By Sadiba Hasan | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-12 | https://www.nytimes.com/2023/08/12/sports/basketball/dwyane-wade-hall-of-fame.html | Dwyane Wade Was Destined for the Hall of Fame â€ŠÂ® and Politics? | False | By Sopan Deb | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-12 | https://www.nytimes.com/2023/08/12/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-12 | https://www.nytimes.com/2023/08/12/us/conservatives-progressive-district-attorneys.html | With an Array of Tactics, Conservatives Seek to Oust Progressive Prosecutors | False | By J. David Goodman | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/nyregion/senior-lifeguards-shortage.html | â€ŠÂ'These Old Guys'â€ŠÂ' Short on Lifeguards, New York City Finds New Recruits | False | By Aidan Gardiner | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-20 | https://www.nytimes.com/2023/08/12/nyregion/ripped-bodice-brooklyn-romance-book-store.html | Romance Readers Swoon for Brooklynâ€ŠÂ's Newest Bookstore | False | By Dodai Stewart and Adrienne Grunwald | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/realestate/my-neighbor-died-now-her-empty-house-is-breeding-rats-what-can-i-do.html | My Neighbor Died. Now Her Empty House Is Breeding Rats. What Can I Do? | False | By Jill Terreri Ramos | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/style/rats-in-the-walls-baby-on-the-way.html | Rats in the Walls, Baby on the Way | False | By Dina Gachman | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-15 | https://www.nytimes.com/2023/08/12/business/grindr-rto-union.html | Move or Quit: Grindr Dictates New Office Rules Amid Union Drive | False | By Emma Goldberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/style/sunscreen-fda-regulation-aoc.html | U.S. Sunscreen Is Stuck in the â€ŠÂ'90s. Is This a Job for Congress? | False | By Sandra E. Garcia | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-20 | https://www.nytimes.com/2023/08/12/arts/television/baratunde-thurston-america-outdoors.html | Baratunde Thurston Eats His Feelings (With Ice Cream) | False | By Kathryn Shattuck | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-09-03 | https://www.nytimes.com/2023/08/12/books/review/the-bee-sting-paul-murray.html | A Rollicking Tragicomic Tale of Unending Family Drama | False | By Jen Doll | 2023-11-02 | TX 9-332-339 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/us/politics/trump-desantis-iowa-state-fair.html | The Iowa State Fair Saw Many G.O.P. Candidates but Only One Trump | False | By Shane Goldmacher and Lisa Lerer | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/sports/baseball/jason-heyward-dodgers.html | A â€ŠÂ'Perfect Marriageâ€ŠÂ' Between Team and Player | False | By Scott Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/business/media/hollywood-strikes-old-shows.html | As Hollywood Strikes Roll On, Viewers Have a Chance to Catch Up | False | By John Koblin | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/us/guns-switch-devices.html | Inexpensive Add-on Spawns a New Era of Machine Guns | False | By Ernesto Londoã'šÂ±o and Glenn Thrush | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/us/politics/democrats-hunter-biden.html | As Hunter Biden Saga Endures, Democrats Avert Eyes and Dismiss Worries | False | By Reid J. Epstein and Jazmine Ulloa | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/middleeast/israel-women-rights.html | Growing Segregation by Sex in Israel Raises Fears for Womenâ€ŠÂ's Rights | False | By Roni Caryn Rabin | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/europe/ukraine-arms-dealer-serhiy-pashinsky.html | Zelensky Called Him a Criminal. Now Ukraine Calls Him for Guns and Ammo. | False | By Justin Scheck and Thomas Gibbons-Neff | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/sports/jacob-kiplimo-joshua-cheptegei-uganda.html | A Hotbed of Distance Running Talent Emerges in Uganda | False | By Jonathan W. Rosen | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-06-25 | https://www.nytimes.com/2023/08/12/movies/fassbinders-world-a-refuge-for-outcasts.html | Fassbinderâ€šÃ„Ã´s World: A Refuge for Outcasts | False | By Nathan Gelgud | 2023-08-01 | TX 9-304-143 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/europe/istanbul-turkey-sufi-shrines.html | In Istanbul, Revered Shrines Receive the Wishes and Woes of a Modern City | False | By Ben Hubbard, Gulsin Harman and Ivor Prickett | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/asia/taiwan-us-china-lai-ching-te.html | As a Taiwanese Presidential Contender Visits U.S., He Tries to Walk a Fine Line | False | By Amy Chang Chien and Chris Buckley | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/europe/russia-ukraine-war.html | Ukraine Makes â€šÃ„Ã²Tactically Significantâ€šÃ„Ã´ Progress in Its Counteroffensive | False | By Marc Santora | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/sports/soccer/world-cup-australia-france.html | Australia Outlasts France on Penalties, and the Host Nation Exhales | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/opinion/elite-anti-trump.html | Are the Elite Anti-Trumpers the â€šÃ„Ã²Bad Guysâ€šÃ„Ã´? | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/opinion/hunter-biden-clarence-thomas-trump.html | Whereâ€šÃ„Ã´s the Vicuíâ€šÃ±a Outrage? | False | By Maureen Dowd | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/opinion/exorcist-william-friedkin-catholicism.html | The Ultimate Horror Movie Is Really About Heaven and Hell | False | By Matthew Walther | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/opinion/lahaina-maui-fires-climate-change.html | After the Shock and Grief, Hawaii Will Reinvent Itself Again | False | By Lawrence Downes | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/opinion/britain-stagnation-growth.html | Great Britain Is Beautiful. Itâ€šÃ„Ã´s Also Decaying. | False | By Ross Douthat | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/business/dealbook/yachts-submersibles.html | The Latest Trend on Yachts? Submersibles. | False | By Ephrat Livni, Michael J. de la Merced and Sarah Kessler | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/sports/soccer/england-colombia-world-cup.html | England, Bruised but Unbowed, Reaches World Cup Semifinals | False | By Jenny Vrentas | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/style/john-barrett-dead.html | John Barrett, Hairdresser for the Fashionable Elite, Dies at 66 | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-12 | https://www.nytimes.com/2023/08/12/pageoneplus/corrections-aug-12-2023.html | Corrections: Aug. 12, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/us/politics/republicans-hunter-biden-special-counsel.html | Republicans Wanted a Special Counsel Investigation of Hunter Biden. Now Many Oppose It. | False | By Luke Broadwater and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/us/politics/iowa-state-fair-desantis-trump.html | At the Iowa State Fair, DeSantis Canâ€šÃ„Ã´t Seem to Catch a Break | False | By Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/theater/tom-jones-dead.html | Tom Jones, Half of Record-Setting â€šÃ„Ã²Fantasticksâ€šÃ„Ã´ Team, Dies at 95 | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/books/keith-waldrop-dead.html | Keith Waldrop, Professor and Award-Winning Poet, Dies at 90 | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/us/trump-georgia-election-trial.html | Trump Election Interference Case to Go to Grand Jury in Georgia Early Next Week | False | By Richard Fausset | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/asia/pakistan-prime-minister-elections.html | Pakistan Names Caretaker Prime Minister, Paving Way for Elections | False | By Salman Masood and Christina Goldbaum | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-15 | https://www.nytimes.com/2023/08/12/us/after-the-maui-fires-locals-fear-being-shut-out-of-recovery.html | After the Maui Fires, Locals Fear Being Shut Out of Recovery | False | By Jill Cowan and Michael Corkery | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/asia/kristin-harila-himalayas-dying-climber.html | K2 Climbers Criticized Over Continuing Ascent After Finding Dying Porter | False | By Chris Cameron | 2023-10-02 | TX 9-325-179 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/crosswords/daily-puzzle-2023-08-13.html | Use Your Noodle | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-13 | 2023-08-19 | https://www.nytimes.com/interactive/2023/08/12/climate/wind-solar-clean-energy.html | The Clean Energy Future Is Roiling Both Friends and Foes | False | By Jim Tankersley, Brad Plumer, Ana Swanson, Ivan Penn, Leo Dominguez and Nadja Popovich | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-19 | https://www.nytimes.com/interactive/2023/08/12/climate/clean-energy-us-fossil-fuels.html | The Clean Energy Future Is Arriving Faster Than You Think | False | By David Gelles, Brad Plumer, Jim Tankersley, Jack Ewing, Leo Dominguez and Nadja Popovich | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-19 | https://www.nytimes.com/interactive/2023/08/12/climate/electric-car-politics-chevy-general-motors.html | The Clean Energy Future Is a Battle for Hearts and Minds | False | By Jack Ewing, Clifford Krauss, Lisa Friedman, Leo Dominguez and Nadja Popovich | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/12/us/house-explosion-pennsylvania.html | 5 Dead After House Explosion in Pennsylvania, Officials Say | False | By Eduardo Medina and Amanda Holpuch | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/us/maui-hawaii-wildfires-deadliest-century.html | Maui Fire Death Toll, at 89, Is Highest in U.S. in a Century | False | By Kellen Browning, Thomas Fuller, Ivan Penn and Nicholas Bogel-Burroughs | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/insider/grind-defined.html | The Grind, Defined and Redefined | False | By Sarah Diamond | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/insider/grand-canyon-rescue.html | From Below Canyonâ€šÃ„Â´s Rim, Finding a New Perspective | False | By Rowan Moore Gerety | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/nyregion/rebecca-weiner-nypd-intelligence-unit.html | N.Y.P.D.â€šÃ„Â´s New Intelligence Chief Takes Reins of Secretive Unit | False | By Maria Cramer | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/nyregion/metropolitan-diary.html | â€šÃ„Â²Desperate, I Stopped a Young Man on a Scooter and Asked for a Liftâ€šÃ„Â´ | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/nyregion/nyc-animal-shelters-overcrowding.html | Too Many Cats, Too Few Vets: New York City Animal Shelters Are Bursting | False | By Erin Nolan | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/nyregion/rockaway-beach-shark-bite.html | After Queens Shark Bite, Drones Buzz Over Unfazed Beachgoers | False | By Hurubie Meko | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/us/texas-houston-schools-libraries-takeover.html | Texas Revamps Houston Schools, Closing Libraries and Angering Parents | False | By J. David Goodman | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/world/europe/rome-umbrella-pines-imperiled.html | Romeâ€šÃ„Â´s Iconic Umbrella Pines Imperiled by Pests and the Ax | False | By Elisabetta Povoledo | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/style/bucks-rock-camp-steinberg-von-furstenberg.html | Thatâ€šÃ„Â´s No Counselor. Sheâ€šÃ„Â´s the Head of the Camp. | False | By Casey Schwartz and James Estrin | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/pageoneplus/quotation-of-the-day-beloved-pine-trees-vanishing-in-rome.html | Quotation of the Day: Beloved Pine Trees Vanishing in Rome | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/pageoneplus/corrections-aug-13-2023.html | Corrections: Aug. 13, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/europe/ukraine-russia-war.html | Russian Strikes Kill 7 in Ukrainian Region Under Ceaseless Shelling | False | By Cassandra Vinograd | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-20 | https://www.nytimes.com/interactive/2023/08/13/magazine/matthieu-ricard-interview.html | The â€šÃ„Â²Worldâ€šÃ„Â´s Happiest Manâ€šÃ„Â´ Shares His Three Rules for Life | False | By David Marchese | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-09-10 | https://www.nytimes.com/2023/08/13/books/the-marriage-question-george-eliot-clare-carlisle.html | George Eliotâ€šÃ„Â´s Scandalous Answer to â€šÃ„Â²The Marriage Questionâ€šÃ„Â´ | False | By Alexandra Jacobs | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-13 | 2023-08-27 | https://www.nytimes.com/2023/08/13/books/review/william-boyd-romantic.html | A Novel Traces the Many Lives of a 19th-Century Romantic | False | By Charles Finch | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-15 | https://www.nytimes.com/2023/08/13/your-money/cryptocurency-personal-finance-bitcoin.html | Letter to a Young Crypto Enthusiast (or the Merely Curious) | False | By Ron Lieber | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/europe/f-16s-ukraine-counteroffensive.html | Would F-16s Have Made the Difference in Ukraineâ€šÃ„Ã´s Counteroffensive? | False | By Lara Jakes | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/middleeast/ashura-iran-protests.html | A Religious Ritual in Iran Becomes a New Form of Protest | False | By Farnaz Fassihi and Arash Khamooshi | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-15 | https://www.nytimes.com/2023/08/13/science/mutter-medical-museum.html | A Museum of â€šÃ„Ã´Electrifying Franknessâ€šÃ„Ã´ Weighs Dialing It Down | False | By Franz Lidz | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/us/politics/trump-indictment-effect.html | How Trump Benefits From an Indictment Effect | False | By Jonathan Swan, Ruth Igielnik, Shane Goldmacher and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/africa/boat-accident-migrants-dakar-senegal.html | Deadly Boat Accident in Senegal Raises Concern About Patrols to Stop Migrants | False | By Dionne Searcey and Mady Camara | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/business/media/internet-archive-emergency-lending-library.html | The Dream Was Universal Access to Knowledge. The Result Was a Fiasco. | True | By David Streitfeld | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-15 | https://www.nytimes.com/2023/08/13/arts/design/museums-met-ceramics-pottery-native-americans.html | Relationships Carved From Clay Bring New Partners to Museums | False | By Patricia Leigh Brown | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/opinion/masculinity-right-young-men.html | The Lost Boys of the American Right | False | By David French | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-15 | https://www.nytimes.com/2023/08/13/opinion/american-expat-life-europe.html | I Live in the Europe of My American Dreams | False | By Benjamin Moser | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/opinion/shakespeare-canceled-schools.html | Cancel Shakespeare | False | By Drew Lichtenberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/opinion/federal-climate-funds-ira.html | How to Make Sure Federal Climate Money Helps Everyone | False | By Farah Stockman | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/europe/italy-michela-murgia-dead.html | Italians Pay Tribute to Novelist and Activist Who Spoke Out Till the End | False | By Elisabetta Povoledo | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/us/west-maui-hawaii-wildfires-aid.html | â€šÃ„Ã²We Need Some Help Hereâ€šÃ„Ã´: West Maui Residents Say Government Aid Is Scant | False | By Kellen Browning and Mitch Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/opinion/letters/portland-drugs-decriminalization.html | Is Portlandâ€šÃ„Ã´s Decriminalization of Drug Use the Right Approach? | False | | | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/business/media/kansas-marion-newspaper-police-raid.html | Raid of Small Kansas Newspaper Raises Free Press Concerns | False | By Steven Lee Myers and Benjamin Mullin | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-16 | https://www.nytimes.com/2023/08/13/world/europe/nechama-tec-dead.html | Nechama Tec, Polish Holocaust Survivor and Scholar, Dies at 92 | False | By Richard Sandomir | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/us/politics/texas-medicaid-coverage-loss.html | After End of Pandemic Coverage Guarantee, Texas Is Epicenter of Medicaid Losses | False | By Noah Weiland | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-16 | https://www.nytimes.com/2023/08/13/obituaries/frederick-eberstadt-dead.html | Frederick Eberstadt, Photographer of Socialites and Artists, Dies at 97 | False | By Alex Williams | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/arts/music/darmstadt-summer-course-germany.html | At Darmstadt, the Avant-Garde Rivals Wagnerâ€šÃ„Ã´s â€šÃ„Ã²Ringâ€šÃ„Ã´ | False | By Seth Colter Walls | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/business/zuckerberg-musk-cage-fight.html | Zuckerberg Says Itâ€šÃ„Ã´s â€šÃ„Ã²Time to Move Onâ€šÃ„Ã´ From â€šÃ„Ã²Cage Fightâ€šÃ„Ã´ With Musk | False | By Rob Copeland | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/middleeast/saudi-envoy-palestinians.html | Riyadh Appoints Envoy to Palestinians Amid Push for Saudi-Israeli Ties | False | By Patrick Kingsley | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/business/media/cbs-news-president-neeraj-khemlani.html | CBS News President Steps Down | False | By Rob Copeland | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/crosswords/daily-puzzle-2023-08-14.html | Professional Dressed in Black and White | False | By Sam Corbin | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/us/hawaii-wildfire-factors.html | How Invasive Plants Caused the Maui Fires to Rage | False | By Simon Romero and Serge F. Kovaleski | 2023-10-02 | TX 9-325-179 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/us/chicago-police-chief-larry-snelling.html | For Pivotal Role of Police Chief, Chicago Mayor Picks Well-Known Insider | False | By Julie Bosman | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/us/lahaina-water-failure.html | As Inferno Grew, Lahainaâ€šÃ„Ã´s Water System Collapsed | False | By Mike Baker, Kellen Browning and Nicholas Bogel-Burroughs | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-17 | https://www.nytimes.com/2023/08/13/style/hip-hop-50-concert.html | Old-School Fans Celebrate Hip-Hopâ€šÃ„Ã´s 50th | False | By Alex Vadukul | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/middleeast/barbie-movie-saudi-arabia.html | Banned in Kuwait, â€šÃ„Â²Barbieâ€šÃ„Â´ Sparks Delight, and Anger, in Saudi Arabia | False | By Vivian Nereim | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/business/china-flooding-tragedy-mourning.html | When Tragedy Strikes in China, the Government Cracks Down on Grief | False | By Li Yuan | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/interactive/2023/08/14/video/belizaire-frey-children-portrait-met.html | â€šÃ„Â²His Name Was Bâ€šÃ©Ã©lizaireâ€šÃ„Â´: Rare Portrait of Enslaved Child Arrives at the Met | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/arts/television/whats-on-tv-this-week-the-weeknd-in-concert-and-praise-petey.html | Whatâ€šÃ„Ã´s on TV This Week: The Weeknd in Concert and â€šÃ„Â²Praise Peteyâ€šÃ„Â´ | False | By Shivani Gonzalez | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/nyregion/fbi-mcgonigal-oligarch-nyc.html | Fast Living and Foreign Dealings: An F.B.I. Spy Hunterâ€šÃ„Ã´s Rise and Fall | False | By Michael Rothfeld, Adam Goldman and William K. Rashbaum | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/us/trump-georgia-election-results.html | Two Months in Georgia: How Trump Tried to Overturn the Vote | False | By Danny Hakim and Richard Fausset | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/hawaii-missing-answers.html | Families of Hawaiiâ€šÃ„Ã´s Missing Endure Wrenching Wait for Answers | False | By Mitch Smith and Kellen Browning | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/americas/argentina-javier-milei-president-primary.html | Far-Right Libertarian Wins Argentinaâ€šÃ„Ã´s Presidential Primary | False | By Jack Nicas, Natalie Alcoba and Lucâ€šÃâ€°oa Cholakian Herrera | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/realestate/million-dollar-homes-california.html | $1.2 Million Homes in California | False | By Angela Serratore | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/style/werner-herzog-ai-poetry.html | A New Role for Werner Herzog: The Voice of A.I. Poetry | False | By Joseph Bernstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/realestate/renters-queens-housing-court.html | A Queens Woman Walks a Well-Worn Path to Housing Court | False | By D.W. Gibson | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/opinion/trump-indictment-lawyers.html | Why Are So Many of Trumpâ€šÃ„Ã´s Alleged Co-Conspirators Lawyers? | False | By Deborah Pearlstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/alabama-redistricting-hearing.html | Why Alabamaâ€šÃ„Ã´s Congressional Maps May Need to Be Redrawn, Again | False | By Emily Cochrane | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-22 | https://www.nytimes.com/2023/08/14/well/eat/fiber-diet.html | You Probably Arenâ€šÃ„Ã´t Getting Enough Fiber | False | By Alice Callahan | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/books/review/john-szwed-cosmic-scholar-harry-smith.html | The Artist and Mystic Who Collected the World | False | By Dwight Garner | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/t-magazine/lucia-vidales-museo-cabanas.html | An Artist Grappling With Mexicoâ€šÃ„Â´s Cultural Legacy | False | By Rose Courteau, Ana Topoleanu and Jocelyn Corona | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/opinion/ocean-temperature-climate-change.html | What Itâ€šÃ„Â´s Like to Swim in an Ocean Thatâ€šÃ„Â´s 100 Degrees | False | By Diana Nyad | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-25 | https://www.nytimes.com/2023/08/14/us/trump-georgia-election-indictment-what-to-know.html | What We Know About the Trump Election Interference Case in Georgia | False | By Richard Fausset and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/books/marika-maijala-harakka-island-finland.html | Finding Her Voice Was Just a Rowboat Journey Away | False | By Johanna Lemola and Saara Mansikkamaki | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/asia/taliban-fighters-pakistan-jihad.html | Taliban Fighters, Unsettled by Peace, Seek New Battles Abroad | False | By Christina Goldbaum and Jim Huylebroek | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/t-magazine/auditioning-art-collectors.html | Want to Buy This Painting? First, Youâ€šÃ„Â´ll Have to Audition. | False | By M.H. Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/college-applications-admissions-essay.html | Colleges Want to Know More About You and Your â€šÃ„Â²Identityâ€šÃ„Â´ | False | By Anemona Hartocollis and Colbi Edmonds | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/health/opioids-settlement-money.html | Opioid Settlement Money Is Being Spent on Police Cars and Overtime | False | By Jan Hoffman | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/lahaina-church-hawaii-wildfires.html | Its Building Destroyed, a Lahaina Church Finds Sanctuary in a Cafe | False | By Mitch Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/europe/russia-convicts-soldiers-ukraine.html | â€šÃ„Â³We Are Not Human to Themâ€šÃ„Â´: Life for Convicts in Russiaâ€šÃ„Â´s Army | False | By Anatoly Kurmanaev and Ekaterina Bodyagina | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/dining/regional-hot-dog-styles-america.html | A Field Guide to the Great Hot Dogs of America | False | By J. J. Goode | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/pageoneplus/quotation-of-the-day-when-tragedy-strikes-in-china-the-government-represses-grief.html | Quotation of the Day: When Tragedy Strikes in China, the Government Represses Grief | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/arts/television/ooku-the-inner-chambers-netflix-anime.html | This Netflix Anime Uses Alt-History to Explore Gender Norms | False | By Maya Phillips | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/business/media/cnn-program-lineup.html | CNN Overhauls Programming Lineup, Aiming to Lift Ratings | False | By Benjamin Mullin | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/africa/niger-president-treason.html | Nigerâ€šÃ„Â´s Junta Vows to Prosecute Deposed President for Treason | False | By Elian Peltier | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/asia/india-temple-landslide-monsoon.html | 9 Killed as Landslide Destroys Temple in Northern India | False | By Suhasini Raj and Sameer Yasir | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/sports/baseball/wander-franco-rays-investigation.html | Tampa Bay Rays Shortstop Sits Out Amid Investigation | False | By Victor Mather | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/design/james-snyder-director-jewish-museum.html | International Museum Leader to Head Jewish Museum | False | By Hilarie M. Sheets | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/t-magazine/fall-fashion-black-red-stilettos.html | Spiky Stilettos Give This Seasonâ€šÃ„Â´s Fashion a Sharp Edge | False | By Mari Maeda and Yuji Oboshi | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/hunter-biden-plea-deal-weiss.html | Hunter Biden Says Prosecutors Reneged on Major Part of Plea Deal | False | By Michael S. Schmidt, Glenn Thrush and Luke Broadwater | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/sports/basketball/wnba-40-points-breanna-stewart.html | Once Rare, 40-Point Games Are Surging in the W.N.B.A. | False | By Evan Easterling | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/opinion/letters/mayor-eric-adams-new-york.html | Mayor Adams and Others: Ideas for New York | False | | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-14 | 2023-08-19 | https://www.nytimes.com/2023/08/14/business/women-chief-executives-retail-companies.html | In Retailâ€šÃ„Ã´s Top Echelons, Female C.E.O.s Lose a Bit of Ground | False | By Jordyn Holman | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/music/pop-musics-middle-class.html | What Happens When a Pop Star Isnâ€šÃ„Ã´t That Popular? | False | By Shaad Dâ€šÃ„Ã´Souza | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/design/brice-marden-artist-legacy.html | Brice Marden: A Legacy Beyond the Monochromes | False | By Roberta Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/ukraine-antiwar-activists-democrats.html | For Ukraine, Many Antiwar Activists in the U.S. Make an Exception | False | By Michael Crowley | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/rfk-jr-abortion-ban.html | Robert F. Kennedy Jr. Backtracks on Support for Federal Abortion Ban | False | By Maggie Astor | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/2024-trump-biden-rematch.html | The Biden-Trump Rematch That Nobody Wants | False | By Lisa Lerer and Reid J. Epstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/trump-indictment-georgia-new-hampshire-presidential-election.html | A Trump Stronghold, Unbothered by Indictments, Worries About Winning | False | By Jenna Russell | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 0001-01-01 | https://www.nytimes.com/live/2023/08/15/us/trump-indictment-georgia/heres-what-happened-in-georgia-in-the-weeks-after-the-2020-election | Hereâ€šÃ„Ã´s what happened in Georgia in the weeks after the 2020 election. | False | By The New York Times | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/elections/trump-georgia-election-audio-raffensperger.html | Listen to Trump Pressure an Official to â€šÃ„Ã²Findâ€šÃ„Ã´ Enough Votes for Him to Win Georgia. | False | By Hailey Fuchs and Chris Cameron | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/live/2023/08/15/us/trump-indictment-georgia/trump-investigations-indictment-charges | Hereâ€šÃ„Ã´s where the cases against Trump stand. | False | By Ben Protess, Alan Feuer and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/montana-youth-climate-ruling.html | Judge Rules in Favor of Montana Youths in a Landmark Climate Case | False | By David Gelles and Mike Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/music/clarence-avant-dead.html | Clarence Avant, Mighty Engine Behind Black Superstars, Dies at 92 | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/nyregion/trump-manhattan-judge-juan-merchan.html | Trump Case Judge in New York Declines to Step Aside | False | By Jonah E. Bromwich | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/music/time-spans-festival-new-music.html | At Time Spans Festival, New York Shows Off New Music | False | By Seth Colter Walls | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-17 | https://www.nytimes.com/2023/08/14/arts/music/travis-scott-utopia-billboard-chart.html | Travis Scottâ€šÃ„Ã´s â€šÃ„Ã²Utopiaâ€šÃ„Ã´ Repeats at No. 1 | False | By Ben Sisario | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/biden-affirmative-action-diversity.html | Administration Urges Colleges to Pursue Diversity Despite Affirmative Action Ban | False | By Anemona Hartocollis | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/dining/billion-oyster-project-party.html | New York Attempts an Oyster Record | False | By Florence Fabricant | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/music/louis-langree-mostly-mozart-lincoln-center.html | A Farewell to Mostly Mozart, and to Its Music Director | False | By Oussama Zahr | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/business/ubs-financial-crisis-settlement.html | UBS to Pay $1.4 Billion to Settle Financial-Crisis Fraud Case | False | By Matthew Goldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/dining/restaurant-credit-card-fees.html | Using a Credit Card? At These Restaurants Itâ€šÃ„Ã´ll Cost You. | False | By Christina Morales | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/movies/barbie-hollywood-lessons.html | Will Hollywood Learn These 5 Lessons From â€šÃ„Ã²Barbieâ€šÃ„Ã´? | False | By Kyle Buchanan | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/arts/music/magoo-rapper-dead.html | Magoo, Rapper and Former Timbaland Collaborator, Dies at 50 | False | By Amanda Holpuch | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/sports/football/michael-oher-blind-side-lawsuit.html | â€šÃ„Ã²Blind Sideâ€šÃ„Ã´ Player Says He Was Conned With Adoption Promise | False | By Santul Nerkar | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/style/vogue-supermodels-cover.html | Do Supermodels Age, or Just Get Airbrushed? | False | By Vanessa Friedman | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/business/media/kansas-marion-county-record-police-raid.html | Kansas Paper Warns Police Not to Review Information on Seized Devices | False | By Katie Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/supreme-court-social-media-texas-florida.html | Biden Administration Urges Justices to Hear Cases on Social Media Laws | False | By Adam Liptak | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/europe/russia-freighter-black-sea.html | Black Sea Clashes Grow as Russia Fires Warning Shots and Boards a Freighter | False | By Matthew Mpoke Bigg, Jenny Gross and Christiaan Triebert | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/arkansas-college-board-advanced-african-american-studies.html | Arkansas Warns School Districts Not to Offer A.P. African American Studies | False | By Dana Goldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/nyregion/adams-fabien-levy-deputy.html | The Man Whoâ€šÃ„Ã´s Earning $250,000 to Sing the Praises of Mayor Adams | False | By Emma G. Fitzsimmons and Dana Rubinstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/opinion/columnists/economists-disinflation-interest-rates.html | How (Many) Economists Missed the Big Disinflation | False | By Paul Krugman | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/theater/a-eulogy-for-roman-review.html | â€šÃ„Â²A Eulogy for Romanâ€šÃ„Ã´ Review: Farewell to a Friend, With Help From the Audience | False | By Elisabeth Vincentelli | 2023-10-02 | TX 9-325-179 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/trump-classified-documents-evidence-florida.html | Prosecutors Object to Trumpâ€šÃ„Ã´s Proposal to Discuss Evidence at Mar-a-Lago | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/15/opinion/columnists/gender-studies-ron-desantis-florida.html | At a College Targeted by DeSantis, Gender Studies Is Out, Jocks Are In | False | By Michelle Goldberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/14/business/japan-economy-gdp.html | Roaring Back From Pandemic, Japanâ€šÃ„Ã´s Economy Grows at 6% Rate | False | By Ben Dooley | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/14/technology/sam-bankman-fried-ftx-prosecutors.html | Prosecutors Detail Evidence Against Sam Bankman-Fried | False | By David Yaffe-Bellany | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/14/us/hawaiian-electric-maui-wildfire.html | Experts Scrutinize Hawaiian Electric as They Search for the Maui Wildfire Cause | False | By Peter Eavis, Ivan Penn and Thomas Fuller | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/europe/dagestan-russia-gas-station-blast.html | Dozens Reported Dead in Fire at Gas Station in Southern Russia | False | By Anton Troianovski | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/fema-maui-hawaii-wildfires.html | FEMA Outlines Maui Wildfire Support as Victims Critique Government Response | False | By Eileen Sullivan | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-14 | https://www.nytimes.com/2023/08/14/crosswords/daily-puzzle-2023-08-15.html | Cards Handed to a Bouncer | False | By Sam Corbin | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/trump-indictments-georgia-criminal-charges.html | Trump Indictment, Part IV: A Spectacle That Has Become Surreally Routine | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/15/us/rudy-giuliani-trump-georgia-election.html | Giuliani Targeted in Trump Election Case. What Role Did He Play? | False | By Danny Hakim and Richard Fausset | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/world/americas/brazil-barbie-xuxa.html | She Was Brazilâ€šÃ„Ã´s Barbie. Now Sheâ€šÃ„Ã´s Saying Sorry. | False | By Ana Ionova | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/world/europe/ukraine-war-mechanics-tanks.html | Ukraineâ€šÃ„Ã´s Unseen Army: The Mechanics Who Keep the Tanks Rolling | False | By Oleksandr Chubko and Carlotta Gall | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/sports/soccer/world-cup-australia-indigenous.html | A World Away From the World Cup, Soccer With a Different Goal | False | By Jenny Vrentas and Isabella Moore | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-19 | https://www.nytimes.com/2023/08/15/world/europe/ukraine-war-soldiers-trauma-therapy.html | The Hidden Trauma of Ukraineâ€šÃ„Ã´s Soldiers | False | By Nicole Tung | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/china-youth-unemployment.html | China Suspends Report on Youth Unemployment, Which Was at a Record High | False | By Claire Fu | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/15/us/elections/mark-meadows-trump-georgia-election.html | Mark Meadows, Trumpâ€šÃ„Â´s Chief of Staff, Is a Key Figure in Georgia Election Case | False | By Anna Betts | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/15/pageoneplus/quotation-of-the-day-once-convicts-theyre-fodder-in-putins-war.html | Quotation of the Day: Once Convicts, Theyâ€šÃ„Â´re Fodder in Putinâ€šÃ„Â´s War | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/15/pageoneplus/corrections-aug-15-2023.html | Corrections: Aug. 15, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/15/headway/prison-life-sentence-release.html | Sentenced to Life as Boys, They Made Their Case for Release | False | By Issie Lapowsky and Abdul Kircher | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/nyregion/private-equity-apartments-nyc.html | A Private Equity Firm Might Be Your Next Landlord | False | By Mihir Zaveri and Wesley Parnell | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/15/science/redwood-trees-logging-california.html | Reviving the Redwoods | False | By Jim Robbins and Ian C. Bates | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/world/europe/russia-missile-attacks-lviv-lutsk-ukraine.html | At Least 5 Dead After Russian Missile Attacks in Western Ukraine | False | By Victoria Kim | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/magazine/confidence-diving.html | The Secret to Unshakable Confidence | False | By Haley Howle | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-22 | https://www.nytimes.com/2023/08/15/well/live/sun-tan-burn-uv.html | How Bad Is a Suntan, Really? | False | By Melinda Wenner Moyer | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/energy-environment/first-solar-forced-labor-malaysia.html | Solar Company Says Audit Finds Forced Labor in Malaysian Factory | False | By Ivan Penn and Ana Swanson | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/opinion/trump-indictment-georgia-fani-willis.html | This Indictment of Trump Does Something Ingenious | False | By Norman Eisen and Amy Lee Copeland | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/health/addiction-treatment-opioids.html | Addiction Treatment Eludes More Than Half of Americans in Need | False | By Noah Weiland | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-27 | https://www.nytimes.com/2023/08/15/realestate/kids-artwork-frame-display.html | What to Do With Those Vacation Snaps or Your Kidsâ€šÃ„Â´ Artwork? | False | By Tim McKeough | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-09-17 | https://www.nytimes.com/2023/08/15/books/review/the-good-virus-tom-ireland-the-master-builder-alfonso-martinez-arias.html | A Reason to Cheer for Cells and the Viruses That Feed on Them | False | By Alex Johnson | 2023-11-02 | TX 9-332-339 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/books/review/jimin-han-the-apology-don-gillmor-breaking-and-entering-genevieve-plunkett-in-the-lobby-of-the-dream-house.html | Three New Novels Find Fractured Families Around the World | False | By Wadzanai Mhute | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-26 | https://www.nytimes.com/2023/08/15/travel/sweden-foraging-eva-gunnare.html | Searching in Sweden for Berries, Herbs and Understanding | False | By Mâ€šÃ¢Â©lissa Godin and David B. Torch | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/uss-cole-bombing-case.html | The Long, Lonely Wait for Justice for 17 Fallen U.S. Sailors | False | By Carol Rosenberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-27 | https://www.nytimes.com/2023/08/15/books/review/new-thrillers.html | A Slow-Fuse Tale of Obsession and Marital Claustrophobia | False | By Sarah Lyall | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/trump-rico-charges-georgia.html | With Racketeering Charges, Georgia Prosecutor Aims to â€šÃ„Â¯Tell the Whole Storyâ€šÃ„Â´ | False | By Richard Fausset and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/style/robyn-schiff-metropolitan-museum-of-art.html | A View of the Met From Behind the Information Desk | False | By Maggie Lange | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/arts/television/comedy-artificial-intelligence-chatgpt.html | In the Battle Between Bots and Comedians, A.I. Is Killing | False | By Jason Zinoman | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/theater/bread-and-puppet-theater-peter-schumann.html | At 89, Still Making Art (and Bread) With a Message | False | By Bob Morris | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/style/huma-abedin-hamptons-dinner.html | Dinner With Huma Abedin and a Bit of Texas in the Hamptons | False | By Katie Van Syckle | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/opinion/clothes-plus-size-women.html | Your Clothes Were Never Meant to Fit You | False | By Elizabeth Endicott | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/opinion/madonna-career.html | Take a Bow, Madonna | False | By Mary Gabriel | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/style/jay-z-brooklyn-library-cards.html | How Library Cards Became the Jay-Z Merch of the Moment | False | By Callie Holtermann | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/dining/narcan-naloxone-restaurants-bartenders-opioid-epidemic.html | Serve a Drink, Then Save a Life: This Is Restaurant Work During the Opioid Epidemic | False | By Priya Krishna and Eleanore Park | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/hawaii-maui-lahaina-fire.html | How Fire Turned Lahaina Into a Death Trap | False | By Nicholas Bogel-Burroughs, Serge F. Kovaleski, Shawn Hubler and Riley Mellen | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/t-magazine/low-ground-floral-arrangements.html | Florists Take to the Floor | False | By Alexa Brazilian and Kyoko Hamada | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/sports/alex-collins-ravens-seahawks-dead.html | Alex Collins, a Former N.F.L. Running Back, Is Killed in a Motorcycle Crash | False | By Derrick Bryson Taylor | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/travel/americans-europe-heat-wave.html | Iced Coffee and Flip-Flops as Europe Broils? Not So Fast, Americans. | False | By Melina Delkic | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/sports/soccer/womens-world-cup-spain-sweden.html | Spain Gets Last Word, and Reaches First World Cup Final | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-18 | https://www.nytimes.com/2023/08/15/movies/untold-hall-of-shame-review.html | â€šÃ²Untold: Hall of Shameâ€šÃ‚Ã´ Review: Cheaters Never Prosper | False | By Calum Marsh | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/movies/reinventing-elvis-the-68-comeback-review.html | â€šÃ²Reinventing Elvis: The â€šÃ´68 Comebackâ€šÃ‚Ã´ Review: Fully in the Building | False | By Glenn Kenny | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-21 | https://www.nytimes.com/2023/08/15/arts/dance/morris-dancing-english-folk-tradition.html | In England, Morris Dancing Is Loved, Mocked and Getting a Makeover | False | By Genevieve Marks | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/t-magazine/coats-fall-womens-fashion.html | This Fall, Coats Have an Outsize Impact | False | By Johnny Dufort and Jane How | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/elections/trump-indictment-georgia-charges-takeaways.html | Key Takeaways From the Trump Indictment in Georgia | False | By Nicholas Bogel-Burroughs and James C. McKinley Jr. | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/opinion/editorials/trump-indictment-republicans.html | What if, Knowing What They Know Now, Republicans Donâ€šÃ‚Ã´t Vote for Donald Trump? | False | By The Editorial Board | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/media/antigay-slur-wausau-pilot-review.html | Report on Anti-Gay Slur Could Put Local News Site Out of Business | False | By Jeremy W. Peters | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/artificial-intelligence-construction-real-estate.html | A.I. Canâ€šÃ‚Ã´t Build a High-Rise, but It Can Speed Up the Job | False | By Patrick Sisson | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/country-garden-china-property.html | Why This Companyâ€šÃ‚Ã´s Financial Crisis Threatens Chinaâ€šÃ‚Ã´s Economy | False | By Alexandra Stevenson | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-19 | https://www.nytimes.com/2023/08/15/well/mind/adhd-adderall-shortage-children.html | The Collateral Damage of A.D.H.D. Drug Shortages | False | By Christina Caron | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/hunter-biden-lawyer.html | Hunter Bidenâ€šÃ‚Ã´s Lawyer Steps Down From Case | False | By Michael S. Schmidt and Glenn Thrush | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/movies/tiktok-movie-reviews-critics.html | They Review Movies on TikTok, but Donâ€šÃ‚Ã´t Call Them Critics | False | By Reggie Ugwu | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/sports/soccer/womens-world-cup-australia.html | Australiaâ€šÃ‚Ã´s Matildas Unite a Nation and Crack the Code Wars | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/arts/music/metropolitan-opera-guild-opera-news.html | The Metropolitan Opera Guild Will Wind Down Amid Financial Woes | False | By Javier C. Hernáˆ£Â°ndez | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/georgia-pardons-trump.html | Why Pardons in Georgia Are Especially Hard to Get | False | By Danny Hakim and Richard Fausset | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/article/trump-cases-counts-charges-strengths.html | The Four Trump Criminal Cases: Strengths and Weaknesses | False | By Charlie Savage | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/arts/music/morgan-wade-psychopath-kyle-richards.html | Country Singer Morgan Wade Was Looking for the Spotlight. It Found Her. | False | By Jon Caramanica | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/dining/nyc-restaurant-news.html | Nar, Serving Turkish Cuisine, Opens Near the Flatiron District | False | By Florence Fabricant | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/us/elections/trump-indictments-willis-smith.html | Georgia Case Lays the Ground for Parallel Prosecutions of Trump | False | By Glenn Thrush and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-22 | https://www.nytimes.com/2023/08/15/science/music-brain-pink-floyd.html | Scientists Recreate Pink Floyd Song by Reading Brain Signals of Listeners | False | By Hana Kiros | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/nyregion/george-santos-financial-disclosure.html | George Santos Missed the Deadline to Reveal His Finances. Now What? | False | By Grace Ashford and Michael Gold | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/nyregion/charles-mcgonigal-fbi-plea.html | Former F.B.I. Spy Hunter Pleads Guilty to Aiding Russian Oligarch | False | By Michael Rothfeld | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/arts/music/boston-symphony-tanglewood.html | At Tanglewood, the Boston Symphony Displays Its Heritage and Uncertain Future | False | By David Allen | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/world/greece-beach-towel-protests.html | â€šÃ„Â'No Space for Usâ€šÃ„Â': Greeks Fight Beach Takeover by Pricey Sun Chairs | False | By Niki Kitsantonis | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/biden-hawaii-maui-wildfires.html | Biden Says Heâ€šÃ„Â'll Visit Hawaii After Deadly Wildfires | False | By Reid J. Epstein and Shawn Hubler | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/live/2023/08/15/us/trump-indictment-georgia/delay-has-been-one-of-trumps-favorite-tactics-in-court | Delay has been one of Trumpâ€šÃ„Â's favorite tactics in court. | False | By James C. McKinley Jr. | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/opinion/letters/racketeering-case-trump-georgia.html | Racketeering Case Against Trump in Georgia | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/stocks-markets-china-fed.html | Wall St. Weighs the Effect of Weaker China and Stronger U.S. | False | By Joe Rennison | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/arts/design/zeitz-museum-south-africa-kouoh.html | Can She Revive One of the Largest Museums on the African Continent? | False | By Roslyn Sulcas | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/election-deniers-charges-indictment.html | After Years of Spreading Lies, Election Deniers Face Consequences | False | By Nick Corasaniti | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/opinion/georgia-donald-trump-indictment-case.html | The Two Big Questions Answered by Trumpâ€šÃ„Â's Georgia Indictment | False | By David French | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/nyregion/philip-l-sherman-dead.html | Philip L. Sherman, Who Circumcised Thousands of Babies, Dies at 67 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/dining/where-i-ate-in-new-york-city.html | Where I Ate in New York City | False | By Nikita Richardson | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/movies/barbie-transgender.html | Barbie and Ken and Nothing in Between | False | By Emily St. James | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/biden-wisconsin-trump-ron-johnson.html | In Wisconsin, Biden Attacks a Far-Right Senator but Avoids Trump Talk | False | By Reid J. Epstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/technology/x-delay-throttle.html | X Slows Down Access to Some Rival Sites | False | By Kate Conger | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/elections/scott-mcafee-trump-judge.html | Judge on Trump Case Once Worked Under Fani Willis | False | By Nicholas Bogel-Burroughs | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/nyregion/rudy-giuliani-trump-indictment.html | From â€šÂ„Â²Americaâ€šÂ„Â´s Mayorâ€šÂ„Â² to Criminal Defendant: Giulianiâ€šÂ„Â´s Long Tumble | False | By Dan Barry | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/fani-willis-donald-trump-georgia-investigation.html | Inside a Georgia Prosecutorâ€šÂ„Â´s Investigation of a Former President | False | By Danny Hakim and Richard Fausset | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/insider/hawaii-wildfires.html | In Hawaii, Paradise Plagued by Disaster | False | By Sarah Bahr | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/world/europe/russia-ruble-economy-interest-rates.html | Drastic Economic Moves Highlight Russiaâ€šÂ„Â´s Wartime Bind | False | By Anatoly Kurmanaev | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/media/joann-meyer-dead.html | Joan Meyer, Longtime Editor of a Besieged Newspaper, Dies at 98 | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/sports/basketball/james-harden-daryl-morey-philadelphia-76ers.html | The Sixersâ€šÂ„Â´ Unraveling Did Not Start With James Harden | False | By Sopan Deb | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/opinion/trump-indictment-georgia-history.html | With the Latest Trump Indictment, Mind These Lessons From the South | False | By Anthony Michael Kreis | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/opinion/iran-hostage-swap.html | How Much Is an American Hostage Worth? | False | By Bret Stephens | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/opinion/israel-benjamin-netanyahu.html | Lebanonâ€šÂ„Â´s Nightmare Could Become Israelâ€šÂ„Â´s Future | False | By Thomas L. Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-18 | https://www.nytimes.com/2023/08/15/science/retraction-ranga-dias-rochester.html | Superconductor Scientist Faces Investigation as a Paper Is Retracted | False | By Kenneth Chang | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/trump-election-report-georgia-indictment.html | Trump Plans to Release 100-Page Report on Georgia Election Fraud Claims | False | By Maggie Haberman and Jonathan Swan | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/us/maui-fire-hawaii-burn-unit.html | Honolulu Burn Unit Put to the Test by Fires on Maui | False | By Mitch Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/alex-jones-bankruptcy-sandy-hook.html | Sandy Hook Families Say Alex Jones Cannot Hide Behind Bankruptcy | False | By Elizabeth Williamson | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/trump-jury-fulton-county-georgia.html | A Thorny Question in Atlanta: Could You Serve on Trumpâ€šÂ„Â´s Jury? | False | By Sean Keenan, Christian Boone, Anna Betts and Rick Rojas | 2023-10-02 | TX 9-325-179 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/world/asia/north-korea-travis-king.html | North Korea Claims U.S. Soldier Fled â€šÂ„Â²Maltreatmentâ€šÂ„Â´ in Army | False | By Choe Sang-Hun | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/15/arts/design/fake-basquiats-orlando-lawsuit.html | Orlando Museum Accuses Ex-Leader of Seeking Profit From Fake Basquiats | False | By Brett Sokol and Matt Stevens | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/trump-twitter-direct-messages-warrant.html | Special Counsel Obtained Trumpâ€šÂ„Â´s Direct Messages on Twitter | False | By Alan Feuer and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/15/crosswords/daily-puzzle-2023-08-16.html | Bring Back to Life | False | By Sam Corbin | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/16/us/maui-wildfire-victims-deaths-search.html | First, a Ferocious Fire. Now, a Slow, Grim Search for the Dead. | False | By Tim Arango | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/16/business/lebanon-former-central-bank-governor-riad-salameh.html | Lebanon Freezes Accounts of Former Central Bank Governor | False | By Liz Alderman | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/britain-tony-blair-labour-election.html | The Return of Tony Blair | False | By Stephen Castle | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/france-public-pools.html | When France Needs Them Most, Its Public Pools Appear Fragile | False | By Juliette Guaâ€šÂ´Sâ€šÂ´ron-Gabrielle | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/ukraine-romania-danube-shipping.html | As Russia Threatens Ships in the Black Sea, a Romanian Route Provides a Lifeline | False | By Andrew Higgins | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/opinion/europe-tunisia-migration.html | Welcome to Europe, Where Mass Death Has Become Normal | False | By Sally Hayden | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/16/pageoneplus/quotation-of-the-day-she-was-brazils-barbie-she-has-some-regrets.html | Quotation of the Day: She Was Brazilâ€šÃ„Ã´s Barbie. She Has Some Regrets. | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/16/pageoneplus/corrections-aug-16-2023.html | Corrections: Aug. 16, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/nyregion/new-york-marijuana-rollout-delay.html | Cannabis Vendors in Limbo as Judge Halts N.Y. License Program | False | By Ashley Southall | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/16/us/politics/trump-chutkan-2020-election-truth-social.html | â€šÃ„Â²Biased.â€šÃ„Â´ â€šÃ„Â²Corrupt.â€šÃ„Â´ â€šÃ„Â²Deranged.â€šÃ„Â´ Trumpâ€šÃ„Ã´s Taunts Test Limits of Release. | False | By Maggie Haberman, Jonathan Swan and Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/nyregion/synagogues-swatting-antisemitism.html | Synagogues in 12 States Targeted in Hoax Calls to Police | False | By Jeffery C. Mays | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/uk-inflation-july.html | U.K. Inflation Eases to 6.8% as Energy Prices Fall | False | By Liz Alderman | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/intel-tower-semiconductor-china.html | China Scuttles a $5.4 Billion Microchip Deal Led by U.S. Giant Intel | False | By Don Clark and Keith Bradsher | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/books/review/new-this-week.html | Newly Published, from Young Adult Novels to The Allman Brothers Band | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/magazine/welcome-to-wrexham-soccer.html | What Is â€šÃ„Â²Welcome to Wrexhamâ€šÃ„Â´ Doing to Soccer? | False | By Amos Barshad | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/technology/google-ai-life-advice.html | Google Tests an A.I. Assistant That Offers Life Advice | False | By Nico Grant | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/realestate/780000-dollar-homes-new-york-georgia-texas.html | $780,000 Homes in New York, Georgia and Texas | False | By Angela Serratore | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/magazine/peach-galette-recipe.html | Every Peach Shines in This Tart | False | By Yotam Ottolenghi | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/tim-scott-stump-speech-iowa.html | Tim Scottâ€šÃ„Ã´s Optimism and Faith Charm Iowa Fairgoers | False | By Anjali Huynh | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/irs-cash-influx-digital.html | $80 Billion Influx Has Helped Customer Service, I.R.S. Says | False | By Alan Rappeport | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/opinion/maui-fire-lahaina-hawaii.html | The Age of the Urban Inferno Is Here | False | By David Wallace-Wells | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/passport-processing-delays.html | Blinkenâ€šÃ„Ã´s Toughest Challenge Might Not Be Coups but Passport Delays | False | By Michael Crowley | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-19 | https://www.nytimes.com/2023/08/16/technology/ai-gpu-chips-shortage.html | The Desperate Hunt for the A.I. Boomâ€šÃ„Ã´s Most Indispensable Prize | False | By Erin Griffith | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-19 | https://www.nytimes.com/2023/08/16/arts/music/metallica-set-list-interview.html | How Metallica Hard-Wires a Different Set List Every Night | False | By Austin Considine | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/opinion/rudy-giuliani-georgia-indictment-trump.html | Rudy, Revealed | False | By Andrew Kirtzman and David Holley | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/magazine/pfas-toxic-chemicals.html | â€šÃ„Â²Forever Chemicalsâ€šÃ„Â´ Are Everywhere. What Are They Doing to Us? | False | By Kim Tingley | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-22 | https://www.nytimes.com/article/marathon-training-pace-miles.html | Fall Marathoners: Itâ€šÃ„Ã´s Time to Up the Miles and Find Your Pace | False | By Amanda Loudin | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/books/review/children-picture-books-reflections.html | Mirror Images: 4 Picture Books About Seeing Our Reflections | False | By Sabrina Orah Mark | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/magazine/sean-paul.html | Sean Paul Is Still Busy | False | By Iva Dixit | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/t-magazine/pharrell-williams-louis-vuitton.html | Pharrell Williams Shares His Inspirations, From Henry Taylor to â€šÃ„Â²Jabberjawâ€šÃ„Â´ | False | By M.H. Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/arts/drew-gilpin-faust-harvard-necessary-trouble.html | A Harvard Presidentâ€šÃ„Âs Reflections on a Southern Girlhood | False | By Jennifer Schuessler | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-09-03 | https://www.nytimes.com/2023/08/16/books/review/new-romance-books.html | Romance Novels That Celebrate the Hard Work of Love | False | By Olivia Waite | 2023-11-02 | TX 9-332-339 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/technology/ai-defcon-hackers.html | When Hackers Descended to Test A.I., They Found Flaws Aplenty | False | By Sarah Kessler and Tiffany Hsu | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/trump-georgia-trial-schedule.html | In Georgia Case Against Trump, a Trial as Soon as March Could Be a Stretch | False | By Richard Fausset, Danny Hakim and Shaila Dewan | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/movies/arclight-theater-hollywood.html | A Dormant Dome for Cinephiles Is Unsettling Hollywood | False | By Adam Nagourney | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-27 | https://www.nytimes.com/2023/08/16/realestate/pressed-flowers-plants.html | Why Are People Still Pressing Flowers? Itâ€šÃ„Âs a Form of Storytelling. | False | By Margaret Roach | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/realestate/manasquan-new-jersey.html | Manasquan, N.J.: A Beach Town Where Kids â€šÃ„Â²Have a Little More Freedomâ€šÃ„Â´ | False | By Jill P. Capuzzo | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/china-hong-kong-stocks.html | China Stocks Slump as Economic Gloom Spreads | False | By Vivek Shankar | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/asia/thailand-pita-court.html | Thai Court Rejects Top Candidateâ€šÃ„Âs Bid for Prime Minister | False | By Sui-Lee Wee and Muktita Suhartono | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/chitty-chitty-bang-bang-windmill-sale.html | Windmill Made Famous in â€šÃ„Â²Chitty Chitty Bang Bangâ€šÃ„Â´ Is for Sale in England | False | By Claire Moses | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/style/female-designers-metropolitan-museum-musee-des-arts-decortifs.html | Everyone Thought He Had Made the Famous Gown. It Was His Wife. | False | By Vanessa Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/t-magazine/upholstered-chairs-furniture-design.html | Upholstered Seating to Settle Into | False | By Mari Maeda and Yuji Oboshi | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/style/hugh-findletar-glass-flowerheadz.html | Jackie Kennedy as Youâ€šÃ„Â´ve Never Seen Her | False | By Chantel Tattoli | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/germany-legal-marijuana.html | Germany Takes Step Toward Legalizing Marijuana | False | By Catie Edmondson | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/bank-ireland-technical-glitch.html | Free Cash in Ireland, at Least for a Moment, Thanks to a Bank Glitch | False | By Isabella Kwai | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/sports/soccer/womens-world-cup-australia-england.html | A Dream Ending for England, a Dream Denied for Australia | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/arts/music/renata-scotto-dead.html | Renata Scotto, Opera Diva Who Inhabited Roles, Dies at 89 | False | By Jonathan Kandell | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/books/amazon-books-justice-department.html | Authors and Booksellers Urge Justice Dept. to Investigate Amazon | False | By Alexandra Alter | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/nyregion/ny-migrants-adams-hochul-letter.html | Scathing Letter Reveals Tension Among New York Democrats Over Migrant Crisis | False | By Dana Rubinstein, Nicholas Fandos and Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Â‰ | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/style/dating-app-confrontation.html | My Old Friend Told My Stepbrother That I Used to Hate Him. Now What? | False | By Philip Galanes | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/sports/soccer/lionel-messi-inter-miami-philadelphia-union.html | Neither Messi Nor Miami Has Come Back to Earth | False | By Victor Mather | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/target-sales-pride-backlash.html | Targetâ€šÃ„Ã´s Sales Hit by Pride Month Merchandise Backlash | False | By Jordyn Holman | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-22 | https://www.nytimes.com/2023/08/16/science/pterosaur-fossil-brazil.html | Clue to Pterosaur Origins Found in Fossil of Flightless â€šÃ„Â²Rabbit Reptileâ€šÃ„Â´ | False | By Kate Golembiewski | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-22 | https://www.nytimes.com/2023/08/16/business/reinsurance-global-crises.html | How a Small Group of Firms Changed the Math for Insuring Against Natural Disasters | False | By Emily Flitter | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/health/east-palestine-ohio-train-derailment-crisis.html | One Familyâ€šÃ„Ã´s Toxic Train Wreck Ordeal: Illness, Exile and Debt | False | By Emily Baumgaertner and Brian Kaiser | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/biden-hawaii-maui-wildfires.html | Biden to Visit Maui on Monday to View Wildfire Damage | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/16/opinion/letters/donald-trump-thought-language.html | Analyze This: Donald Trumpâ€šÃ„Ã´s Thoughts and Speech | False |  | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/16/movies/crossfit-documentaries.html | They Make CrossFit Documentaries. CrossFitters Canâ€šÃ„Ã´t Get Enough. | False | By Calum Marsh | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/health/pig-kidney-organ-transplants.html | Pig Kidneys Performing Effectively in Two Brain-Dead Patients | False | By Roni Caryn Rabin | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/16/opinion/georgia-trump-indictment.html | The Georgia Indictment Speaks to History | False | By David Firestone | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-21 | https://www.nytimes.com/2023/08/16/business/economy/union-leaders-teamsters-uaw-hollywood.html | From Detroit to Hollywood, New Union Leaders Take a Harder Line | False | By Noam Scheiber | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/article/tropical-storm-hilary-hurricane-california-mexico.html | Tropical Storm Hilary Makes Landfall in Mexico | False | By Judson Jones | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/us/michigan-state-observatory.html | Michigan State Finds an Observatory From 142 Years Ago Buried on Campus | False | By Rebecca Carballo | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/sports/soccer/world-cup-england.html | Kerr Scored. The Crowd Roared. But England Wasnâ€šÃ„Ã´t Done. | False | By Jenny Vrentas | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/arts/design/fortnite-holocaust-museum.html | At Holocaust Museum in Fortnite, Superheroes and Atrocities Collide | False | By Zachary Small | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/arts/alec-baldwin-gun-trigger-rust.html | New Analysis of â€šÃ„Â²Rustâ€šÃ„Â´ Gun Finds Alec Baldwin Must Have Pulled Trigger | False | By Julia Jacobs | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/desantis-campaign-costs.html | DeSantisâ€šÃ„Ã´s Security and Travel Costs Rose by Nearly 70 Percent in a Year | False | By Neil Vigdor and Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/trumps-indictment-georgia-2024.html | Trumpâ€šÃ„Ã´s Indictment Has Georgia Republicans Fearing Replay of 2020 | False | By Jonathan Weisman and Maya King | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/nyregion/sam-miele-charged-george-santos.html | Santos Aide Who Impersonated McCarthy Staff Member Faces Federal Charges | False | By Michael Gold and Grace Ashford | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/economy/federal-reserve-minutes.html | Fed Officials Avoided a Victory Lap at July Meeting | False | By Jeanna Smialek | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/niger-coup-terrorism-russia.html | Coup in Niger Upends U.S. Terrorism Fight and Could Open a Door for Russia | False | By Eric Schmitt, Declan Walsh and Elian Peltier | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/arts/design/british-museum-theft.html | British Museum Fires Worker Accused of Stealing Gold and Gems | False | By Alex Marshall | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/media/authorities-return-items-kansas-newspaper-raid.html | After Kansas Paper Is Raided, Officials Are Ordered to Return What They Took | False | By Kevin Draper and Benjamin Mullin | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-16 | 2023-08-19 | https://www.nytimes.com/2023/08/16/arts/music/maxime-pascal-le-balcon.html | A Conductor Who Wants to Put You â€šÃ„Ã²Inside the Soundâ€šÃ„Ã´ | False | By Joshua Barone | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/dorothy-casterline-dead.html | Dorothy Casterline, Who Codified American Sign Language, Dies at 95 | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/schumer-mccarthy-stopgap-spending-shutdown.html | Schumer and McCarthy Agree Stopgap Spending Bill Necessary to Avoid Shutdown | False | By Annie Karni | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/theater/jennifer-simard-once-upon-a-one-more-time.html | This Evil Stepmother Has Perfect Comedic Timing | False | By Juan A. Ramã¨Ã‰rez | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/maui-recovery-wildfire.html | After Mauiâ€šÃ„Ã´s Wildfire Horror, Residents Search for a Way Forward | False | By Damien Cave and Michelle Mishina Kunz | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/health/abortion-pill-ruling.html | Appeals Court Upholds Legality of Abortion Pill but With Significant Restrictions | False | By Pam Belluck and Adam Liptak | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/uk-rishi-sunak-vacation.html | Rishi Sunakâ€šÃ„Ã´s Vacation: Taylor Swift and Disneyland. (The Rest Is a Secret.) | False | By Mark Landler | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/movies/bradley-cooper-prosthetic-nose-leonard-bernstein.html | Leonard Bernsteinâ€šÃ„Ã´s Children Defend Bradley Cooperâ€šÃ„Ã´s Prosthetic Nose in â€šÃ„Ã²Maestroâ€šÃ„Ã´ | False | By Marc Tracy | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/movies/iran-filmmaker-saeed-roustaee-jailed.html | Iran Sentences Director to 6 Months After He Screened Film at Cannes | False | By Christopher Kuo | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/movies/miguel-wants-to-fight-review.html | â€šÃ„Ã²Miguel Wants to Fightâ€šÃ„Ã´ Review: A Rite of Passage | False | By Concepciã²‰Ã‰n de Leã²‰Ã‰n | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/trump-georgia-indictment-atlanta-jail.html | Trump Allies Likely to Be Booked at Notorious Atlanta Jail | False | By Danny Hakim and Richard Fausset | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/arts/design/berenice-abbott-photographs-new-york.html | Berenice Abbott Captured Manhattan in the Throes of Heady Change | False | By Karen Rosenberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/movies/blue-beetle-review.html | â€šÃ„Ã²Blue Beetleâ€šÃ„Ã´ Review: A Hero Story Thatâ€šÃ„Ã´s All in the Family | False | By Maya Phillips | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/us/scott-shaw-sjsu-trainer-touching-guilty.html | Former San Jose State Trainer Pleads Guilty to Groping Athletes | False | By Chang Che | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/technology/tiktok-ban-new-york-city.html | New York City Bans TikTok on Government-Owned Devices | False | By Sapna Maheshwari | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/trump-lawyers-fees.html | All the (Former) Presidentâ€šÃ„Ã´s Lawyers | False | By Chris Cameron | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/nyregion/flesh-eating-bacteria-new-york-connecticut.html | 3 Die in N.Y. Area From Infection Spread Through Seawater and Oysters | False | By Amelia Nierenberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/nyregion/catholic-school-pregnant-teacher-fired-new-jersey.html | Court Sides With Catholic School That Fired Unmarried Pregnant Teacher | False | By Erin Nolan | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-19 | https://www.nytimes.com/2023/08/16/business/media/robert-h-giles-dead.html | Robert H. Giles, Newspaper Editor and Nieman Curator, Dies at 90 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/ukraine-urozhaine-village-russia-war.html | Ukraine Recaptures a Small Village as Russian Forces Retreat | False | By Marc Santora | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/opinion/health-care-life-expectancy-poverty.html | How Do We Fix the Scandal That Is American Health Care? | False | By Nicholas Kristof and September Dawn Bottoms | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/nyregion/nypd-gina-mestre-charged-shooting-boys.html | Police Officer Helped Her Lover, a Gang Leader, Flee Country, U.S. Says | False | By Ed Shanahan | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/biden-inflation-reduction-act.html | For Biden, Celebrating What a Law Did Rather Than What It Did Not | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/sports/football/blind-side-lawsuit-movie.html | â€˜Â„Â²Blind Sideâ€˜Â„Â² Lawsuit Shows Strains in Depiction of Black Athletes | False | By Santul Nerkar | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/pageoneplus/quotation-of-the-day-english-windmill-for-sale-without-flying-car.html | Quotation of the Day: English Windmill for Sale, Without Flying Car | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/opinion/florida-prager-slavery-frederick-douglass.html | Using Frederick Douglass to Rationalize Slavery? In Florida, Yes! | False | By Charles M. Blow | 2023-10-02 | TX 9-325-179 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/sports/uswnt-coach-vlatko-andonovski-resigns-womens-world-cup.html | U.S. Womenâ€˜Â„Â´s Soccer Coach Vlatko Andonovski Resigns After World Cup Exit | False | By Claire Fahy and Andrew Das | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/philadelphia-police-shooting-eddie-irizarry.html | Police Said Driver Was Shot Lunging at Officer. Video Shows Otherwise. | False | By Joel Wolfram and Campbell Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/north-carolina-anti-trans-laws-override.html | North Carolina Bans Transgender Care for Minors as Republicans Override Veto | False | By Rick Rojas and Anna Betts | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/woman-arrested-death-threat-judge-chutkan.html | Texas Woman Charged With Threatening to Kill Judge in Trump Election Case | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-16 | https://www.nytimes.com/2023/08/16/crosswords/daily-puzzle-2023-08-17.html | Wow, Thatâ€˜Â„Â´s Upside Down! | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-17 | https://www.nytimes.com/2023/08/16/pageoneplus/corrections-aug-17-2023.html | Corrections: Aug. 17, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/europe/russia-war-dolphin-deaths-ukraine.html | As Dead Dolphins Wash Ashore, Ukraine Builds a Case of Ecocide Against Russia | False | By Marc Santora | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/americas/ecuador-drug-trafficking-election.html | How Narco Traffickers Unleashed Violence and Chaos in Ecuador | False | By Genevieve Glatsky and Josäˆ´sÂ© Marä´sä‰oa Leä´säˆ‰ooÌn Cabrera | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-22 | https://www.nytimes.com/2023/08/17/nyregion/eric-adams-press.html | Itâ€˜Â„Â´s Been a Frustrating Summer for Eric Adams | False | By James Barron | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/es/2023/08/17/espanol/ecuador-narcotrafico-elecciones.html | Ecuador lucha contra la peor ola de violencia generada por el narcotrÃ¡Â°fico | False | By Genevieve Glatsky and Josäˆ´sÂ© Marä´sä‰oa Leä´säˆ‰ooÌn Cabrera | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/article/maui-wildfire-victims.html | Death Toll of Maui Wildfire Rises to 101 | False | By Jacey Fortin and Adeel Hassan | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/canada/canada-wildfire-evacuation-yellowknife.html | As Wildfire Nears, Entire Canadian City Evacuates | False | By Ian Austen and Vjosa Isai | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-17 | https://www.nytimes.com/2023/08/17/opinion/camp-david-biden-japan-korea.html | One Summit, Three Allies and a Very Important Message for China | False | By Daniel Russel | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/africa/cape-verde-migrant-boat-capsizes.html | More Than 60 Migrants Presumed Dead After Boat Capsizes Off Cape Verde | False | By Mike Ives | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 0001-01-01 | https://www.nytimes.com/live/2023/08/17/world/russia-ukraine-news/ships-departure-as-a-step-toward-restoring-seaport-traffic-ukraine-says | The first civilian cargo ship to leave Ukrainian waters in a month arrives off Istanbul safely. | False | By Victoria Kim | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/technology/personaltech/subtitles-streaming-shows-speech-enhancers.html | Canâ€˜Â„Â´t Hear the Dialogue in Your Streaming Show? Youâ€˜Â„Â´re Not Alone. | False | By Brian X. Chen | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-17 | https://www.nytimes.com/2023/08/17/insider/following-the-science-above-the-ground-and-below.html | Following the Science, Above the Ground and Below | False | By Josh Ocampo | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/nyregion/eric-adams-buses-nyc.html | Eric Adams Promised to Be the Bus Mayor. Riders Are Still Waiting. | False | By Emma G. Fitzsimmons and Ana Ley | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/asia/camp-david-summit-japan-south-korea-biden.html | Eye on China, Biden Pulls Japan and South Korea Closer | False | By Ben Dooley and Choe Sang-Hun | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/interactive/2023/08/17/realestate/brooklyn-one-bedroom-apartment.html | Seeking a One-Bedroom in â€šÃ„Â²a Quintessential New York Brownstone.â€šÃ„Â´ How Far Would Their Budget Take Them? | False | By Debra Kamin | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/magazine/judge-john-hodgman-texting-from-the-bathroom.html | Judge John Hodgman on Texting From the Bathroom | False | By John Hodgman | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/magazine/osteoid-osteoma-diagnosis.html | The Pain in Her Hip Was Spreading Down Her Leg. What Could It Be? | False | By Lisa Sanders, M.D. | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/magazine/california-high-school-racist-instagram.html | The Instagram Account That Shattered a California High School | False | By Dashka Slater | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/magazine/poem-from-letters-to-walt-whitman.html | Poem: From â€šÃ„Â²Letters to Walt Whitmanâ€šÃ„Â´ | False | By Ronald Johnson and Anne Boyer | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-21 | https://www.nytimes.com/interactive/2023/08/17/upshot/six-kinds-of-republican-voters.html | The 6 Kinds of Republican Voters | False | By Nate Cohn | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/opinion/amazon-delivery-trucks-urban-planning.html | Something Has Changed on City Streets, and Amazon Is to Blame | False | By Christopher Caldwell | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/schools-bus-drivers-shortage-delays.html | The Shortage in School Bus Drivers Is Getting Worse | False | By Colbi Edmonds | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/climate/ecuador-yasuni-drilling-referendum.html | Would You Vote to Halt Drilling? In Ecuador, Theyâ€šÃ„Â´re Getting the Chance. | False | By Manuela Andreoni and Catrin Einhorn | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/opinion/social-media-algorithm-choice.html | What if You Knew What You Were Missing on Social Media? | False | By Julia Angwin | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/television/killing-it-review-peacock.html | Review: On â€šÃ„Â²Killing It,â€šÃ„Â´ Itâ€šÃ„Â´s Dog (and Snake and Gator) Eat Dog | False | By James Poniewozik | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/article/trump-donations-legal-bills.html | How Trump Uses Supportersâ€šÃ„Â´ Donations to Pay His Legal Bills | False | By Rebecca Davis Oâ€šÃ„Â´Brien | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-24 | https://www.nytimes.com/2023/08/17/opinion/skatepark-community-stlouis-sk8-liborius.html | We Turned an Abandoned Church Into a Skatepark. Then Tragedy Struck. | False | By Rachel Chapman | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-27 | https://www.nytimes.com/2023/08/17/books/review/everyone-here-is-lying-shari-lapena.html | Shari Lapena Believes in the Feline Mystique | False | By Elisabeth Egan | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/technology/youtube-google-children-privacy.html | YouTube Ads May Have Led to Online Tracking of Children, Research Says | False | By Nico Grant, Natasha Singer and Aaron Krolik | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/opinion/prostitution-sex-work.html | What It Means to Call Prostitution â€šÃ„Â²Sex Workâ€šÃ„Â´ | False | By Pamela Paul | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/us/politics/trump-election-lies-fact-check.html | Fact-Checking the Breadth of Trumpâ€šÃ„Â´s Election Lies | False | By Linda Qiu | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-23 | https://www.nytimes.com/2023/08/17/dining/psyllium-husks.html | A Centuries-Old Fiber Supplement Entices the Ozempic Generation | False | By Priya Krishna | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/t-magazine/gay-villains-white-lotus-ripley.html | Yes, These Gays Are Trying to Murder You | False | By Mark Harris | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-29 | https://www.nytimes.com/2023/08/17/well/live/heat-hydration-advice.html | Bring Back the Parasol | False | By Apoorva Mandavilli | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/health/weight-loss-drugs-obesity-ozempic-wegovy.html | We Know Where New Weight Loss Drugs Come From, but Not Why They Work | False | By Gina Kolata | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-09-04 | https://www.nytimes.com/2023/08/17/books/skyhorse-robert-kennedy-jr-president.html | What Alex Jones, Woody Allen and Robert F. Kennedy Jr. Share | False | By Elizabeth A. Harris | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/t-magazine/womens-fall-fashion-marseille.html | This Season, Feminine Styles Have a Rough Edge | False | By Jessica Madavo and Delphine Danhier | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/business/economy/colorado-rocky-mountain-housing.html | Can Affluence and Affordable Housing Coexist in Coloradoâ€šÃ„Â´s Rockies? | False | By Talmon Joseph Smith and Joanna Kulesza | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-23 | https://www.nytimes.com/2023/08/17/dining/raising-vegetarian-kids.html | I Was Raised on Beef, but Iâ€šÃ„Â´m Raising a Vegetarian Son | False | By Rachelle Meyer | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/driverless-car-accident-sf.html | Driverless Car Gets Stuck in Wet Concrete in San Francisco | False | By Michael Levenson | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/yellow-legged-hornet-us.html | An Invasive Hornet Species Is Spotted in the U.S. for the First Time | False | By Rebecca Carballo | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/simone-woman-of-the-century-review.html | â€šÃ„Â²Simone: Woman of the Centuryâ€šÃ„Â´ Review: An Admired Leader in Focus | False | By Ben Kenigsberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/birth-rebirth-review.html | â€šÃ„Â²Birth/Rebirthâ€šÃ„Â´ Review: Staying (Not Quite) Alive | False | By Jeannette Catsoulis | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/landscape-with-invisible-hand-review.html | â€šÃ„Â²Landscape With Invisible Handâ€šÃ„Â´ Review: Hit Subscribe, Alien Overlords | False | By Claire Shaffer | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/back-on-the-strip-review.html | â€šÃ„Â²Back on the Stripâ€šÃ„Â´ Review: Just Some Mikes in Need of Magic | False | By Brandon Yu | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/europe/ukraine-f16-jets-nato.html | Ukraine Says Kyiv Wonâ€šÃ„Â´t Receive F-16 Fighter Jets This Year | False | By Matthew Mpoke Bigg and Lara Jakes | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/climate/david-uhlmann-epa.html | New Top Cop at the E.P.A. Aims to Get Enforcement Back on Track | False | By Lisa Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/realestate/housing-prices.html | Houses Are Still Big. Prices Are Much Bigger. | False | By Michael Kolomatsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/walmart-consumer-spending.html | Walmart Draws More Shoppers, Helping to Bolster the Economy | False | By Jordyn Holman | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/article/ebike-laws-nyc.html | How New York Plans to Regulate E-Bikes in the Wake of Deadly Fires | False | By Winnie Hu | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-24 | https://www.nytimes.com/2023/08/17/theater/lily-allen.html | Lily Allenâ€šÃ„Â´s Second Act | False | By Desiree Ibekwe | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/books/review/patrick-dewitt-interview.html | Patrick deWitt Would Like to Eat Sushi With Emily Dickinson | False | | | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/chidi-trump-indictment.html | For an Atlanta Reporter, a Trump Scoop Long in the Making | False | By Robert Draper | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/middleast/libya-tripoli-violence-clashes.html | Renewed Violence in Libya Reflects Power of Militias | False | By Raja Abdulrahim and Russell Goldman | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/trump-media-merger-dwac.html | Shell Company Seeks to Extend Deadline for Merger With Trump Media | False | By Matthew Goldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/theater/edinburgh-fringe.html | At Edinburgh Fringe, Small Shows With Big Ambitions | False | By Houman Barekat | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/europe/israel-germany-us-arrow-missile-defense-system.html | Amid War in Ukraine, Germany Turns to Israel for Defense System | False | By Isabel Kershner | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/billion-dollar-heist-review.html | â€šÃ‚Â²Billion Dollar Heistâ€šÃ‚Â´ Review: How to Rob a Bank, Digitally | False | By Natalia Winkelman | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/desantis-debate-strategy.html | Defend Trump and â€šÃ‚Â²Hammerâ€šÃ‚Â´ Ramaswamy: DeSantis Allies Reveal Debate Strategy | False | By Jonathan Swan, Shane Goldmacher and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/television/carol-duvall-dead.html | Carol Duvall, a TV Queen of Crafting, Dies at 97 | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/nyregion/eric-adams-midtown-rezoning-housing.html | New York Plans to Convert Parts of Midtown Manhattan to Housing | False | By Mihir Zaveri | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/opinion/letters/houston-schools-takeover.html | Stateâ€šÃ‚Â´s â€šÃ‚Â²Misguided Takeoverâ€šÃ‚Â´ of Houston Schools | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/travel/maui-wildfires-travel-tourism.html | After Maui Wildfires, Travelers Ask: Would a Trip Help or Hurt? | False | By Christine Chung and Madison Malone Kircher | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/the-monkey-king-review.html | â€šÃ‚Â²The Monkey Kingâ€šÃ‚Â´ Review: Wrenching the Zen of the Gods | False | By Amy Nicholson | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/bella-review-bella-abzug.html | â€šÃ‚Â²Bella!â€šÃ‚Â´ Review: Taking the Fight to the Streets and the House | False | By Nicolas Rapold | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/design/art-monuments-national-mall-monument-lab.html | On Our National Mall, New Monuments Tell New Stories | False | By Blake Gopnik | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/music/renata-scotto-appraisal.html | Renata Scotto Spun an Actorâ€šÃ‚Â´s Insight Into Vocal Gold | False | By Oussama Zahr | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/democrats-election-officials-value-the-vote.html | Democratic Group Plans $10 Million Push to Protect Election Officials | False | By Nick Corasaniti | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/world/europe/aleksandar-matanovic-dead.html | Aleksandar Matanovic, 93, Dies; His Publishing Company Changed Chess | False | By Dylan Loeb McClain | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/madeleine-collins-review.html | â€šÃ‚Â²Madeleine Collinsâ€šÃ‚Â´ Review: A Duplicitous Mother | False | By Beatrice Loayza | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/nyregion/hochul-migrant-crisis.html | Migrant Crisis, a â€šÃ‚Â²Time Bombâ€šÃ‚Â´ for Democrats, Poses Test for Hochul | False | By Luis Ferrï¿½Ã©-Sadurnï¿½Ã¢â‚¬° | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-09-12 | https://www.nytimes.com/2023/08/17/science/mars-days-rotation-insight.html | A Martian Mystery: Why Is the Red Planet Spinning Faster? | False | By Kenneth Chang | 2023-11-02 | TX 9-332-339 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/little-rock-ap-african-american-studies.html | Little Rock Will Offer A.P. African American Studies Despite State Objections | False | By Dana Goldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/europe/iran-women-activists-detained.html | Womenâ€šÃ‚Â´s Rights Activists Rounded Up in Iran as Protest Anniversary Nears | False | By Leily Nikounazar and Aaron Boxerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/mortgage-rates-housing-market.html | U.S. Mortgage Rates Jump to Highest Level Since 2002 | False | By Gregory Schmidt | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/music/classical-music-outdoors-summer.html | For Classical Music, Every Summer Is a Liberation | False | By James Estrin and Joshua Barone | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/the-adults-review.html | â€šÃ‚Â²The Adultsâ€šÃ‚Â´ Review: Oh, Brother | False | By Amy Nicholson | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/mutt-review.html | â€šÃ‚Â²Muttâ€šÃ‚Â´ Review: Surviving Reconciliation | False | By Teo Bugbee | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/style/britney-spears-sam-asghari-divorce.html | Britney Spearsâ€šÃ‚Â´s Husband, Sam Asghari, Files for Divorce After a Year | False | By Julia Jacobs and Claire Moses | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/climate/hawaii-climate-wildfire-prevention.html | Fire Exposes Flaws in Hawaiiâ€šÃ‚Â´s Defenses Against Climate Shocks | False | By Christopher Flavelle | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/strays-review-will-ferrell-jamie-foxx.html | â€šÃ„Ã²Straysâ€šÃ„Ã´ Review: A Raunchy Comedy Goes to the Dogs | False | By Glenn Kenny | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/saudi-arabia-israel-senate-white-house.html | White House Targets Key Democrats on Potential Saudi-Israel Pact | False | By Karoun Demirjian and Mark Mazzetti | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/sports/chess-transgender-women-ban-fide.html | Some Transgender Women May Be Barred From Womenâ€šÃ„Ã´s Chess Competitions | False | By Claire Moses and Lauren McCarthy | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-22 | https://www.nytimes.com/2023/08/17/science/climate-paleontology-mammals.html | Ancient Fires Drove Large Mammals Extinct, Study Suggests | False | By Katrina Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/live/2023/08/17/world/russia-ukraine-news/russian-media-reports-that-a-us-citizen-of-russian-origin-was-taken-into-custody-on-espionage-charges | Russian media reports that a U.S. citizen of Russian origin was taken into custody on espionage charges. | False | By Gaya Gupta | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/world/americas/pilot-death-flight-miami-chile.html | Pilot Dies After Medical Emergency on Flight From Miami to Chile | False | By Chang Che | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/television/chris-fleming-peacock-taskmaster.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/trump-georgia-grand-jurors.html | Officials Investigate Threats Against Trump Grand Jurors in Georgia | False | By Anna Betts, James C. McKinley Jr. and Nicholas Bogel-Burroughs | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/trump-indictments-polls.html | Majority of Americans Say Trump Charges Have Merit, but His G.O.P. Grip Grows | False | By Neil Vigdor and Ruth Igielnik | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/asia/un-north-korea-human-rights.html | North Koreans Under â€šÃ„Ã²Reign of Fear,â€šÃ„Ã´ Starved and Forced to Work, U.N. Hears | False | By Amanda E. Newman | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/us/politics/stuart-delery-white-house-counsel-steps-down.html | White House Counsel Stepping Down as Biden Team Prepares for Election Run | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/media/paul-brodeur-dead.html | Paul Brodeur, Reporter Who Exposed the Hazards of Asbestos, Dies at 92 | False | By Richard Sandomir | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/business/media/michael-parkinson-dead.html | Michael Parkinson, Famous for Interviewing the Famous, Dies at 88 | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-21 | https://www.nytimes.com/2023/08/17/books/michael-oher-two-memoirs.html | Want to Hear Michael Oherâ€šÃ„Ã´s Version? Read His Books. | False | By Elisabeth Egan | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/energy-environment/hawaiian-electric-maui-wildfire.html | Why Hawaii Is Scrutinizing Hawaiian Electric in the Maui Fire | False | By J. Edward Moreno | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/business/generation-x-retirement-student-loan-debt.html | Generation X Is Staring Down Retirement, and Student Loan Debt | False | By Martha C. White | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/maui-pets-dogs-cats.html | â€šÃ„Ã²Miracles Occurred That Nightâ€šÃ„Ã´: A Mad Scramble to Save Maui Pets | False | By Ernesto Londoâ€šÃ±o | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/style/britney-spears-sam-asghari-marriage-divorce.html | A Timeline of Britney Spears and Sam Asghariâ€šÃ„Ã´s Relationship | False | By Callie Holtermann | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/trump-georgia-fani-willis-republicans.html | Calls for Georgia Leaders to Stymie Trump Prosecution Fall Flat, So Far | False | By Rick Rojas | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/vivek-ramaswamy-desantis-documents.html | Ramaswamyâ€šÃ„Ã´s Faith Singled Out in DeSantis Super PAC Memo | False | By Jonathan Swan, Shane Goldmacher and Maggie Haberman | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/sports/soccer/australia-soccer-matildas.html | Australia Loved the Matildas. Will It Continue to Love Womenâ€šÃ„Ã´s Sports? | False | By Jenny Vrentas | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/music/jerry-moss-dead.html | Jerry Moss, the â€šÃ„Ã´Mâ€šÃ„Ã´ of A&M Records, Is Dead at 88 | False | By Ben Sisario | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/opinion/marriage-happiness-career.html | To Be Happy, Marriage Matters More Than Career | False | By David Brooks | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/europe/ukraine-villages-front-russia-war.html | â€šÃ„Ã´We Prayâ€šÃ„Ã´: Frontline Villagers in Ukraine Hunker Down as Shells Rain | False | By Oleksandr Chubko | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/opinion/biden-green-ira-industrial-trade.html | Biden and Americaâ€šÃ„Ã´s Big Green Push | False | By Paul Krugman | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-29 | https://www.nytimes.com/2023/08/17/well/live/blue-light-glasses-eyes-screens.html | Blue-Light Glasses Are Unlikely to Help Eye Strain. Hereâ€šÃ„Ã´s What Does. | False | By Dani Blum | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/sports/ncaafootball/the-blind-side-michael-oher.html | The Blind Side of Sports Storytelling | False | By Kurt Streeter | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/sports/soccer/messi-mls.html | At Inter Miami, Lionel Messiâ€šÃ„Ã´s Only Complaint Is the Humidity | False | By Patricia Mazzei | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/trump-jan-6-trial-date-proposal.html | Trumpâ€šÃ„Ã´s Lawyers Seek April 2026 Start to Jan. 6 Trial | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/donor-fraud-telemarketing-schemes.html | Prosecutors Charge 2 Men With Defrauding Donors in Telemarketing Schemes | False | By Chris Cameron and David A. Fahrenthold | 2023-10-02 | TX 9-325-179 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/nyregion/shark-attack-victim-rockaway-beach.html | Rockaway Shark Attack Victim Had 5 Surgeries and Faces Long Recovery | False | By Erin Nolan | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/china-evergrande-bankruptcy.html | China Evergrande, Giant Real Estate Firm, Files for U.S. Bankruptcy | False | By Rich Barbieri | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-17 | https://www.nytimes.com/2023/08/17/crosswords/daily-puzzle-2023-08-18.html | Name on the Marquis | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/17/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/17/pageoneplus/corrections-aug-18-2023.html | Corrections: Aug. 18, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/17/us/police-officers-fbi-raid-antioch-california.html | 10 California Officers Face Corruption Charges in F.B.I. Inquiry | False | By Eduardo Medina | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/proud-boys-prison-sentence.html | 33 Years, Stiffest Jan. 6 Sentence So Far, Sought for Proud Boys Leaders | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/18/pageoneplus/quotation-of-the-day-as-dolphins-wash-ashore-ukraine-builds-ecocide-case-against-russia.html | Quotation of the Day: As Dolphins Wash Ashore, Ukraine Builds Ecocide Case Against Russia | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/modern-love-gay-immigrant-jamaica-deportation.html | Out of the Closet and Into the Garden | False | By Christy DeGallerie | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/eva-mckend-cnn-dennis-bates-wedding.html | After Several Years of Dating, Jumping the Broom â€šÃ„Ã´Felt Rightâ€šÃ„Ã´ | False | By Nia Decaille | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/aria-aber-noah-warren-wedding.html | A Walk Around the Lake During the Pandemic Was Poetry to Their Ears | False | By John Otis | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/maria-antonaccio-harry-gural-wedding.html | Amid Hardship, a Chance Connection Blossoms | False | By Julia Bozzone | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/joan-winter-christopher-anderson-wedding.html | A Fifth Grade Crush Revisited | False | By Tammy LaGorce | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/business/indonesia-nickel-sulawesi-china.html | Chinaâ€šÃ„Ã´s Nickel Plants in Indonesia Created Needed Jobs, and Pollution | False | By Peter S. Goodman and Ulet Ifansasti | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-18 | 2023-08-22 | https://www.nytimes.com/2023/08/18/business/indonesia-nickel-china-us.html | How Geopolitics Is Complicating the Move to Clean Energy | False | By Peter S. Goodman and Ulet Ifansasti | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/asia/china-single-women-homebuyers.html | For Single Women in China, Owning a Home Is a New Form of Resistance | False | By Joy Dong | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/18/us/baltimore-shooting-suspect-arrested.html | Police Arrest Teenager in Connection With Block Party Shooting in Baltimore | False | By Lauren McCarthy | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/asia/malaysia-plane-crash-elmina.html | Private Jet Crashes on Highway in Malaysia, Killing 10 | False | By Mike Ives | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/18/us/politics/biden-japan-south-korea-sum.html | Biden Welcomes Japanese and South Korean Leaders to Camp David Summit | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/article/nys-legal-marijuana-rollout-stalled.html | Why There Are Still So Few Places That (Legally) Sell Marijuana in New York | False | By Ashley Southall | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/nyregion/trump-indictments-trial-2024-election.html | How Many of Trump's Trials Will Happen Before the Election? | False | By Benjamin Weiser, Ben Protess, Jonah E. Bromwich and William K. Rashbaum | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/18/sports/baseball/darryl-strawberry-mets-addiction-ministry.html | Darryl Strawberry Is Not Trying to Save You | False | By Michael Bamberger | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/business/hong-kong-stocks-bear-market.html | China's Troubles Rattle Global Stocks and Drag Hong Kong Into Bear Market | False | By John Yoon | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/movies/scrapper-charlotte-regan.html | Kitchen-Sink Drama, With the Color Turned Up | False | By Simran Hans | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/opinion/womens-world-cup-final-uswnt-megan-rapinoe.html | Don't Be Glad the U.S. Women's Soccer Team Lost | False | By Lindsay Crouse | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/opinion/inequality-insecurity-economic-wealth.html | Why Does Everyone Feel So Insecure All the Time? | False | By Astra Taylor | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/18/style/queer-men-birthday-nudes.html | It's Your Birthday. Bring on the Nudes. | False | By David Mack | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-29 | https://www.nytimes.com/2023/08/18/well/mind/mdma-ecstasy-risk.html | MDMA Is One of the Safer Illegal Drugs. But There Are Risks. | False | By Rachel Nuwer | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-27 | https://www.nytimes.com/2023/08/18/books/review/john-lennon-paul-mccartney-this-boy-early-lives-ilene-cooper.html | Nick Hornby Reviews a Short History of the Beatles Before the Band | False | By Nick Hornby | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-10-08 | https://www.nytimes.com/2023/08/18/books/review/kate-winkler-dawson-the-ghost-club.html | Audiobook of the Week: 'The Ghost Club' | False | By Audrey Clare Farley | 2023-12-01 | TX 9-342-549 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/movies/uma-thurman-red-white-royal-blue-accent.html | There's No Such Thing as a Bad Movie Accent | False | By Kyle Buchanan | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/opinion/rudy-giuliani-trump-authoritarianism.html | Rudy Giuliani Was Always Like This | False | By Jamelle Bouie | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/vivek-ramaswamy-ron-desantis-republican-primary.html | Ramaswamy Rides Wave of Support, but Rivals Are Eager to Pounce | False | By Jonathan Weisman | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-28 | https://www.nytimes.com/2023/08/18/travel/vacation-rentals-kitchens.html | Savoring and Saving: Cooking on Vacation | False | By Elaine Glusac | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/climate/maui-fires-lawsuit.html | Maui Sued Big Oil in 2020, Citing Fire Risks and More | False | By Hiroko Tabuchi | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/realestate/mother-ame-zion-church-harlem-nyc.html | Once a Force in Harlem, the Oldest Black Church in New York Hangs On | False | By Mía Jackson | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/18/opinion/mark-meadows-trump-georgia-indictment.html | Mark Meadows Has Gone Quiet | False | By Katherine Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-21 | https://www.nytimes.com/2023/08/18/movies/horror-movies-summer.html | Horror Movies to End Your Summer With a Thrill | False | By Erik Piepenburg | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/europe/johannes-fritz-ibises-migration.html | To Stop an Extinction, Heâ€šÃ„,Â´s Flying High, Followed by His Beloved Birds | False | By Denise Hruby | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/movies/bad-things-shudder-stewart-thorndike.html | In â€šÃ„Â²Bad Things,â€šÃ„,Â´ a Filmmaker Puts a Queer Spin on â€šÃ„,Â²The Shiningâ€šÃ„,Â´ | False | By Elisabeth Vincentelli | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/arts/music/gerard-grisey.html | Did Gã©'sÃ©rard Griseyâ€šÃ„,Â´s Music Predict His Own Death? | False | By Jeffrey Arlo Brown | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/world/europe/ukraine-conscientious-objectors.html | Belief or Betrayal? Ukraineâ€šÃ„,Â´s Conscientious Objectors Face Hostility. | False | By Cassandra Vinograd | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/opinion/heat-wave-utah-climate-change.html | 47 Days in Extreme Heat, and You Begin to Notice Things | False | By Terry Tempest Williams and Michael Lundgren | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/t-magazine/st-louis-katherine-bernhardt-home-memphis-design.html | This St. Louis House Is a Pattern-Filled Time Portal to the â€šÃ„,Â'80s | False | By Kate Guadagnino and Emiliano Granado | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/sports/world-athletics-championships-oac.html | The Most Impressive World Championship Team Isnâ€šÃ„,Â't a Country. Itâ€šÃ„,Â´s a Brand. | False | By Scott Cacciola | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/africa/niger-president-bazoum-coup.html | Nigerâ€šÃ„,Â´s Ousted President: Celebrated Abroad, Criticized at Home | False | By Elian Peltier, Declan Walsh and Omar Hama Saley | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/maui-emergency-chief-resigns.html | Mauiâ€šÃ„,Â´s Emergency Management Chief Resigns After Questions About Fire Response | False | By Victoria Kim | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/t-magazine/tag-heuer-skipper.html | A Classic Yachting Watch Gets a Second Wind | False | By Lindsay Talbot | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-21 | https://www.nytimes.com/2023/08/18/arts/design/yevonde-photography.html | Creating a Riot of Color, in a Studio of Her Own | False | By Emily LaBarge | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/europe/british-nurse-newborn-deaths-lucy-letby.html | British Nurse Is Convicted of Killing Seven Newborns | False | By Megan Specia, Isabella Kwai and Aaron Boxerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-22 | https://www.nytimes.com/2023/08/18/science/butterfly-vision-genes.html | She Can See the World in Colors He Canâ€šÃ„,Â't Even Imagine | False | By Veronique Greenwood | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-09-05 | https://www.nytimes.com/2023/08/18/science/space/question-mark-space-webb-telescope.html | The Biggest Question Mark in Astronomy? Youâ€šÃ„,Â´re Looking at It. | False | By Dennis Overbye | 2023-11-02 | TX 9-332-339 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/your-money/credit-card-debt.html | Credit Card Balances Hit New Peak | False | By Ann Carrns | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/business/the-outlook-for-the-economy-has-improved-and-yet.html | The Outlook for the Economy Has Improved. And Yet. | False | By Jeff Sommer | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/cyberattacks-russia-china-space-companies.html | Intelligence Agencies Warn Foreign Spies Are Targeting U.S. Space Companies | False | By Julian E. Barnes | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/europe/spain-tenerife-wildfires.html | Thousands Evacuated in Canary Islands After â€šÃ„,Â²Most Complexâ€šÃ„,Â' Fire in 40 Years | False | By Isabella Kwai | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/standard-industries-vanity-fair.html | How Many Former Vanity Fair Employees Does It Take to Build a Roof? | False | By Steven Kurutz | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/ukraine-russia-war-casualties.html | Troop Deaths and Injuries in Ukraine War Near 500,000, U.S. Officials Say | False | By Helene Cooper, Thomas Gibbons-Neff, Eric Schmitt and Julian E. Barnes | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/desantis-republican-debate-memo.html | For DeSantis, an Unforced Error Amplifies a Daunting Debate Challenge | False | By Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/kenneth-chesebro-jan-6-trump.html | Architect of Fake Electors Scheme Appeared to Be Outside Capitol on Jan. 6 | False | By Alan Feuer and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-24 | https://www.nytimes.com/2023/08/18/movies/streaming-horror-movies.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/opinion/letters/trump-prosecution.html | To Prosecute or Not to Prosecute Trump | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-21 | https://www.nytimes.com/2023/08/18/arts/music/playlist-dolly-parton-beatles-joni-mitchell.html | Dolly Parton Reunites Two Beatles, and 12 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/christie-desantis-trump-debate.html | Christie Says DeSantis Should Drop Out if He Defends Trump at Debate | False | By Patricia Mazzei | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/theater/chicago-musical-arabic-lebanon.html | An Arabic Adaptation of â€šÃ„Â²Chicagoâ€šÃ„Â´ Razzle Dazzles Lebanon | False | By Sara Aridi | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-29 | https://www.nytimes.com/article/wildfire-smoke-birds.html | What Wildfire Smoke Means for Birds | False | By Emily Anthes | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/sports/football/denver-broncos-sean-payton-russell-wilson.html | After a False Start, Sean Payton Aims to Reset the Denver Broncos | False | By Emmanuel Morgan | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-23 | https://www.nytimes.com/2023/08/18/dining/kosua-ne-meko-ghanaian-eggs.html | An Even Better Way to Eat Eggs | False | By Yewande Komolafe | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/sports/soccer/womens-world-cup-spain-england.html | For Spain and England, a Swift Rise Is Also a Warning | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/trump-debate-tucker-carlson.html | Trump Plans to Skip G.O.P. Debate for Interview With Tucker Carlson | False | By Maggie Haberman and Jonathan Swan | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/nyregion/james-buckley-dead.html | James L. Buckley, 100, Conservative Senator in Liberal New York, Dies | False | By Robert D. McFadden | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/arts/design/lgdr-superstar-gallery-splits-up.html | LGDR, Superstar Art Quartet, Implodes After Just Two Years | False | By Robin Pogrebin | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-24 | https://www.nytimes.com/2023/08/18/t-magazine/anastasia-graff-frances-merrill-igor-stravinsky-west-hollywood.html | A Los Angeles Home That Channels the Magic of â€šÃ„Â²Fantasiaâ€šÃ„Â´ | False | By Max Berlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/sports/olympics/john-devitt-dead.html | John Devitt, 86, Champion Swimmer With a Tarnished Gold Medal, Dies | False | By Frank Litsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-09-05 | https://www.nytimes.com/2023/08/18/science/neptune-clouds-sun.html | Neptuneâ€šÃ„Â´s Clouds Have Vanished, and Scientists Think They Know Why | False | By Robin George Andrews | 2023-11-02 | TX 9-332-339 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/americas/guatemala-election-bernardo-arevalo-presidency.html | In â€šÃ„Â²Land of Sharks,â€šÃ„Â´ Anticorruption Crusader is on Cusp of Presidency | False | By Simon Romero and Jody Garcíaî‰á‰‰a | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/americas/canada-wildfires-yellowknife-kelowna.html | British Columbia Under State of Emergency as Wildfires Rage in Canada | False | By Ian Austen and Vjosa Isai | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-22 | https://www.nytimes.com/2023/08/18/arts/design/fake-basquiats-sentencing.html | Auctioneer Who Helped Create Fake Basquiats Gets Probation | False | By Matt Stevens | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-10-22 | https://www.nytimes.com/2023/08/18/books/the-great-white-bard-shakespeare-farah-karim-cooper.html | Giving Shakespeare the Tough Love He Deserves | False | By John Douglas Thompson | 2023-12-01 | TX 9-342-549 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/africa/niger-coup-president.html | Junta Official in Niger Claims Captive President Will Not Be Harmed | False | By Elian Peltier | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/nyregion/irwin-cartagena-sentenced-michael-k-williams.html | Man Who Sold Michael K. Williams Drugs That Killed Him Is Sentenced | False | By Hurubie Meko | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/west-virginia-university-budget-cuts-deficit.html | Slashing Its Budget, West Virginia University Asks, What Is Essential? | False | By Anemona Hartocollis | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-21 | https://www.nytimes.com/2023/08/18/opinion/editorials/trump-not-doing-debate.html | What Trumpâ€šÃ„Â´s Debate Stunt Says to Republican Voters | False | By Michelle Cottle | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/us/ada-deer-dead.html | Ada Deer, Native American Voice Inside Government and Out, Dies at 88 | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/guantanamo-cole-bombing-confession-torture.html | Judge Throws Out Confession of Bombing Suspect as Derived From Torture | False | By Carol Rosenberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/us/maui-wildfire-senior-complex-lahaina.html | It Was an Oasis for Maui Elders. The Fire Brought Terror and Death. | False | By Jack Healy | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/arts/music/michael-jackson-sexual-abuse-lawsuits.html | Sexual Abuse Suits Against Michael Jacksonâ€šÃ„Â´s Companies Are Revived | False | By Christopher Kuo | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/maui-fires-refugees-hotels.html | For Maui Fire Refugees, Island Hotels Become Temporary Homes | False | By Damien Cave and Eileen Sullivan | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/illegal-border-crossings.html | Illegal Border Crossings Increase in July After Sharp Drop | False | By Eileen Sullivan | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-23 | https://www.nytimes.com/2023/08/18/nyregion/jerome-hauer-dead.html | Jerome Hauer, 71, Manager of Catastrophes and Other Crises, Dies | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/hurricane-hilary-flooding-california-mexico.html | In California and Mexico, a Rare Hurricane Sends Disaster Prep Into High Gear | False | By Corina Knoll and Aline Corpus | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/biden-japan-south-korea-summit.html | Looming Over a New Security Pact: China, North Korea and Donald Trump | False | By Peter Baker and Zolan Kanno-Youngs | 2023-10-02 | TX 9-325-179 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/science/flesh-eating-bacteria-beach.html | Flesh-Eating Bacteria at the Beach? What You Need to Know. | False | By Roni Caryn Rabin | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-19 | https://www.nytimes.com/2023/08/18/crosswords/daily-puzzle-2023-08-19.html | Labor Demand? | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-19 | https://www.nytimes.com/2023/08/18/technology/cruise-crash-driverless-car-san-francisco.html | Cruise Agrees to Reduce Driverless Car Fleet in San Francisco After Crash | False | By Yiwen Lu | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/18/us/washington-wildfire-four-lakes.html | One Dead, Dozens of Buildings Destroyed in Washington State Wildfire | False | By Eduardo Medina and Daniel Walters | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/asia/taiwan-china-military-patrols.html | In Warning to Taiwan, China Announces Military Patrols | False | By Amy Chang Chien | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-22 | https://www.nytimes.com/2023/08/19/science/india-fossil-discovery.html | The Oldest Plant-Eating Dinosaur Has Been Found in India | False | By Meenakshi J | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-19 | https://www.nytimes.com/2023/08/19/world/europe/england-world-cup-lionesses.html | At World Cup, Will Englandâ€šÃ„Â´s Lionesses Show Menâ€šÃ„Â´s Team How Itâ€šÃ„Â´s Done? | False | By Mark Landler | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/insider/one-long-reporting-trip-around-the-world.html | One Long Reporting Trip Around the World | False | By Jerâ€šÂ©Longman | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-27 | https://www.nytimes.com/2023/08/19/nyregion/electric-vehicle-hire-nyc.html | Electric Cars Are the Future. But Renting One? Good Luck. | False | By Hilary Howard | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/asia/china-miniature-homes-nostalgia.html | Recreating a Bygone China, One Miniature Home at a Time | False | By Vivian Wang and Qilai Shen | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/us/politics/giuliani-trump-legal-finances.html | Giuliani Repeatedly Sought Financial Lifeline From Trump | False | By Maggie Haberman and Ben Protess | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/nyregion/brooklyn-beach-buoys-jet-ski.html | At South Brooklynâ€šÃ„Â´s Beaches, a Battle of the Buoys | False | By Alyson Krueger | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/us/wisconsin-prison-lockdown.html | Inside a â€šÃ„Â´Nightmareâ€šÃ„Â´ Lockdown at a Wisconsin Prison | False | By Mario Koran and Jamie Kelter Davis | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/nyregion/judy-gold-provincetown.html | How a Comedian With a One-Woman Show Spends Her Sundays | False | By Alix Strauss | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-19 | 2023-08-19 | https://www.nytimes.com/2023/08/19/pageoneplus/quotation-of-the-day-a-prison-goes-and-remains-on-lockdown.html | Quotation of the Day: A Prison Goes, and Remains, on Lockdown | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/sports/olympics/surfing-2024-paris-tahiti.html | The Real Tahiti Olympics Celebrate Polynesian Culture | False | By Andrew Keh and Tatsiana Chypsanava | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/realestate/apartment-lease-violation.html | I Accidentally Violated My Lease. How Do I Tell the Landlord â€šÃ„Â® if at All? | False | By Jill Terreri Ramos | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/sports/nikki-hiltz-world-championships.html | How Transgender Runner Nikki Hiltz Rose to the Top of Track | False | By Talya Minsberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-09-03 | https://www.nytimes.com/2023/08/19/style/wedding-planning-extreme-weather-climate.html | â€šÃ„Â²It Was Pretty Miserableâ€šÃ„Â´: Planning a Wedding Amid Climate Change | False | By Britta Lokting | 2023-11-02 | TX 9-332-339 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/style/new-friend-children-conversation.html | I Made a New Friend. And Then We Argued. | False | By Sarah Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/arts/television/star-wars-ahsoka.html | In â€šÃ„Â²Ahsoka,â€šÃ„Â´ a â€šÃ„Â²Star Warsâ€šÃ„Â´ Fan Favorite Returns | False | By Calum Marsh | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-09-17 | https://www.nytimes.com/2023/08/19/books/review/birth-control-allison-yarrow.html | The Case for Home Births in America | False | By Susan Dominus | 2023-11-02 | TX 9-332-339 |
| 2023-08-19 | 2023-08-27 | https://www.nytimes.com/2023/08/19/theater/lea-salonga-here-lies-love.html | PlayStation and BTS Help Lea Salonga Clear Her Head | False | By Sarah Bahr | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/europe/france-climate-change-fresk-workshops.html | For a Trendy Night Out in Paris, How About a Climate Change Workshop? | False | By Constant Mã˜â©heut | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-22 | https://www.nytimes.com/2023/08/19/health/nursing-homes-covid.html | How Nursing Homes Failed to Protect Residents From Covid | False | By Paula Span | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/business/beekeeping-companies-colony-collapse.html | The Beekeepers Who Donâ€šÃ„Â´t Want You to Buy More Bees | False | By David Segal and Ciril Jazbec | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/us/southern-extreme-heat-summer.html | The South Knows a Hot, Sticky Summer. But This? â€šÃ„Â²Itâ€šÃ„Â´s Hellâ€šÃ„Â´ | False | By Rick Rojas | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-27 | https://www.nytimes.com/2023/08/19/style/if-i-go-missing-folders-binders.html | â€šÃ„Â²if I Go Missingâ€šÃ„Â´ Folders for the (Very Unlikely) Possibility That You Do | False | By Fortesa Latifi | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/business/media/kansas-newspaper-marion-county-record.html | Kansas Newspaper Is Talk of Town, and Not Just for Getting Raided | False | By Kevin Draper | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/us/politics/trump-fox-debate.html | Inside Trumpâ€šÃ„Â´s Decision to Skip the G.O.P. Debate | False | By Jonathan Swan, Jeremy W. Peters and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-23 | https://www.nytimes.com/2023/08/19/climate/young-climate-activists.html | With TikTok and Lawsuits, Gen Z Takes on Climate Change | False | By David Gelles | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/business/financial-windfall-young-people.html | How Do You Deal With a Windfall in Your 20s? | False | By Caitlin Kelly | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/middleeast/syria-war-children-cluster-bombs.html | A Ceaseless War Leaves Lethal Threats Lurking Underfoot | False | By Raja Abdulrahim and Nicole Tung | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/europe/trump-2024-election-europe.html | In Europe, Few Even Want to Talk About Trump Part 2 | False | By Steven Erlanger | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/business/energy-environment/hawaiian-electric-maui-wildfire-climate-change.html | Hawaiian Electric Was Warned of Its Systemâ€šÃ„Â´s Fragility Before Wildfire | False | By Ivan Penn and Peter Eavis | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/americas/brazil-amazon-tribe-piripkura.html | Brazil Found the Last Survivors of an Amazon Tribe. Now What? | False | By Jack Nicas and Manuela Andreoni | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 0001-01-01 | https://www.nytimes.com/2023/08/19/world/asia/china-biden-camp-david.html | A Defense Agreement Likely to Deepen Chinese Rancor | False | By David Pierson and Olivia Wang | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/europe/chernihiv-ukraine-russia-strike.html | Deadly Russian Strike Hits City Center in Northern Ukraine | False | By Marc Santora | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/opinion/rudy-giuliani-donald-trump-rico.html | Live by RICO, Die by RICO | False | By Maureen Dowd | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-23 | https://www.nytimes.com/2023/08/19/opinion/enrique-tarrio-proud-boys-latinos-racism.html | Enrique Tarrio and the Curious Case of the Latino White Supremacist | False | By Yarimar Bonilla | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/opinion/aging-millennials-cool.html | I Refuse the Graceful Slide Into Cultural Irrelevance | False | By Jessica Bennett | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/opinion/letters/diversity-equity-inclusion-college.html | University D.E.I. Programs: Do They Help or Harm Education? | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/business/dealbook/pickleball-business.html | Pickleball Went Pro. Can It Profit? | False | By Lauren Hirsch, Alisha Haridasani Gupta, Ravi Mattu and Bernhard Warner | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/business/corporate-benefits-menopause.html | The Next Frontier for Corporate Benefits: Menopause | False | By Alisha Haridasani Gupta | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/europe/jean-louis-georgelin-dead.html | Jean-Louis Georgelin, Face of the Notre-Dame Reconstruction, Dies at 74 | False | By Aurelien Breeden | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/sports/baseball/baseball-brooklyn-cyclones-coney-island.html | A Night With the Best Baseball Team in New York | False | By Matt Martell and Monique Jaques | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/middleeast/egypt-el-sisi-pardon-ahmed-douma.html | El-Sisi Pardons Arab Spring Activist After Nearly a Decade in Prison | False | By Aaron Boxerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-28 | https://www.nytimes.com/2023/08/19/nyregion/rosemary-s-pooler-dead.html | Rosemary S. Pooler, Federal Judge and Consumer Defender, Dies at 85 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/sports/soccer/australia-women-athletes.html | Wanted: Female Athletes. Multiple Vacancies. | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/us/politics/vivek-ramaswamy-rap-eminem-republican-campaign.html | Vivek Ramaswamy Loves Eminem. And He Doesnâ€šÃ„Â´t Care If the Feeling Is Mutual. | False | By Jonathan Weisman | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/americas/hurricane-hilary-mexico-baja-california.html | Mexico Warns of Hilary Hit on Baja | False | By Emiliano Rodrâ€šâ‰‰guez Mega, Elda Cantâ€šã“â«« and Aline Corpus | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/us/politics/trump-georgia-gop-2024.html | Trump Wasnâ€šÃ„Â´t Invited to This Georgia Event, but His Presence Was Still Felt | False | By Maya King | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/canada/canada-wildfires-british-columbia-kelowna.html | British Columbia Wildfire in Photos: â€šÃ„Â¿A Long-Lasting Scarâ€šÃ„Â´ | False | By Ian Austen | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/us/politics/inside-hunter-biden-plea-deal.html | Inside the Collapse of Hunter Bidenâ€šÃ„Â´s Plea Deal | False | By Michael S. Schmidt, Luke Broadwater and Glenn Thrush | 2023-10-02 | TX 9-325-179 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/crosswords/daily-puzzle-2023-08-20.html | Crunch Time | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/pageoneplus/quotation-of-the-day-artists-recreate-a-bygone-china-one-miniature-home-at-a-time.html | Quotation of the Day: Artists Recreate a Bygone China, One Miniature Home at a Time | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/pageoneplus/corrections-aug-20-2023.html | Corrections: Aug. 20, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/pageoneplus/north-pole-cook-peary.html | A Dinner for One | False | By David W. Dunlap | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/nyregion/metropolitan-diary.html | â€šÃ„Â¿I Saw a Woman Standing and Staring Up at the Skyâ€šÃ„Â´ | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/us/trees-heat-wave-new-haven-ct.html | One Neighborhood, 90 Trees and an 82-Year-Old Crusader | False | By Colbi Edmonds | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/world/americas/ecuador-election-assassination-explainer.html | Security Is the Main Worry as Ecuador Votes on Sunday. Hereâ€šÃ„Â´s What to Know. | False | By Genevieve Glatsky and Josâ€šÃ© Marâ€šÃ‰â€°a Leâ€šÃ„â€°n Cabrera | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/us/police-body-cameras-pay.html | Think the Police Should Wear Body Cameras? That Will Cost Taxpayers Extra. | False | By Shaila Dewan | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/nyregion/docgo-migrant-sexual-assaults.html | A New York City Migrant Contractor Faces Scrutiny in Sexual Assault Cases | False | By Jay Root | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/world/europe/ukraine-war-f16-jets.html | Ukraine Will Get F-16 Fighter Jets From Denmark and Netherlands | False | By Matthew Mpoke Bigg and Vivek Shankar | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/politics/trump-biden-debates.html | Trump Was Warned: Skipping Debate Could Let Biden Do the Same in â€šÃ„Â´24 | False | By Maggie Haberman, Shane Goldmacher and Jonathan Swan | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/us/politics/biden-trump-republican-primary.html | How G.O.P. Views of Biden Are Helping Trump in the Republican Primary | False | By Shane Goldmacher | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-27 | https://www.nytimes.com/2023/08/20/business/british-tourists-mallorca-drinking-local-economy.html | A Summer Rite in Spain: Coping With the British Tourist Invasion | False | By David Segal | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/style/grown-up-theater-kids.html | Grown-Up Theater Kids Run the World | False | By Madison Malone Kircher | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/style/haptic-suits-deaf-music.html | A Way to Feel the Music Through Your Skin | False | By Sarah Bahr and Mohamed Sadek | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/business/china-property-crisis-country-garden.html | China Is on Edge as Fallout From Its Real Estate Crisis Spreads | False | By Daisuke Wakabayashi and Alexandra Stevenson | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/world/europe/ukraine-counteroffensive-commanders-fighters.html | On the Front Line, Ukrainian Commanders Are Buoyed to Be on the Offensive | False | By Carlotta Gall | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/trump-young-thug-rico.html | In Georgia Case Against Superstar Rapper, Hints of How Trump Case Could Unfold | False | By Richard Fausset and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-22 | https://www.nytimes.com/2023/08/20/us/politics/ron-desantis-education.html | How Ron DeSantis Joined the â€šÃ„Â²Ruling Classâ€šÃ„Â´ â€šÃ„Â® and Turned Against It | False | By Nicholas Confessore | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/science/russia-moon-space-crash.html | Russiaâ€šÃ„Â´s Lunar Lander Crashes Into the Moon | False | By Kenneth Chang, Alina Lobzina and Anton Troianovski | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/science/mummified-bees-cocoons.html | These Bees Have Been Mummified in Their Cocoons for 3,000 Years | False | By Sarah Derouin | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-22 | https://www.nytimes.com/2023/08/20/opinion/west-virginia-university-cuts.html | What Just Happened at West Virginia University Should Worry All of Us | False | By Leif Weatherby | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-24 | https://www.nytimes.com/2023/08/20/opinion/alaska-brown-bear-killing.html | Alaskaâ€šÃ„Â´s Slaughter of Bears Must Stop | False | By Jon Waterman | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/opinion/donald-trump-republicans.html | Appeasing Donald Trump Wonâ€šÃ„Â´t Work | False | By David French | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/opinion/camp-summer-campsickness.html | â€šÃ„Â²Campsicknessâ€šÃ„Â´ Is Real and a Sign of Something Special | False | By Sandra Fox | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/opinion/kansas-press-freedom.html | The Revealing Case of a Kansas Judge and a Search Warrant | False | By Gregory P. Magarian | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 0001-01-01 | https://www.nytimes.com/live/2023/08/20/sports/womens-world-cup-final-england-spain/spain-wins-the-world-cup-dominating-england-in-a-tense-final-to-claim-its-first-title | For Spain, a triumphant end to a troubled year. | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/maui-hawaii-water-supply.html | Lahaina Fire Prompts a Shift in Mauiâ€šÃ„Ã´s Long-Running Water Fights | False | By Michael Corkery, Mike Baker and Shawn Hubler | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-22 | https://www.nytimes.com/2023/08/20/arts/thierry-despont-dead.html | Thierry Despont, 75, Dies; Brought Elegance to Prestigious Properties | False | By Alex Williams | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/arts/television/inga-swenson-dead.html | Inga Swenson, Who Went From Stage to â€šÃ„Ã²Bensonâ€šÃ„Ã´ Dies at 90 | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/arts/music/philadelphia-musicians-orchestra-strike.html | Philadelphia Musicians Authorize Strike Ahead of New Season | False | By Javier C. HernÃ¡Â°ndez | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/opinion/letters/shakespeare-florida-schools.html | Shakespeare in Full, Including the Bawdy Parts, Except in Florida | False |  | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/arts/dance/gus-solomons-jr-dead.html | Gus Solomons Jr., 84, Dies; a Rare Black Presence in Experimental Dance | False | By Gia Kourlas | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/sports/soccer/world-cup-england.html | England, the World Cupâ€šÃ„Ã´s Great Survivor, Runs Out of Lifelines | False | By Jenny Vrentas | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/business/media/strays-blue-beetle-box-office.html | â€šÃ„Ã²Straysâ€šÃ„Ã´ Stumbles at Box Office Without Its Starsâ€šÃ„Ã´ Promotion | False | By Nicole Sperling | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/world/europe/spain-womens-world-cup.html | For Girls in Spain, Womenâ€šÃ„Ã´s World Cup Win Is a Joy and a Catalyst | False | By Constant MÃ¨Ã©heut and Isabella Kwai | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/sports/soccer/womens-world-cup-win-spain-vilda-bonmati.html | For Spain, a World Cup Title Built on Talent, Not Harmony | False | By Rory Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/obituaries/ron-cephas-jones-dead.html | Ron Cephas Jones, Emmy Winner for â€šÃ„Ã²This Is Us,â€šÃ„Ã´ Dies at 66 | False | By Alex Traub | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/politics/pence-trump-classified-documents.html | Pence Undercuts Trumpâ€šÃ„Ã´s Defense in Classified Documents Case | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/politics/desantis-stump-speech.html | DeSantis Tweaks His Messaging and Tactics After a Tough Campaign Stretch | False | By Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/world/europe/hermoso-kiss-world-cup-spain-rubiales.html | A Kiss After Spainâ€šÃ„Ã´s World Cup Win Prompts Many to Cry Foul | False | By Constant MÃ¨Ã©heut | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/obituaries/overlooked-no-more-robert-m-budd.html | Overlooked No More: Robert M. Budd, Whose Newsstand Was Like No Other | False | By Ellen Gruber Garvey | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/crosswords/daily-puzzle-2023-08-21.html | â€šÃ„Ã²Where to?â€šÃ„Ã´ | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-22 | https://www.nytimes.com/article/tropical-storm-franklin-hurricane.html | Hurricane Franklin Weakens in the North Atlantic | False | By Judson Jones and Hogla Enecia PÃ¨Â°Ã©rez | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/sports/baseball/yankees-red-sox.html | â€šÃ„Ã²This Canâ€šÃ„Ã´t Be Happeningâ€šÃ„Ã´ | False | By Tyler Kepner | 2023-10-02 | TX 9-325-179 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/nyregion/brooklyn-fires-children-injuries.html | Three Children and 10 Firefighters Injured in Two Brooklyn Fires | False | By Erin Nolan and Chelsia Rose Marcius | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/storm-hilary-flooding-california.html | Storm That Killed at Least One in Mexico Drenches Southern California | False | By Thomas Fuller | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/20/world/americas/arevalo-wins-election-guatemala.html | Anticorruption Crusader Wins in Guatemala, in Rebuke to Establishment | False | By Simon Romero and Jody GarcÃâ€°a | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/20/pageoneplus/quotation-of-the-day-spain-lifts-world-cup-trophy-and-the-hopes-of-girls-back-home.html | Quotation of the Day: Spain Lifts World Cup Trophy, and the Hopes of Girls Back Home | False |  | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/20/world/americas/ecuador-election.html | Establishment Leftist and Newcomer Businessman Appear Headed to Ecuador Runoff | False | By Genevieve Glatsky, Josáâ€šÃ© Marâ€šÃaâ€šÃ© Leâ€šÃâ€°â€¾n Cabrera and Thalâ€šÃâ€°â€¾e Ponce | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/sports/boxing-larry-wade.html | A Track Mentality in the Boxing Ring | False | By Morgan Campbell | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/middleeast/saudi-arabia-migrants-yemen.html | Saudi Border Guards Accused of Killing Hundreds of African Migrants | False | By Ben Hubbard and Shuaib Almosawa | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/opinion/governor-sununu-republicans-trump.html | If Republicans Narrow the Field, We Will Beat Trump | False | By Christopher T. Sununu | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/arts/television/whats-on-tv-this-week-the-bachelorette-and-riverdale.html | Whatâ€šÃâ€šÃâ€šÃs on TV This Week: â€šÃâ€šÃâ€šÃThe Bacheloretteâ€šÃâ€šÃâ€šÃ and â€šÃâ€šÃâ€šÃRiverdaleâ€šÃâ€šÃâ€šÃ | False | By Shivani Gonzalez | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/business/china-central-bank-rate-cut.html | China Stocks and Currency Sink After Weak Response to Real Estate Mess | False | By Keith Bradsher | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/nyregion/eric-adams-nyc-israel-netanyahu.html | At a Tense Moment, Eric Adams Visits Israel in a Show of Solidarity | False | By Emma G. Fitzsimmons | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/us/politics/tennessee-gun-law-nashville-shooting.html | Grieving Governorâ€šÃâ€šÃâ€šÃs Moderate Gun Proposal Is Spurned by G.O.P. Allies | False | By Emily Cochrane | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/nyregion/nyc-casino-marketing-children.html | Casino Developers Are Funding Childrenâ€šÃâ€šÃâ€šÃs Sports. Some Parents Object. | False | By Dana Rubinstein and Nicole Hong | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/world/asia/brics-summit-members.html | The BRICS Club of Emerging Nations Debates Letting Others In | False | By David Pierson, Lynsey Chutel, Jack Nicas, Alex Travelli and Paul Sonne | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/world/australia/caroline-kennedy-solomon-islands.html | Where Her Father Became a Hero, Caroline Kennedy Redefines Diplomacy | False | By Damien Cave | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/interactive/2023/08/21/business/airline-safety-close-calls.html | Airline Close Calls Happen Far More Often Than Previously Known | False | By Sydney Ember, Emily Steel, Leanne Abraham, Eleanor Lutz and Ella Koeze | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-26 | https://www.nytimes.com/2023/08/21/opinion/skills-based-hiring-college-degree-job-market-wage-premium.html | Letâ€šÃâ€šÃâ€šÃs Stop Pretending College Degrees Donâ€šÃâ€šÃâ€šÃt Matter | False | By Ben Wildavsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-29 | https://www.nytimes.com/2023/08/21/well/live/screen-apnea-breathing.html | Checking Email? Youâ€šÃâ€šÃâ€šÃre Probably Not Breathing. | False | By Alisha Haridasani Gupta | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-27 | https://www.nytimes.com/2023/08/21/realestate/875000-dollar-homes-california.html | $875,000 Homes in California | False | By Angela Serratore | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/opinion/elections-democracy.html | The Worst People Run for Office. Itâ€šÃâ€šÃâ€šÃs Time for a Better Way. | False | By Adam Grant | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/opinion/trump-lies-indictment-impeachment.html | The Trump Indictments Are an Indictment of America | False | By Carlos Lozada | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/opinion/maui-biden-trump-republican-debate.html | These Arenâ€šÃâ€šÃâ€šÃt the Darkest Years in American History, but They Are Among the Weirdest | False | By Gail Collins and Bret Stephens | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/biden-maui-hawaii-wildfires.html | â€šÃâ€šÃâ€šÃThe Devastation Is Overwhelmingâ€šÃâ€šÃâ€šÃ: Biden Tours Wildfire Damage on Maui | False | By Zolan Kanno-Youngs and Erica L. Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-29 | https://www.nytimes.com/article/rsv-vaccine.html | What to Know About the New R.S.V. Immunizations | False | By Dana G. Smith | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/world/europe/paris-cafes-summer-terraces.html | Can There Be Too Many Cafes in Paris? | False | By Liz Alderman | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/arts/music/the-armed-perfect-saviors.html | The Armed Is One of Punkâ€šÃ„Ã´s Biggest, Oddest Mysteries. Thatâ€šÃ„Ã´s Changing. | False | By Mike Isaac | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/sports/baseball/john-angelos-orioles.html | A Great Team, an Ambitious Plan and an â€šÃ„Ã²Existentialâ€šÃ„Ã´ Issue | False | By Tyler Kepner | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/business/china-deflation.html | As China Falls Into Deflation, the Mood Turns Dark | False | By Li Yuan | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-09-02 | https://www.nytimes.com/2023/08/21/travel/fukuoka-japan-a-guide-to-food-and-culture.html | In Japanâ€šÃ„Ã´s â€šÃ„Ã²Gateway to Asiaâ€šÃ„Ã´: Street Food, Night Life and a Thriving Arts Scene | False | By Erik Augustin Palm | 2023-11-02 | TX 9-332-339 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/hawaii-governor-josh-green-maui-fires.html | For Hawaiiâ€šÃ„Ã´s Governor, a Balancing Act With No Margin for Error | False | By Shawn Hubler | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/maui-wildfire-response.html | Maui Knew Dangerous Wildfires Had Become Inevitable. It Still Wasnâ€šÃ„Ã´t Ready. | False | By Tim Arango, Jack Healy and Damien Cave | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/europe/ukraine-russia-world-of-tanks.html | The Smartphone Game That Ukrainian Soldiers Play on the Front Line | False | By Thomas Gibbons-Neff | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-09-18 | https://www.nytimes.com/2023/08/21/world/americas/darien-gap-migrants.html | The Steepest Hill | False | | 2023-11-02 | TX 9-332-339 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/theater/the-effect-review-national-theater-london.html | â€šÃ„Ã²The Effectâ€šÃ„Ã´ Review: Itâ€šÃ„Ã´s More Than Chemical | False | By Houman Barekat | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/europe/lucy-letby-sentence-nurse-babies-killed.html | U.K. Nurse Lucy Letby Handed Whole-Life Sentence for Killing Newborns | False | By Megan Specia | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/asia/korea-japan-fukushima.html | Radioactive Water Is Complicating Japan and Koreaâ€šÃ„Ã´s New Friendship | False | By Choe Sang-Hun | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/style/dating-influencer-social-media.html | Is Having Too Many Followers a Turnoff? | False | By Gina Cherelus | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/theater/the-outsiders-musical-broadway-angelina-jolie.html | â€šÃ„Ã²The Outsidersâ€šÃ„Ã´ Heads to Broadway, With Angelina Jolie as a Producer | False | By Sarah Bahr | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/technology/nvidia-ai-chips-gpu.html | How Nvidia Built a Competitive Moat Around A.I. Chips | False | By Don Clark | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/theater/el-mago-pop-review-antonio-diaz.html | â€šÃ„Ã²El Mago Popâ€šÃ„Ã´ Review: A Boy Next Door With the Magic Touch | False | By Alexis Soloski | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/trump-poll-rating.html | Trump Dominates in New Iowa Poll | False | By Anjali Huynh | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/us/georgia-transgender-ban-minors.html | Judge Partly Blocks Georgiaâ€šÃ„Ã´s Ban on Transition Care for Minors | False | By Anna Betts | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/us/politics/gop-republican-debate-democrats.html | Democrats, Popcorn in Hand, Root for a Rowdy G.O.P. Debate | False | By Reid J. Epstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/africa/egypt-zambia-plane.html | Private Jet Loaded With Fake Gold Unfurls a Mystery in 2 Countries | False | By Lynsey Chutel and Vivian Yee | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/science/nuclear-war-brain-neuroscience.html | Nuclear War Could End the World, but What if Itâ€šÃ„Ã´s All in Our Heads? | False | By Sarah Scoles | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-28 | https://www.nytimes.com/2023/08/21/business/carl-icahn-nathan-anderson-short-selling.html | Corporate Americaâ€šÃ„Ã´s Chief Critic, Carl Icahn, Gets His Comeuppance | False | By Maureen Farrell | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/health/screen-time-developmental-delays-babies.html | More Screen Time Linked to Delayed Development in Babies, Study Finds | False | By Matt Richtel | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/chris-christie-debate-trump.html | If Chris Christie Debates Without Donald Trump, Does He Make a Sound? | False | By Nick Corasaniti and Charles Homans | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 0001-01-01 | https://www.nytimes.com/live/2023/08/21/world/russia-ukraine-news-war/navalny-calls-on-his-supporters-to-oppose-kremlin-backed-candidates-in-regional-elections | Navalny calls on his supporters to oppose Kremlin-backed candidates in regional elections. | False | By Aishvarya Kavi | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/business/media/bloomberg-lp-succession.html | Bloomberg L.P., a Financial Data Giant, Overhauls Its Leadership Ranks | False | By Benjamin Mullin | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/opinion/letters/compassionate-release-aging-prisoners.html | Compassionate Release for Those Aging Behind Bars | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/arts/television/john-oliver-seth-meyers-comedy.html | John Oliver and Seth Meyers: Looser but Less Pointed Onstage | False | By Jason Zinoman | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/article/best-school-lunch-ideas-bento-box.html | A School Lunch Solution: The Bento Box | False | By J. Kenji Lâ²šâ²‰â²‰pez-Alt | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/arts/music/rich-men-north-of-richmond-billboard-chart.html | Viral Hit â€šÃ„Â²Rich Men North of Richmondâ€šÃ„Â´ Debuts at No. 1 | False | By Ben Sisario | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/live/2023/08/21/world/russia-ukraine-news-war/bidens-top-military-adviser-a-devout-catholic-meets-pope-francis-to-discuss-ukraine | Bidenâ€šÃ„Â´s top military adviser meets Pope Francis to discuss Ukraine. | False | By Helene Cooper | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/middleeast/israel-palestine-star-of-david.html | Palestinian Manâ€šÃ„Â´s Lawyers Say Israeli Police Marked Him With Star of David | False | By Raja Abdulrahim | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/europe/spain-soccer-kiss-rubiales-hermoso-apology.html | Spanish Soccer Official Apologizes, Sort of, for Kissing World Cup Winner | False | By Rachel Chaundler | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/china-restrictions-distrust.html | Spreading State Restrictions on China Show Depths of Distrust in the U.S. | False | By Alan Rappeport | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/business/china-economy-real-estate-crisis.html | What to Know About Chinaâ€šÃ„Â´s Real Estate Crisis | False | By J. Edward Moreno | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/dining/new-york-city-wine-food-festival-hip-hop-anniversary.html | New York City Wine & Food Festival Celebrates 50 Years of Hip-Hop | False | By Florence Fabricant | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/theater/here-you-come-again-and-on-cedar-street.html | Two Musicals, One Lonesome World | False | By Laura Collins-Hughes | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/nyregion/nyc-migrants-docgo-investigation.html | Troubled Migrant Contractor Faces Investigation Into Possible Wrongdoing | False | By Jay Root | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/supreme-court-thomas-jefferson-high-school-admissions.html | Supreme Court Is Asked to Hear a New Admissions Case on Race | False | By Stephanie Saul and Adam Liptak | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/europe/ukraine-greece-russia-iran.html | Dueling Tours for Influence as Ukraine War Scrambles Alliances | False | By Niki Kitsantonis and Paul Sonne | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/sports/shacarri-richardson-world-championships.html | Shaâ€šÃ„Â´Carri Richardson Is the Fastest Woman in the World | False | By Talya Minsberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/business/american-airlines-pilots-union.html | American Airlines Pilots Ratify Contract Offering Big Raises | False | By Niraj Chokshi | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/theater/britney-spears-broadway-closing.html | â€šÃ„Â²Once Upon a One More Time,â€šÃ„Â´ the Britney Spears Musical, Is Closing | False | By Michael Paulson | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/books/howard-s-becker-dead.html | Howard S. Becker, Who Looked at Society With a Fresh Eye, Dies at 95 | False | By Elsa Dixler | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/t-magazine/climate-change-movies-film.html | Can a New Genre of Eco-Thrillers Inspire Climate Action? | False | By Ella Riley-Adams | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/es/2023/08/21/espanol/museo-holocausto-fortnite.html | Hay un museo sobre el Holocausto en â€šÃ„Â²Fortniteâ€šÃ„Â´ para las nuevas generaciones | False | By Zachary Small | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/trump-bail-georgia-election-case.html | Bail for Trump Set at $200,000 in Georgia Election Interference Case | False | By Danny Hakim, Maggie Haberman and Richard Fausset | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/arts/music/bob-jones-dead.html | Bob Jones, Behind-the-Stage Force at Newport Festivals, Dies at 86 | False | By Richard Sandomir | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/arts/design/copyright-ai-artwork.html | As Fight Over A.I. Artwork Unfolds, Judge Rejects Copyright Claim | False | By Zachary Small | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/vivek-ramaswamy-foreign-policy.html | Ramaswamyâ€šÃ„Â´s Foreign Policy Approach Offers Rivals a Line of Attack | False | By Jonathan Weisman | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/trump-jan-6-trial-date.html | Prosecutors Criticize Trumpâ€šÃ„Â´s Request for 2026 Trial Date in Jan. 6 Case | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/americas/ecuador-guatemala-election-takeaways.html | 4 Takeaways From the Elections in Ecuador and Guatemala | False | By Simon Romero, Genevieve Glatsky and Jody GarcÃâ€°a | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/arts/music/rich-men-north-of-richmond-oliver-anthony.html | How â€šÃ„Â²Rich Men North of Richmondâ€šÃ„Â´ Reached the Top of the Charts | False | By Joe Coscarelli and Marc Tracy | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/technology/chip-designer-arm-ipo-softbank.html | Arm, the Chip Designer, Files for an I.P.O. Expected to Be Among the Largest | False | By Santul Nerkar and Don Clark | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/archdiocese-bankruptcy-san-francisco.html | Archdiocese of San Francisco Becomes the Latest to File for Bankruptcy | False | By Ruth Graham | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/sports/football/maxie-baughan-dead.html | Maxie Baughan, Feared Linebacker of the 1960s, Dies at 85 | False | By Alex Williams | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/technology/waymo-driverless-cars-san-francisco.html | â€šÃ„Â²This Experience May Feel Futuristicâ€šÃ„Â´: Three Rides in Waymo Robot Taxis | False | By Tripp Mickle, Yiwen Lu and Mike Isaac | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/opinion/columnists/sohrab-ahmari-social-democracy.html | The Right-Winger Calling for Social Democracy | False | By Michelle Goldberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/opinion/columnists/china-financial-crisis-economy.html | How Scary Is Chinaâ€šÃ„Â´s Crisis? | False | By Paul Krugman | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/canada/british-columbia-wildfires-kelowna.html | At Least 50 Buildings Have Burned in British Columbia Wildfires | False | By Ian Austen | 2023-10-02 | TX 9-325-179 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/alabama-transgender-care-ban.html | Transgender Care Ban Allowed to Take Effect in Alabama, Appeals Panel Says | False | By Mitch Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-21 | https://www.nytimes.com/2023/08/21/us/hilary-tropical-storm-flood-rain-california.html | California Evades Catastrophic Damage From Rare Tropical Storm | False | By Jill Cowan and Thomas Fuller | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/21/us/politics/gop-debate-candidates.html | 8 Candidates Are Announced for First G.O.P. Debate, Trump Not Among Them | False | By Shane Goldmacher and Lisa Lerer | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/21/world/asia/japan-fukushima-water-release.html | Japan to Release Treated Water From Ruined Nuclear Plant Despite Concerns | False | By Motoko Rich and Hisako Ueno | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/21/world/asia/cambodia-hun-manet-prime-minister.html | A â€šÃ„Â²Once-in-a-Lifetimeâ€šÃ„Â´ Change in Cambodia: A New Leader | False | By Sui-Lee Wee | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-21 | https://www.nytimes.com/2023/08/21/crosswords/daily-puzzle-2023-08-22.html | Blue (Da Ba Dee) | False | By Everdeen Mason | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/21/pageoneplus/quotation-of-the-day-democrats-rooting-for-a-rowdy-gop-debate.html | Quotation of the Day: Democrats Rooting for a Rowdy G.O.P. Debate | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/es/2023/08/21/espanol/eleccion-guatemala-ecuador-que-paso.html | 4 conclusiones de las elecciones en Ecuador y Guatemala | False | By Simon Romero, Genevieve Glatsky and Jody Garcíaŝâ‰a | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/21/pageoneplus/corrections-aug-22-2023.html | Corrections: Aug. 22, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/asia/thailand-thaksin-prime-minister.html | Thai Parliament Picks Real Estate Mogul as Next Prime Minister | False | By Sui-Lee Wee and Muktita Suhartono | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/23/us/politics/republican-debate-time-watch-channel.html | Hereâ€™s how to watch the first Republican presidential debate. | False | By Maggie Astor | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/22/arts/immortals-of-aveum-sigils.html | Forget Guns. This First-Person Shooter Only Has Magic. | False | By Brian X. Chen | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/europe/poland-suwalki-russia-belarus.html | At Risk of Invasion or Lovely to Visit: Two Views of a Polish Border Area | False | By Andrew Higgins | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/22/world/africa/zimbabwe-election-nurses-doctors.html | Zimbabwe Votes for President, but Many Already Voted (With Their Feet) | False | By Tendai Marima and John Eligon | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/opinion/japan-fukushima-radioactive-water-dumping.html | Just Like That, Tons of Radioactive Waste Is Heading for the Ocean | False | By Azby Brown | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/science/menopause-vaginal-atrophy.html | The Unending Indignities of â€˜Â²Vaginal Atrophyâ€™ | False | By Rachel E. Gross | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/asia/taliban-revenge-united-nations.html | U.N. Says Taliban Committed Rights Abuses Despite Blanket Amnesty | False | By Richard Pŝâ€¡rez-Peŝâ€¡a | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/nyregion/eric-adams-netanyahu-israel.html | Eric Adams Meets With Netanyahu and Protest Leaders | False | By Emma G. Fitzsimmons | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/nyregion/nyc-jail-settlement-blackout.html | Settlement Would Award $10 Million to Those Jailed Without Heat or Power | False | By Karen Zraick | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/nyregion/covid-nyc-explainer.html | What to Know About the Latest Covid Wave in New York City | False | By Lola Fadulu and Sharon Otterman | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/22/books/yunte-huang-daughter-of-the-dragon.html | A Biography Examines Anna May Wong, a Revered and Reviled Chinese American Star | False | By Casey Schwartz | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/article/tropical-storm-harold-hurricane-texas.html | Harold Is Downgraded to Tropical Depression After Causing Floods in Texas | False | By Judson Jones and Livia Albeck-Ripka | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/europe/sunflower-farm-nude-photoshoots-england.html | â€˜Â²Keep Your Clothes On,â€™ Sunflower Farm Warns Guests | False | By Claire Moses | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/business/china-economy-property.html | Why Itâ€™s So Hard for China to Fix Its Real Estate Crisis | False | By Keith Bradsher | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/magazine/immobility-rape-trauma-freeze.html | What People Misunderstand About Rape | False | By Jen Percy | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/22/style/gravetok-tiktok-gravestones.html | Can TikTok Revive the Dead? | False | By Jessica Lucas | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/magazine/almanac-recommendation.html | How to Possess All World Knowledge â€¦ Kind Of | False | By Jonathan Malesic | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/style/pacsun-met-museum-collaboration.html | The Met Keeps Releasing Clothing With Pacsun. Why? | False | By Callie Holtermann | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/opinion/bama-rush-tiktok-race.html | In Alabama, White Tide Rushes On | False | By Tressie McMillan Cottom | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-22 | 2023-09-03 | https://www.nytimes.com/2023/08/22/books/review/necessary-trouble-drew-gilpin-faust-up-home-ruth-simmons.html | The Making of an Ivy League President: Two Womenâ€šÃ„Ã´s Stories | False | By Martha Southgate | 2023-11-02 | TX 9-332-339 |
| 2023-08-22 | 2023-09-24 | https://www.nytimes.com/2023/08/22/books/review/empire-of-the-sum-keith-houston.html | It Totally Peaked in High School | False | By Alexander Nazaryan | 2023-11-02 | TX 9-332-339 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/us/texas-border-abbott-lone-star.html | At Texas Border, Some Support for Abbottâ€šÃ„Ã´s Crackdown Is Waning | False | By Edgar Sandoval | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/sports/football/wheelchair-football-buffalo.html | â€šÃ„Ã´This Might Be More Physical Than Actual Footballâ€šÃ„Ã´ | False | By Matt Higgins and Jalen Wright | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/dining/kristen-kish-top-chef.html | How Does Kristen Kish Feel at the Top of â€šÃ„Ã´Top Chefâ€šÃ„Ã´? Itâ€šÃ„Ã´s Complicated. | False | By Kim Severson | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/rankin-mississippi-killing-police.html | New Evidence Raises Questions in Mississippi Police Killing | False | By Nate Rosenfield and Brian Howey | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/realestate/berkshires-massachusetts-renovation.html | She Got Her Dream House With a Promise: No Renovation | False | By Tim McKeough | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-09-05 | https://www.nytimes.com/2023/08/22/travel/jetblue-service-animal-dot-open-form.html | Confused, Frustrated and Stranded at the Airport With a Service Animal | False | By Debra Kamin | 2023-11-02 | TX 9-332-339 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/arts/music/ben-gibbard-postal-service-death-cab-for-cutie.html | Two 2003 LPs Changed Ben Gibbardâ€šÃ„Ã´s Life. Heâ€šÃ„Ã´s Taking Both on Tour. | False | By Luke Winkie | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/arts/music/pop-feminist-musicals-broadway.html | Feminist Stories Are Being Set to a Pop Beat. But Are They Empowering? | False | By Alexis Soloski | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/books/review/nick-mcdonell-quiet-street.html | A Writer Scrutinizes Privilege, Starting With His Own | False | By Jonathan Dee | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/opinion/red-blue-america-politics.html | The Lines Between Red and Blue America Are Blurring, Not Hardening | False | By Jesse Nathan | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | | https://www.nytimes.com/2023/08/22/business/microsoft-activision-deal-uk.html | Microsoft Offers British Regulators Changes to Activision Deal | False | By Adam Satariano | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | | https://www.nytimes.com/2023/08/22/business/economy/gina-raimondo-china.html | Commerce Secretary to Visit China Next Week in Bid to Steady Ties | False | By Ana Swanson | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/asia/pakistan-chairlift-broken-cable.html | Helicopters, a Zip Line and Prayers: How a Cable Car Rescue Got Its Happy Ending | False | By Christina Goldbaum, Zia ur-Rehman and Salman Masood | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-09-03 | https://www.nytimes.com/2023/08/22/arts/music/sparklehorse-mark-linkous-bird-machine.html | Mark Linkous Died in 2010. His Final Album Is a Family Affair. | False | By Grayson Haver Currin | 2023-11-02 | TX 9-332-339 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/arts/television/bachelorette-finale-ravens-commanders-abc.html | ABC Affiliate Cuts â€šÃ„Ã´Bacheloretteâ€šÃ„Ã´ Finale for N.F.L. Preseason Game | False | By Mike Ives and Jin Yu Young | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/arts/mario-voice-charles-martinet-nintendo.html | Longtime Voice of Nintendoâ€šÃ„Ã´s Mario to Step Away From Role | False | By Claire Moses | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-26 | https://www.nytimes.com/2023/08/22/movies/offbeat-streaming-movies.html | â€šÃ„Ã´Damsels in Distress,â€šÃ„Ã´ â€šÃ„Ã´Bernieâ€šÃ„Ã´ and More Streaming Gems | False | By Jason Bailey | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/climate/biden-rules-deepwater-horizon.html | Biden Revived Rules Designed to Prevent Another Deepwater Horizon Disaster | False | By Lisa Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/business/media/404-media-vice-motherboard.html | After Viceâ€šÃ„Ã´s Downfall, Top Journalists Start Their Own Tech Publication | False | By Katie Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/arts/television/mrs-roper-romp-threes-company.html | At Mrs. Roper Romps, the Caftan Is Queen | False | By Erik Piepenburg | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/europe/greece-wildfires-dead-bodies.html | 18 People Killed in Greek Wildfire May Be Migrants | False | By Niki Kitsantonis | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/republican-2024-longshots-debate.html | With Little Chance in 2024, Why Are These Republicans Even Running? | False | By Trip Gabriel | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/arts/television/ahsoka-review-star-wars.html | â€šÃ‚Â²Ahsokaâ€šÃ‚Â´ Review: Rosario Dawson Finds the Force | False | By Mike Hale | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-09-05 | https://www.nytimes.com/2023/08/22/science/hogfish-skin-camouflage-dead.html | Hogfish â€šÃ‚Â²Seeâ€šÃ‚Â´ With Their Skin, Even When Theyâ€šÃ‚Â´re Dead | False | By Elizabeth Anne Brown | 2023-11-02 | TX 9-332-339 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/health/hiv-prep-truvada-descovy.html | Expert Panel Recommends New Options for H.I.V. Prevention | False | By Apoorva Mandavilli | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/style/elise-loehnen-goop.html | She Outgrew the Wish to Be Perfect | False | By Sarah Lyall | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/arts/design/harlem-renaissance-met-exhibition.html | The Met Announces Harlem Renaissance Exhibition for 2024 | False | By Zachary Small | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/sports/baseball/wander-franco-rays-administrative-leave.html | Rays Shortstop Placed on Administrative Leave by M.L.B. | False | By Benjamin Hoffman | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/science/sliman-bensmaia-dead.html | Sliman Bensmaia, Who Enabled Prosthetic Limbs to Feel, Dies at 49 | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-20 | https://www.nytimes.com/2023/08/22/t-magazine/ice-luxury.html | Is Ice the Ultimate Luxury? | False | By Ligaya Mishan and Esther Choi | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/mark-meadows-trump-legal-strategy.html | How Mark Meadows Pursued a High-Wire Legal Strategy in Trump Inquiries | False | By Jonathan Swan, Alan Feuer, Luke Broadwater and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/climate/tropical-storm-california-maui-fire-extreme-august.html | Extreme August Arrives With a Warning: Expect More | False | By Somini Sengupta | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/arts/music/spatial-audio-classical-music.html | What Spatial Audio Can and Cannot Do for Classical Music | False | By Seth Colter Walls | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/dining/nyc-restaurant-news.html | Verano Brings Mexican Fare to Hudson Yardsâ€šÃ‚Â´ Public Gardens | False | By Florence Fabricant | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/climate/texas-migrants-hilary.html | Texas Sent Migrants Into Californiaâ€šÃ‚Â´s Storm Emergency | False | By Somini Sengupta | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/business/media/lachlan-murdoch-crikey-libel.html | Lachlan Murdoch Pays $840,000 to Site He Had Accused of Libel | False | By Katie Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/ukraine-counteroffensive-russia-war.html | Ukraineâ€šÃ‚Â´s Forces and Firepower Are Misallocated, U.S. Officials Say | False | By Eric Schmitt, Julian E. Barnes, Helene Cooper and Thomas Gibbons-Neff | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/your-money/student-loans-income-driven-repayment-save.html | Bidenâ€šÃ‚Â´s New Student Loan Repayment Plan Is Open. Hereâ€šÃ‚Â´s How to Enroll. | False | By Tara Siegel Bernard | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/americas/bolsonaro-brazil-arrest-watches.html | A Saudi Rolex Sold in a U.S. Mall Could Get Bolsonaro Arrested | False | By Jack Nicas | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/opinion/letters/wildflowers-national-mall.html | Letâ€šÃ‚Â´s Plant Wildflowers in the National Mall | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/arts/design/marcel-breuer-wellfleet-summer-house.html | A Celebrated Architectâ€šÃ‚Â´s House Needs Rescuing | False | By Helen Stoilas | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/opinion/hip-hop-anniversary-poetry.html | How Hip-Hop Became Americaâ€šÃ‚Â´s Poetry | False | By John McWhorter | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/climate/canada-wildfires-climate-change.html | Warming Set the Stage for Canadaâ€šÃ‚Â´s Record Fires, Study Finds | False | By Raymond Zhong | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/fox-news-trump-spin-room.html | Trump Allies May Be Kept Out of Fox News Spin Room After Trump Shuns Debate | False | By Maggie Astor | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/trump-georgia-meadows-booking.html | Legal Battles Begin in Case Against Trump and Allies in Georgia | False | By Richard Fausset and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/dining/chefs-table-brooklyn-fare-successors.html | After an Acclaimed Chefâ€šÃ„Â´s Firing, 2 Successors Are Named for Brooklyn Fare | False | By Florence Fabricant | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-19 | https://www.nytimes.com/2023/08/22/pageoneplus/corrections-aug-19-2023.html | Corrections: Aug. 19, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/middleeast/israel-west-bank-shootings.html | As West Bank Shootings Rise, Israelâ€šÃ„Â´s Government Vows to Retaliate | False | By Isabel Kershner | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/arts/design/british-museum-thefts.html | British Museum Was Warned Gems Were Being Sold on eBay, Emails Show | False | By Alex Marshall | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/sports/alicia-monson-world-championships.html | Long-Distance Runner Alicia Monson Finds Time to Stand Still | False | By Scott Cacciola | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/business/economy/ups-contract-vote-teamsters.html | UPS Employees Approve New Contract, Averting Strike | False | By Noam Scheiber | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/health/pregnancy-mistreatment-health-care.html | One in Five Women Feels Mistreated During Maternity Care, C.D.C. Reports | False | By Roni Caryn Rabin | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-25 | https://www.nytimes.com/2023/08/22/sports/olympics/tom-courtney-dead.html | Tom Courtney, Runner Who Lunged to Grab Olympic Gold, Dies at 90 | False | By Frank Litsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/nyregion/betty-tyson-dead.html | Betty Tyson, Who Was Wrongfully Imprisoned for Murder, Dies at 75 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-11-23 | https://www.nytimes.com/2023/08/22/insider/state-flags-debate.html | Delving Into the Debate Over State Flags | False | By Sarah Bahr | 2024-01-02 | TX 9-357-985 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/heat-wave-midwest-central-weather.html | Central U.S. Swelters Under Heat Dome, Forcing Cancellations and Precautions | False | By Mitch Smith, Lauryn Higgins and Ann Hinga Klein | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/africa/putin-xi-brics-summit-russia.html | At a Much-Watched BRICS Summit, Putin Tries to Rally Support | False | By Lynsey Chutel | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/world/canada/canada-wildfires-meta-facebook.html | Canadian Officials Condemn Facebook for News Ban as Wildfires Burn | False | By Remy Tumin | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/nyregion/bear-attack-westchester-county.html | Bear Attack Sends New York Boy to the Hospital | False | By Amelia Nierenberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/trump-biden-hunter-foreign-business.html | To Trump, Foreign Business Is Scandalous, Unless Itâ€šÃ„Â´s His Own | False | By Peter Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/sports/yared-nuguse-world-championships.html | One of the Worldâ€šÃ„Â´s Fastest 1,500-Meter Runners Just Wants to Be an Orthodontist | False | By Talya Minsberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/tulsa-superintendent-resign-ryan-waters-deborah-gist-oklahoma.html | Tulsa Superintendent to Step Down, in a Showdown With State Officials | False | By Sarah Mervosh | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/witness-trump-documents-lawyer.html | Witness in Trump Documents Case Changed Lawyers, and Then Testimony | False | By Maggie Haberman and Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/22/us/maui-fires-missing-search.html | With Hundreds in Maui Still Unaccounted for, Search Grows Desperate | False | By Jack Healy and Tim Arango | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/22/crosswords/daily-puzzle-2023-08-23.html | Puts on the Books | False | By Isaac Aronow | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-09-03 | https://www.nytimes.com/2023/08/23/books/review/yunte-huang-daughter-of-the-dragon.html | The First Chinese American Movie Star and the Cost of Glittering Fame | False | By Jennifer Szalai | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/world/africa/zimbabwe-election-emmerson-mnangagwa.html | What to Know as Zimbabwe Elects a President | False | By Jeffrey Moyo, Tendai Marima and John Eligon | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-09-05 | https://www.nytimes.com/2023/08/23/business/kohei-saito-degrowth-communism.html | Can Shrinking Be Good for Japan? A Marxist Best Seller Makes the Case. | False | By Ben Dooley and Hisako Ueno | 2023-11-02 | TX 9-332-339 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/us/politics/republican-debate-desantis-trump-watch.html | Who can seize the spotlight from Trump? Hereâ€šÃ„Â´s what to watch for. | False | By Lisa Lerer and Shane Goldmacher | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/pageoneplus/corrections-aug-23-2023.html | Corrections: Aug. 23, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/media/hollywood-writers-strike-negotiations.html | Hollywood Studios Disclose Their Offer on Day 113 of Writersâ€šÃ„Â´ Strike | False | By John Koblin and Brooks Barnes | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/pageoneplus/the-first-big-stop-on-the-campaign-trail.html | The First Big Stop on the Campaign Trail | False | By Terence McGinley | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/business/economy/minimum-wage.html | In a Hot Job Market, the Minimum Wage Becomes an Afterthought | False | By Ben Casselman and Lydia DePillis | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/us/politics/advertising-republican-candidates-2024.html | Beyond the Debate, Republicans Are Deep in the 2024 Ad Wars | False | By Rebecca Davis Oâ€šÃ„Â´Brien | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/nyregion/bella-abzug-daughter-documentary.html | A Filmmaker Honored Bella Abzug. Her Daughter Says He Took Advantage. | False | By Liam Stack | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/pageoneplus/quotation-of-the-day-in-hot-job-market-minimum-wage-isnt-enough-to-lure-workers.html | Quotation of the Day: In Hot Job Market, Minimum Wage Isnâ€šÃ„Â´t Enough to Lure Workers | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/live/2023/08/23/world/prigozhin-russia-ukraine-war-news/surovikin-has-not-been-seen-in-public-since-the-short-lived-wagner-mutiny | Russia demotes Surovikin, a top general tied to Prigozhin. | False | By Valeriya Safronova and Anton Troianovski | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/opinion/canada-wildfires-climate-change.html | It Is No Longer Possible to Escape What We Have Done to Ourselves | False | By Serge Schmemann | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/magazine/carmen-de-lavallade-film.html | The Thrill of Watching a Film That Isnâ€šÃ„Â´t Online Anywhere | False | By Carina del Valle Schorske | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/climate/ocean-warming-fish.html | Damselfish in Distress: Warmer Seas Might Be Clouding Their Brains | False | By Rebecca Dzombak | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/crosswords/daily-puzzle-2023-08-24.html | Designed to Be Buggy | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/realestate/500000-dollar-homes-indiana-kentucky-oregon.html | $500,000 Homes in Indiana, Kentucky and Oregon | False | By Angela Serratore | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/hawaii-maui-lahaina-fire-contained.html | Lahaina Inferno Began After Firefighters Departed a â€šÃ„Â²Containedâ€šÃ„Â´ Scene | False | By Serge F. Kovaleski and Mike Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/style/fair-play-cards-heterosexual-relationships.html | Can This Deck of Cards Make Your Partner Do More Chores? | False | By Susan Shain | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-09-03 | https://www.nytimes.com/2023/08/23/realestate/frozen-herbs-garden-cooking.html | Already Missing Summer? You Can Preserve It in Your Freezer. | False | By Margaret Roach | 2023-11-02 | TX 9-332-339 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/europe/russia-war-military-recruitment-campaign.html | â€šÃ„Â²Arenâ€šÃ„Â´t You a Man?â€šÃ„Â´: How Russia Goads Citizens Into the Army | False | By Anton Troianovski, Alina Lobzina, Sarah Kerr and Natalie Reneau | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/magazine/wildensteins-inheritance-case-art.html | The Inheritance Case That Could Unravel an Art Dynasty | False | By Rachel Corbett | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/style/campaign-merch-debate-virality.html | The Secrets of Debate Swag | False | By Vanessa Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-26 | https://www.nytimes.com/2023/08/23/health/transgender-youth-st-louis-jamie-reed.html | How a Small Gender Clinic Landed in a Political Storm | False | By Azeen Ghorayshi | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/magazine/pesto-pasta-shrimp-recipe.html | The Secret to the Greenest Pesto | False | By Eric Kim | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/asia/china-africa-brics-us.html | China Tries to Increase Its Clout in Africa Amid Rivalry With the U.S. | False | By David Pierson and Lynsey Chutel | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/youtube-ads-kids-children-privacy.html | YouTube Improperly Used Targeted Ads on Childrenâ€šÃ„Ã´s Videos, Watchdogs Say | False | By Nico Grant and Natasha Singer | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/florida-colleges-transgender-bathroom-law-desantis.html | Florida Approves Tough Discipline for College Staff Who Break Bathroom Law | False | By Dana Goldstein and Colbi Edmonds | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/movies/bs-high-review.html | â€šÃ„Ã´BS Highâ€šÃ„Ã´ Review: Greed and Football | False | By Robert Daniels | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/movies/retribution-review.html | â€šÃ„Ã´Retributionâ€šÃ„Ã´ Review: Stay Out of the Car Pool Lane | False | By Amy Nicholson | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/style/ex-in-law-contact.html | My Daughterâ€šÃ„Ã´s Ex-Mother-in-Law Wonâ€šÃ„Ã´t Stop Calling. Help! | False | By Philip Galanes | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/sports/basketball/aja-wilson-53-points-wnba-las-vegas-aces.html | Aâ€šÃ„Ã¢ja Wilsonâ€šÃ„Ã´s 53-Point Game Ties the W.N.B.A. Record | False | By Victor Mather | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/live/2023/08/23/science/india-moon-landing-chandrayaan-3/behind-indias-space-agency-a-private-space-sector-is-ready-to-lift-off | Behind Indiaâ€šÃ„Ã´s space agency, a private space sector is ready to lift off. | False | By Alex Travelli | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/pandemic-relief-fraud-justice-department.html | Over 3,100 Charged With Pandemic Relief Fraud, Justice Dept. Says | False | By Madeleine Ngo | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/europe/greece-wildfires-athens.html | Greece Battles Its Most Widespread Wildfires on Record | False | By Matina Stevis-Gridneff and Niki Kitsantonis | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/trump-giuliani-georgia-surrender.html | Giuliani Surrenders at Jail in Georgia Election Case | False | By Danny Hakim, Maggie Haberman and Richard Fausset | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/europe/greece-wildfires-photos.html | Scenes From Greece, Where Hundreds of New Fires Burn | False | By Isabella Kwai | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/asia/brics-nations-new-members-expansion.html | What to Know About the 6 Nations Invited to Join BRICS | False | By Farnaz Fassihi, Vivian Yee, Natalie Alcoba and Declan Walsh | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/arts/dance/jodi-melnick-clarice-lispector.html | To Seize the Fleeting Making Clarice Lispector Dance | False | By Marina Harss | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/health/ptsd-writing-therapy.html | A Novel Therapy, Using Writing, Shows Promise for PTSD | False | By Ellen Barry | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/health/ai-stroke-speech-neuroscience.html | A Stroke Stole Her Ability to Speak at 30. A.I. Is Helping to Restore It Years Later. | False | By Pam Belluck | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/health/robert-paulson-dead.html | Robert Paulson, Long-Term A.L.S. Survivor, Is Dead at 86 | False | By Richard Sandomir | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/arts/dance/merce-cunningham-beach-birds-rockaway-beach-sessions.html | Flying High at the Beach: Birds, Dancers, Merce and Michelson | False | By Gia Kourlas and Amir Hamja | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/economy/us-job-growth.html | Fresh Look at Data Shaves Just a Hair Off U.S. Job Growth | False | By Ben Casselman | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-10-01 | https://www.nytimes.com/2023/08/23/books/review/the-breakaway-jennifer-weiner.html | Jennifer Weinerâ€šÃ„Ã´s New Novel Covers Plenty of Ground | False | By Catherine Newman | 2023-12-01 | TX 9-342-549 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/science/chandrayaan-3-india-moon-landing.html | â€šÃ„Ã´India Is on the Moonâ€šÃ„Ã´: Landerâ€šÃ„Ã´s Success Moves Nation to Next Space Chapter | False | By Hari Kumar, Alex Travelli, Mujib Mashal and Kenneth Chang | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-09-05 | https://www.nytimes.com/2023/08/23/well/live/menopause-symptoms-women-of-color.html | How Menopause Affects Women of Color | False | By Alisha Haridasani Gupta | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/opinion/letters/fixing-american-health-care.html | Fixing Americaâ€šÃ„Ã´s Health Care System | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/south-carolina-abortion-supreme-court.html | South Carolina Supreme Court Upholds Abortion Law, Reversing Earlier Decision | False | By Kate Zernike | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/nyregion/barbara-gustern-lauren-pazienza-guilty-plea.html | Woman Who Fatally Shoved Broadway Voice Coach Pleads Guilty | False | By Jonah E. Bromwich | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-09-24 | https://www.nytimes.com/2023/08/23/books/review/angie-kim-happiness-falls.html | A Dad Disappears, and His Family Cracks Open | False | By Jennifer Reese | 2023-11-02 | TX 9-332-339 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/science/biology-octopus-garden.html | Atop an Underwater Hot Spring, an â€šÃ„Ã²Octopus Gardenâ€šÃ„Ã´ Thrives | False | By Katrina Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/politics/biden-foreign-investment-factories.html | Biden Incentives for Foreign Investment Are Benefiting Factories | False | By Jim Tankersley | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/health/transgender-surgery.html | Gender Surgeries Nearly Tripled From 2016 Through 2019, Study Finds | False | By Emily Baumgaertner | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/europe/toto-cutugno-dead.html | Toto Cutugno, Singer Whose â€šÃ„Â²Lâ€šÃ„Â´ Ítalianoâ€šÃ„Ã´ Struck a Chord, Dies at 80 | False | By Gaia Pianigiani | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/live/2023/08/23/world/prigozhin-russia-ukraine-war-news/us-intelligence-officials-say-they-cannot-confirm-reports-of-prigozhins-death | U.S. intelligence officials say they cannot confirm reports of Prigozhinâ€šÃ„Ã´s death. | False | By Julian E. Barnes | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/movies/spider-man-lotus-fan-film.html | A Fan Made a Spider-Man Film. The Fallout Has Been Unexpected. | False | By Christopher Kuo | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/europe/lucy-letby-murder-babies-nhs-warnings.html | How Multiple Warnings About a Killer Nurse Went Unheeded | False | By Megan Specia | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/opioids-mallinckrodt-bankruptcy.html | Opioid Makerâ€šÃ„Ã´s Bankruptcy Plan Would Cut Payments to Victims by $1 Billion | False | By Rebecca Robbins | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/technology/nvidia-earnings-chips.html | Nvidia Revenue Doubles on Demand for A.I. Chips, and Could Go Higher | False | By Don Clark | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/movies/scrapper-review.html | â€šÃ„Â²Scrapperâ€šÃ„Ã´ Review: Youâ€šÃ„Ã´re on Your Own, Kid | False | By Claire Shaffer | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/nyregion/dannemora-escape-murder-conviction.html | Judge Orders New Trials for 2 Men Convicted in Grisly â€šÃ„Ã²93 Murder | False | By Jesse McKinley, Danny Hakim and Ed Shanahan | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/theater/edith-wharton-lost-play-debut.html | After 122 Years, a Lost Edith Wharton Play Gets Its Debut | False | By Eric Grode | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/media/mark-thompson-cnn-new-york-times.html | Mark Thompson, Former New York Times C.E.O., Among Candidates to Lead CNN | False | By Benjamin Mullin and John Koblin | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/michigan-whitmer-plot-trial.html | Trial Opens for Men Accused of Aiding Plot to Kidnap Michiganâ€šÃ„Ã´s Governor | False | By Mitch Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/opinion/christianity-america-religion-secular.html | America Is Losing Religious Faith | False | By Nicholas Kristof | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/media/warren-hoge-dead.html | Warren Hoge, Who Covered Wars and World Crises for The Times, Dies at 82 | False | By Robert D. McFadden | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/workers-strike-unemployment-california.html | California Workers on Strike Could Get Unemployment Pay Under New Bill | False | By Jill Cowan | 2023-10-02 | TX 9-325-179 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/arts/design/vermont-law-school-slavery-murals.html | Law School That Covered Slavery Murals Didnâ€šÃ„Ã´t Violate Artistâ€šÃ„Ã´s Rights, Court Rules | False | By Christopher Kuo | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/arts/dance/johaar-mosaval-dead.html | Johaar Mosaval, Who Broke Free of Apartheid for Ballet, Dies at 95 | False | By Penelope Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-28 | https://www.nytimes.com/2023/08/23/obituaries/terry-funk-wrestler-dead.html | Terry Funk, Hard-Core Hall of Fame Wrestler, Dies at 79 | False | By Eduardo Medina | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-24 | https://www.nytimes.com/2023/08/24/world/europe/prigozhin-wagner-plane-crash-russia.html | Wagner Leader Believed to Be Aboard Plane That Crashed in Russia | False | By Anton Troianovski | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/23/style/which-red-tie-did-the-most.html | Which Red Tie Did the Most? | False | By Guy Trebay | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-09-05 | https://www.nytimes.com/2023/08/24/science/crocodile-dictionary-vocalizations.html | The Quest for a Crocodile Dictionary | False | By Anthony Ham | 2023-11-02 | TX 9-332-339 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregion/casino-operators-and-children-the-strategy-for-local-support.html | Casino Operators and Children: The Strategy for Local Support | False | By James Barron | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/asia/japan-fukushima-water.html | Japan Begins Releasing Treated Radioactive Water at Fukushima | False | By Motoko Rich | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/shooting-cooks-corner-bar-orange-county.html | Gunman Kills 3 at Biker Bar in California, Then Dies in Shootout | False | By Shawn Hubler, Mike Ives, John Yoon and Livia Albeck-Ripka | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/opinion/international-world/prigozhin-plane-crash-putin.html | What Prigozhin Did in Putinâ€šÃ„Â´s Russia Was the Ultimate Betrayal | False | By Serge Schmemann | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/politics/republican-debate-voter-reaction.html | From a G.O.P. Stronghold, Debate Watchers Cheered Signs of a Post-Trump Era | False | By Jennifer Medina | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/opinion/republican-debate-trump-desantis.html | What I Saw on That G.O.P. Debate Stage Was Complete and Utter Moral Cowardice | False | By Frank Bruni | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/politics/republican-debate-takeaways.html | Ramaswamy Seizes Spotlight as DeSantis Hangs Back: 7 Debate Takeaways | False | By Shane Goldmacher, Jonathan Swan and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/politics/trump-convicted-republican-debate-hands.html | What a Few Seconds of Hand Raising Said About Trumpâ€šÃ„Â´s G.O.P. | False | By Jonathan Weisman | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-24 | https://www.nytimes.com/2023/08/24/pageoneplus/quotation-of-the-day-a-stroke-silenced-her-ai-is-helping-her-talk.html | Quotation of the Day: A Stroke Silenced Her. A.I. Is Helping Her Talk. | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-24 | https://www.nytimes.com/2023/08/24/pageoneplus/corrections-aug-24-2023.html | Corrections: Aug. 24, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-24 | https://www.nytimes.com/2023/08/24/insider/ecuador-election-assassination.html | In Ecuador, an Assassination Brings a Turning Point | False | By Josh Ocampo | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregion/connecticut-bears.html | A State Plagued by Bear Encounters Turns to an Old Solution: Guns | False | By Amelia Nierenberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregion/adams-israel-politics-nyc.html | For Mayors of New York City, a Political Pilgrimage Awaits: Israel | False | By Dana Rubinstein and Emma G. Fitzsimmons | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-24 | https://www.nytimes.com/2023/08/24/style/were-having-a-cowboy-moment.html | Weâ€šÃ„Â´re Having a Cowboy Moment | False | By Emma Goldberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/asia/china-jet-ski-dissident-escape.html | Escape China by Jet Ski? A Dissident Is Said to Have Planned It for Years | False | By John Yoon | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/asia/thailand-pheu-thai-prime-minister.html | After Thais Vote to Move Forward, the Old Guard Just Shifts Its Grip | False | By Sui-Lee Wee | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/europe/brics-expansion-xi-lula.html | Iran, Saudi Arabia and Egypt Invited to Join Emerging Nations Group | False | By Steven Erlanger, David Pierson and Lynsey Chutel | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/europe/evan-gershkovich-wsj-reporter-detained-russia.html | Russia Extends Pretrial Detention of Evan Gershkovich | False | By Valeriya Safronova | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/asia/australia-malka-leifer-sentence.html | Ex-Principal of Australian Girlsâ€šÃ„Ã´ School Sentenced to 15 Years for Abuse | False | By Yan Zhuang | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/magazine/judge-john-hodgman-on-the-confusing-acronym.html | Judge John Hodgman on the Confusing Acronym | False | By John Hodgman | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/interactive/2023/08/24/realestate/24hunt-orlando.html | In Orlando, Looking for a Move-In Ready House Near All the Fun | False | By Frances Robles | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/gran-turismo-review.html | â€šÃ„Ã²Gran Turismoâ€šÃ„Ã´ Review: Once Upon a Pair of Sticks | False | By Nicolas Rapold | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/business/economy/jackson-hole-economic-conference.html | How Jackson Hole Became an Economic Obsession | False | By Jeanna Smialek | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/arts/music/jaimie-branch-fly-or-die-fly-or-die-fly-or-die-world-war-review.html | Jaimie Branch Adds to a Brilliant Legacy With Fly or Dieâ€šÃ„Ã´s Final LP | False | By Giovanni Russonello | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-09-03 | https://www.nytimes.com/2023/08/24/books/james-mcbride-doesnt-read-reviews-heres-why.html | James McBride Doesnâ€šÃ„Ã´t Read Reviews. Hereâ€šÃ„Ã´s Why. | False | By Elisabeth Egan | 2023-11-02 | TX 9-332-339 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/magazine/untitled-poem-from-starlings.html | Untitled poem from â€šÃ„Ã²Starlingsâ€šÃ„Ã´ | False | By Lisa Robertson and Anne Boyer | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/books/review/rj-palacio-interview.html | The Book That Made R.J. Palacio Cry on the Subway | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-29 | https://www.nytimes.com/2023/08/24/well/live/wildfire-smoke-sinus-issues.html | Does Wildfire Smoke Cause Sinus Issues? | False | By Dani Blum | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/wildfires-ai-detection-california.html | Can A.I. Detect Wildfires Faster Than Humans? California Is Trying to Find Out. | False | By Thomas Fuller | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/upshot/artificial-intelligence-jobs.html | In Reversal Because of A.I., Office Jobs Are Now More at Risk | False | By Claire Cain Miller and Courtney Cox | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/climate/tiny-forests-climate-miyawaki.html | Tiny Forests With Big Benefits | False | By Cara Buckley | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-29 | https://www.nytimes.com/2023/08/24/technology/how-schools-can-survive-and-thrive-with-ai-this-fall.html | How Schools Can Survive (and Maybe Even Thrive) With A.I. This Fall | False | By Kevin Roose | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/upshot/artificial-intelligence-regulation.html | The U.S. Regulates Cars, Radio and TV. When Will It Regulate A.I.? | False | By Ian Prasad Philbrick | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/arts/music/olivia-rodrigo-guts.html | Olivia Rodrigo, Popâ€šÃ„Ã´s Brightest New Hope, Just May Be a Rock Star | False | By Caryn Ganz | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/business/china-economy-safety-net.html | How China Made Its Housing Crisis Worse | False | By Keith Bradsher | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/opinion/desantis-ramaswamy-republican-debate.html | Itâ€šÃ„Ã´s Clear That Ron DeSantis Is No Longer on the Rise, but Someone Else Is | False | By Charles M. Blow | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-09-03 | https://www.nytimes.com/2023/08/24/style/college-campus-wedding.html | From School Bells to Wedding Bells | False | By Emma Grillo | 2023-11-02 | TX 9-332-339 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/magazine/avi-loeb-alien-hunter.html | How a Harvard Professor Became the Worldâ€šÃ„Ã´s Leading Alien Hunter | False | By Seth Fletcher | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/immigration-republican-debate.html | On Immigration, Republican Candidates Show Little Disagreement at Debate | False | By Miriam Jordan and Jennifer Medina | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-09-03 | https://www.nytimes.com/2023/08/24/books/review/american-literature-forgiveness.html | What Can Literature Teach Us About Forgiveness? | False | By Ayana Mathis | 2023-11-02 | TX 9-332-339 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/business/schools-chatgpt-chatbot-bans.html | Despite Cheating Fears, Schools Repeal ChatGPT Bans | False | By Natasha Singer | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-24 | https://www.nytimes.com/2023/08/24/business/powell-jackson-hole-markets.html | One Year Later, Powell Faces a Changed Economy and Market | False | By Jeanna Smialek and Joe Rennison | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/sports/football/blind-side-michael-oher-tuohy.html | The Unusual Legal Agreement Behind â€šÃ„Â²The Blind Sideâ€šÃ„Â´ | False | By Santul Nerkar | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/politics/republican-debate-abortion-ukraine-debt.html | Republicansâ€šÃ„Â´ Onstage Clashes Highlight Fault Lines Within the Party | False | By Alan Rappeport | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-28 | https://www.nytimes.com/2023/08/24/technology/how-teachers-and-students-feel-about-ai.html | How teachers and students feel about A.I. | False | By Natasha Singer | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-24 | https://www.nytimes.com/2023/08/24/style/hestia-cigarettes-downtown.html | A Viral Cigarette Brand? In 2023? | False | By Magdalene J. Taylor | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/movies/honey-i-blew-up-the-family-film.html | Honey, I Blew Up the Family Film | False | By Alexis Soloski | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-06-25 | https://www.nytimes.com/2023/08/24/arts/television/and-just-like-that-sex-and-the-city.html | He Couldnâ€šÃ„Â´t Help but Wonder â€šÃ„Â¶ | False | By Casey Roonan | 2023-08-01 | TX 9-304-143 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/brief-encounters-the-long-farewell-review-kira-muratova.html | â€šÃ„Â²Brief Encountersâ€šÃ„Â´ and â€šÃ„Â²The Long Farewellâ€šÃ„Â´ Review: Soulful Soviet Dramas | False | By Natalia Winkelman | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/blue-box-review.html | â€šÃ„Â²Blue Boxâ€šÃ„Â´ Review: Grappling With an Ancestorâ€šÃ„Â´s Impact | False | By Ben Kenigsberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/before-now-then-review.html | â€šÃ„Â²Before, Now & Thenâ€šÃ„Â´ Review: Love and War | False | By Devika Girish | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/golda-review.html | â€šÃ„Â²Goldaâ€šÃ„Â´ Review: Chain-Smoking Through the Guilt | False | By Amy Nicholson | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/piaffe-review.html | â€šÃ„Â²Piaffeâ€šÃ„Â´ Review: Pony Play | False | By Jeannette Catsoulis | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/perpetrator-review.html | â€šÃ„Â²Perpetratorâ€šÃ„Â´ Review: Campy, Creepy and Buckets of Blood | False | By Jeannette Catsoulis | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/bottoms-review.html | â€šÃ„Â²Bottomsâ€šÃ„Â´ Review: Physical Education | False | By Elisabeth Vincentelli | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/bank-of-dave-review.html | â€šÃ„Â²Bank of Daveâ€šÃ„Â´ Review: A Dave and Goliath Story | False | By Brandon Yu | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/style/nike-mary-earps-jersey.html | Facing Backlash, Nike Says It Will Offer Star Soccer Goalieâ€šÃ„Â´s Jersey | False | By Callie Holtermann and Elizabeth Paton | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/trump-georgia-lawyers.html | Trump Shakes Up His Georgia Legal Team Ahead of Atlanta Booking | False | By Richard Fausset, Maggie Haberman and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Alicia Napierkowski | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/realestate/rent-mortgage-costs.html | If Your Rent Went to a Mortgage Instead, How Much Space Would It Buy? | False | By Michael Kolomatsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/europe/europe-heat-wave-spain-italy-france.html | Late-Summer Heat Wave Bakes Southern Europe | False | By Rachel Chaundler and Aurelien Breeden | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/sports/baseball/shohei-ohtani-los-angeles-angels.html | Shohei Ohtani Wonâ€šÃ„Â´t Pitch Again This Season | False | By Victor Mather | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/arts/design/bruce-davidson-photography.html | Bruce Davidson Digs Deep and Finds Gems He Had Overlooked | False | By Arthur Lubow | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/arts/music/john-eliot-gardner-hit-apology.html | Maestro Accused of Striking Singer at Performance Apologizes | False | By Javier C. Hernáez | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/world/asia/india-chandrayaan-3-moon-landing-space.html | Indiaâ€šÃ„Ã´s Moon Landing Offers Blueprint For Other Countries Dreaming Big | False | By Mujib Mashal | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/world/europe/ukraine-independence-day-kyiv.html | Ukrainians Observe Another Independence Day as the War Rages On | False | By Thomas Gibbons-Neff and Daria Mitiuk | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/arts/design/aziz-isham-museum-moving-image-director.html | Aziz Isham to Lead Museum of the Moving Image | False | By Zachary Small | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/business/shein-forever-21.html | Shein and Forever 21 Team Up in Fast-Fashion Deal | False | By Jordyn Holman | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/climate/antarctic-sea-ice-emperor-penguin.html | Antarcticaâ€šÃ„Ã´s Low Sea Ice Robbed Some Penguins of Their Breeding Grounds | False | By Delger Erdenesanaa | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/business/media/warner-bros-discovery-cnn-streaming-max.html | Warner Bros. Discovery to Add CNN Channel to Max Streaming Service | False | By John Koblin | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/movies/our-father-the-devil-review.html | â€šÃ„Â²Our Father, the Devilâ€šÃ„Â´ Review: Wash Away Your Sins | False | By Beatrice Loayza | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/theater/review-new-brain-william-finn.html | Review: Is William Finnâ€šÃ„Â´s â€šÃ„Â²A New Brainâ€šÃ„Â´ a Stroke of Genius? | False | By Jesse Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/arts/television/first-republican-debate-trump.html | The First Republican Debate Starred Eight Candidates and a Ghost | False | By James Poniewozik | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/world/europe/us-ukraine-f16-jets-training.html | Pentagon Plans to Begin Training Ukrainian Pilots on F-16s in U.S. | False | By Eric Schmitt and Lara Jakes | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/health/allina-health-medical-debt.html | Nonprofit Health System Ends Practice of Denying Care to Patients in Debt | False | By Sarah Kliff and Jessica Silver-Greenberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/us/politics/guantanamo-war-court-appointment.html | Retired Army Lawyer Will Oversee Pentagonâ€šÃ„Ã´s War Court | False | By Carol Rosenberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/theater/julia-masli-clown-edinburgh-fringe.html | Itâ€šÃ„Ã´s 1:30 a.m., and a Clown Wants to Fix You | False | By Alex Marshall | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/us/politics/trumpism-trump-debate-republicans.html | At First Debate, a Glimpse of Trumpism Without Trump | False | By Lisa Lerer | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/world/europe/greece-wildfires-athens-mount-parnitha.html | As Fires Endanger the â€šÃ„Â²Lungsâ€šÃ„Â´ of Athens, Greek Anger Rises | False | By Niki Kitsantonis | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/us/politics/plane-crash-prigozhin-explosion.html | Blast Likely Downed Jet and Killed Prigozhin, U.S. Officials Say | False | By Julian E. Barnes, Helene Cooper, Eric Schmitt, Riley Mellen, Muyi Xiao and Robin Stein | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/nyregion/carol-robles-roman-dead.html | Carol Robles-Romã¢Â°Ân, Latina Champion for Justice, Dies at 60 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/us/politics/fani-willis-republicans-investigation.html | House Republicans Begin Investigating Willis as Trump Is Booked | False | By Luke Broadwater | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/opinion/letters/trump-republican-debate.html | Trumpâ€šÃ„Ã´s Shadow Over the Republican Debate | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/nyregion/hochul-biden-migrants.html | â€šÃ„Â²Let Them Workâ€šÃ„Â´: N.Y. Governor Pushes Biden to Speed Up Migrant Permits | False | By Luis Ferrã¢ÂâÂSadumã¢Â°Â‰ and Grace Ashford | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/us/politics/trump-politicians-mug-shots.html | Why Are Trumpâ€šÃ„Ã´s Accused Co-Conspirators Smiling for Their Mug Shots? | False | By Glenn Thrush and Maggie Haberman | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/style/and-just-like-that-fashion.html | â€šÃ„Â²And Just Like That â€šÃ„Â¶â€šÃ„Â´ Episode 11 Fashion: Samanthaâ€šÃ„Âs Return | False | By The Styles Desk | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/business/turkey-central-bank-raises-rates.html | Turkeyâ€šÃ„Âs Central Bank Raises Rates to Near Two-Decade High | False | By Aaron Boxerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/opinion/saudi-arabia-ethiopians-border-politics.html | In a Report From a Distant Border, I Glimpsed Our Brutal Future | False | By Lydia Polgreen | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/africa/zimbabwe-election-ballot-delays.html | Thousands Camp All Night to Vote, Leaving a Nation on Edge | False | By John Eligon | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/sports/tennis/us-open-draw-matchups.html | U.S. Open Draws Pave the Way for a Rematch of Djokovic vs. Alcaraz in Final | False | By Jesus Jiménez | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/opinion/nikki-haley-republican-debate-winner.html | Nikki Haley Is the Best Trump Alternative | False | By David Brooks | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/opinion/political-christianity-has-claws.html | Political Christianity Has Claws | False | By David French | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/sports/basketball/giannis-antetokounmpo-milwaukee-bucks-contract.html | Giannis Antetokounmpo Wants It All. Even if Itâ€šÃ„Âs Not in Milwaukee. | False | By Tania Ganguli | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/us/butter-cows-state-fair.html | Whatâ€šÃ„Âs Inside a Butter Cow? Itâ€šÃ„Âs Not Just Butter. | False | By Amanda Holpuch | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-23 | https://www.nytimes.com/2023/08/24/dining/best-wine-bar-menus-nyc.html | Superior Patties, Scallops and Other Unexpected Wine-Bar Food | False | By Pete Wells | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/politics/congress-betting.html | Proposal to Expand Political Betting Could Up the Ante on Control of Congress | False | By Carl Hulse | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/europe/prigozhin-putin-russia.html | Rule No. 1 in Putinâ€šÃ„Âs Russia: Defy Him at Your Peril | False | By Paul Sonne | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/arts/netflix-dvds.html | Netflix Says You Can Keep Their DVDs (and Request More, Too) | False | By Reggie Ugwu | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 0001-01-01 | https://www.nytimes.com/2023/08/24/climate/air-quality-satellite-nasa-tempo.html | A First Look From NASAâ€šÃ„Âs New Air Pollution Satellite | False | By Delger Erdenesanaa | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-30 | https://www.nytimes.com/2023/08/24/dining/drinks/best-nyc-bars.html | The Best New Places to Drink in New York This Fall | False | By Robert Simonson | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/arts/television/telemarketers-hbo-carlos-ghosn-apple.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/health/oxygen-covid-treatment-race.html | Faulty Oxygen Readings Delayed Care to Black and Hispanic Covid Patients, Study Finds | False | By Christina Jewett | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-30 | https://www.nytimes.com/2023/08/24/dining/rose-shrimp-scampi-recipe.html | Love Shrimp Scampi? Try This Rosä'Å©-Infused Twist. | False | By Eric Kim | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/politics/nikki-haley-debate-republican.html | Nikki Haley Aims to Turn Her Debate Moment Into Momentum | False | By Jazmine Ulloa | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/business/media/republican-debate-ratings.html | G.O.P. Debate Draws 12.8 Million Viewers | False | By John Koblin | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/tulsa-schools-takeover.html | Tulsa Schools, Under Threat of Takeover, Retain Control for Now | False | By Sarah Mervosh | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/technology/john-warnock-dead.html | John Warnock, Inventor of the PDF, Dies at 82 | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregion/marjorie-taylor-greene-threats-sentence.html | Man Who Threatened Rep. Marjorie Taylor Greene Gets 3-Month Sentence | False | By Ed Shanahan | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregion/nypd-sergeant-suspended-death-motorbike.html | Man Dies After N.Y.P.D. Sergeant Uses Cooler to Knock Him From Motorbike | False | By Chelsia Rose Marcius | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/health/sepsis-hospitals-cdc.html | C.D.C. Sets New Standards for Hospitals to Combat Sepsis | False | By Emily Baumgaertner | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/opinion/trump-tariff-geopolitical-impact.html | Trump, Lord of the Ring (Around the Collar) | False | By Paul Krugman | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/us/politics/albert-quie-dead.html | Albert Quie, Conservative Who Was Ahead of His Time, Dies at 99 | False | By Alex Traub | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/briefing/the-weekender.html | The Weekender | False | By The New York Times | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/us/karol-bobko-dead.html | Karol Bobko, First to Pilot the Challenger Into Space, Dies at 85 | False | By Richard Sandomir | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/nyregion/howard-hubbard-dead.html | Howard Hubbard, Longtime Albany Bishop Clouded by Scandal, Dies at 84 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/hawaii-lahaina-fire-lawsuit.html | Maui Officials Blame Utility for Allowing Deadly Fire to Start | False | By Mitch Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregion/false-confessions-wrongful-conviction-nyc.html | 3 Men Exonerated in New York, 30 Years After False Confessions | False | By Hurubie Meko | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/politics/biden-vacation-tahoe.html | Spin. Pilates. Prigozhin? Presidential Business Follows Biden on Vacation. | False | By Erica L. Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/24/us/ruffian-race-horse-reburied-kentucky.html | Ruffian, Ill-Fated Hall of Fame Race Horse, Is Reburied in Kentucky | False | By Eduardo Medina | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/24/us/politics/biden-maui-wildfire-no-comment.html | Biden Didnâ€šÃ„Ã´t Hear Question on Maui He Appeared to Brush Off, White House Says | False | By Erica L. Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/trump-surrender-georgia-fulton-county-jail.html | Trump Surrenders at Atlanta Jail in Georgia Election Interference Case | False | By Richard Fausset, Danny Hakim and Thomas Fuller | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-24 | https://www.nytimes.com/2023/08/24/crosswords/daily-puzzle-2023-08-25.html | Places to Rub Elbows | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/24/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-25 | https://www.nytimes.com/2023/08/24/pageoneplus/corrections-aug-25-2023.html | Corrections: Aug. 25, 2023 | False | | | TX 9-325-179 |
| 2023-08-25 | 2023-08-25 | https://www.nytimes.com/2023/08/24/pageoneplus/quotation-of-the-day-firefighters-in-california-are-working-with-ai-to-spot-and-stop-fires.html | Quotation of the Day: Firefighters in California Are Working With A.I. to Spot and Stop Fires | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-09-05 | https://www.nytimes.com/2023/08/25/science/gecko-camouflage-tree-bark.html | This Geckoâ€šÃ„Ã´s Camouflage Is So Good, It Masqueraded as Another Species | False | By Sofia Quaglia | 2023-11-02 | TX 9-332-339 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/style/trump-mugshot.html | A Trump Mug Shot for History | False | By Vanessa Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/tina-liu-michael-ghory-wedding.html | He Always Chose Career Over Love. But for Her, He Changed His Mind. | False | By Chloe Anello | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/modern-love-putting-all-my-eggs-in-the-boyfriend-basket.html | Putting All My Eggs in the Boyfriend Basket | False | By Deborah Way | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/khaleeqa-rouse-warren-whyte-wedding.html | A First Date That Far Exceeded Expectations | False | By Jenny Block | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/bri-scalesse-sheldon-nguyen-wedding.html | He Admired Her â€šÃ„Â²Grit and Grace.â€šÃ„Â´ She Was Struck by His Kindness. | False | By Valeriya Safronova | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/nyregion/yale-police-fliers.html | Yale Students Got a Terrifying Message. From the Campus Police. | False | By Amelia Nierenberg | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/nyregion/eric-adams-israel-nightlife.html | In Israel, Adams Has Swagger in His Step and â€šÃ„Â³Hustleâ€šÃ„Â´ on His Sleeve | False | By Emma G. Fitzsimmons | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/world/europe/loch-ness-monster-search-timeline.html | The 1,300-Year Search for the Loch Ness Monster | False | By Amanda Holpuch | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/books/review/funny-things-a-comic-strip-biography-of-charles-m-schulz-luca-debus-francesco-matteuzzi.html | A Panel-by-Panel Life of the Man Who Created Charlie Brown | False | By Jeff Smith | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/business/stock-market-august-slump.html | Why the Stock Marketâ€šÃ„Â´s Summer Doldrums Are Not a Problem | False | By Jeff Sommer | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/business/affordable-housing-montgomery-county.html | This Is Public Housing. Just Donâ€šÃ„Â´t Call It That. | False | By Conor Dougherty | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/yevgeny-prigozhin-dead.html | Yevgeny Prigozhin, Renegade Mercenary Chief Who Rattled Kremlin | False | By Valerie Hopkins | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-10-08 | https://www.nytimes.com/2023/08/25/books/review/binyavanga-wainaina-how-to-write-about-africa.html | Audiobook of the Week: â€šÃ„Â³How to Write About Africaâ€šÃ„Â´ | False | By Dipo Faloyin | 2023-12-01 | TX 9-342-549 |
| 2023-08-25 | 2023-08-29 | https://www.nytimes.com/2023/08/25/arts/culture-arts-jobs-salary-benefits.html | Dream Jobs in the World of Culture and What You Get for Doing Them | False | By Colin Moynihan | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/sports/tennis/jessica-pegula-united-states-open.html | Jessica Pegula Is Learning to Use Her Claws | False | By Cindy Shmerler | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/books/review/new-this-week.html | Newly Published, from Childrenâ€šÃ„Â´s Books to 1970s Counterculture | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/books/robert-mccloskey-books-maine.html | One Morning in Maine, 225 People Went to the Library | False | By Elisabeth Egan | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-29 | https://www.nytimes.com/2023/08/25/arts/culture-museum-executives-perks.html | For Some Culture Executives, a Housing Perk Is Rolled Back | False | By Robin Pogrebin | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/opinion/finding-beauty-after-death-loss.html | I Am Trying to See What My Beautiful Daughter Saw | False | By Sarah Wildman | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/sports/tennis/tennis-rankings-different-treatment.html | In Tennis, Itâ€šÃ„Â´s the Haves and the Have-Nots | False | By Cindy Shmerler | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-25 | https://www.nytimes.com/2023/08/25/arts/design/araujo-brazil-shainman.html | He Shined a Light on Other Artists. Now the Light Turns to Him. | False | By Jill Langlois | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/movies/gran-turismo-game-jann-mardenborough.html | Before Gran Turismo Inspired a Movie, It Drove a Teenager to Greatness | False | By Brandon Yu | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/gen-x-generation-discourse.html | Hate Gen X? Get in Line (Behind a Gen X-er). | False | By Sarah Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/arts/music/teddy-abrams-louisville-orchestra.html | In Kentucky, a Maestro of the People | False | By Javier C. Hernáˆndez | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/realestate/superintendent-caregiver-senior-tenants.html | A Superintendent Becomes a Lifeline for Senior Tenants | False | By Gina Ryder and Photographs and additional reporting by Karen Dias | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/business/hawaii-fires-insurance.html | Hawaii Wildfires Spur Insurers to Reassess the Stateâ€šÃ„Â´s Risk | False | By Santul Nerkar and Emily Flitter | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/sports/baseball/batting-gloves.html | Wear All You Want, Theyâ€šÃ„Â´ll Make More | False | By Zach Buchanan | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-09-02 | https://www.nytimes.com/2023/08/25/travel/late-summer-getaways-trips.html | Savoring Summerâ€šÃ„Â´s End at 5 Country Getaways | False | By Stephanie Rosenbloom | 2023-11-02 | TX 9-332-339 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/books/review/an-indigenous-present-jeffrey-gibson.html | â€šÃ„Â²A Wound That Is On the Mendâ€šÃ„Â´: Indigenous Art Today | False | By Lauren Christensen | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/realestate/bungalow-renovation-los-angeles.html | The Bohemian Bungalow in L.A. Was Tiny, but It Had Soul | False | By Julie Lasky | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/opinion/desires-good-person.html | I Donâ€šÃ„Â´t Need to Be a â€šÃ„Â²Good Person.â€šÃ„Â´ Neither Do You. | False | By Jamieson Webster | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/gun-control-atf-clyde-congress.html | A Lawmaker Hid One Key Fact as He Fought Checks on Gun Shops | False | By Glenn Thrush | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/americas/jair-candor-amazon-tribes-indigenous.html | He Tracks Elusive Amazon Tribes, but Only From the Shadows | False | By Manuela Andreoni and Jack Nicas | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/opinion/ai-art-intellectual-property.html | A Creator (Me) Made a Masterpiece With A.I. | False | By Farhad Manjoo | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/opinion/trump-mug-shot.html | Raising a Hand for the Man in the Mug Shot | False | By David Firestone | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/sports/tennis/us-open-tennis-balls.html | Not All Tennis Balls Are Equal | False | By Stuart Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/world/asia/fukushima-water-seafood-japan-china.html | Seafood Is Safe After Fukushima Water Dump, but Some Wonâ€šÃ„Â´t Eat It | False | By Mike Ives, John Yoon, Hisako Ueno and Olivia Wang | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/crooked-house-pub-fire-arrests-uk.html | Two Arrested After Suspected Arson at Britainâ€šÃ„Â´s â€šÃ„Â²Wonkiestâ€šÃ„Â´ Pub | False | By Derrick Bryson Taylor | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-29 | https://www.nytimes.com/2023/08/25/world/europe/london-zoo-animals.html | How Heavy Is Frank the Meerkat? London Zoo Weighs Its 14,000 Animals. | False | By Claire Moses | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/movies/you-are-so-not-invited-to-my-bat-mitzvah-review.html | â€šÃ„Â²You Are So Not Invited to My Bat Mitzvahâ€šÃ„Â´ Review: Sheâ€šÃ„Â´s Growing Up | False | By Teo Bugbee | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/africa/wagner-group-africa-prigozhin-russia.html | Wagner Group May Have Lost â€šÃ„Â²Mythic Appealâ€šÃ„Â´ in Africa | False | By Elian Peltier | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/luis-rubiales-spain-soccer-hermoso-kiss.html | Spanish Womenâ€šÃ„Â´s Squad Refuses to Play Until Soccer Chief Resigns | False | By Rachel Chaundler | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/prigozhin-putin-russia-power.html | With Prigozhinâ€šÃ„Â´s Death, Putin Projects a Message of Power | False | By Anton Troianovski and Valerie Hopkins | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/heineken-russia-exit-sale.html | Heineken Sells Its Business in Russia for 1 Euro | False | By Kevin Granville | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/maui-fire-missing-list.html | Among the 388 Listed as Missing in Maui: Survivors Lost in the Paperwork | False | By Tim Arango and Nicholas Bogel-Burroughs | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/solar-panels-tax-credits.html | At 30%, Solar Panel Tax Credits Are at a High Point for Now | False | By Ann Carrns | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-24 | https://www.nytimes.com/live/2023/08/25/world/russia-prigozhin-putin-ukraine-war/the-battle-for-bakhmut-burnished-prigozhins-reputation | The battle for Bakhmut burnished Prigozhinâ€šÃ„Â´s reputation. | False | By Anushka Patil, Anatoly Kurmanaev and Cassandra Vinograd | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/movies/lea-garcia-dead.html | Lã˜â€šÃ‰Â©a Garcia, Who Raised Black Actorsâ€šÃ„Â´ Profile in Brazil, Dies at 90 | False | By Alex Williams | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/consumer-retail-shopping.html | U.S. Consumers Are Showing Signs of Stress, Retailers Say | False | By Jordyn Holman | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/kristen-bateman-jason-mercado-wedding.html | They Started With an Inbox Full of Questions | False | By Jenny Block | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/obituaries/dmitri-utkin-dead-wagner.html | Dmitri Utkin, a Leader of the Wagner Mercenaries | False | By Cassandra Vinograd | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/russia-intelligence-propaganda.html | Russia Pushes Long-Term Influence Operations Aimed at the U.S. and Europe | False | By Julian E. Barnes | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/economy/fed-powell-inflation-jackson-hole.html | Fed Chairâ€šÃ„Â´s Message Is Clear: The Fight Against Inflation Isnâ€šÃ„Â´t Over | False | By Jeanna Smialek | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/jeffrey-clark-trump-georgia.html | Jeffrey Clark, Former Justice Department Official, Booked in Trump Georgia Case | False | By Richard Fausset | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/uaw-strike-vote.html | Autoworkers Vote to Authorize Strikes if Negotiations Fail | False | By Neal E. Boudette | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-09-05 | https://www.nytimes.com/2023/08/25/health/cancer-microbes-debate.html | Researchers Dispute High-Profile Discoveries of Cancer Microbes | False | By Carl Zimmer | 2023-11-02 | TX 9-332-339 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/health/mental-health-spending.html | Mental Health Spending Surged During the Pandemic | False | By Ellen Barry | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/sarkozy-trial-france-libya-corruption.html | Ex-President Sarkozy to Face Trial Over Charges of Campaign Financing by Libya | False | By Aurelien Breeden | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/arts/design/british-museum-director-resigns.html | British Museum Director Resigns After Worker Fired for Theft | False | By Alex Marshall | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/china-economy-confidence.html | A Crisis of Confidence Is Gripping Chinaâ€šÃ„Â´s Economy | False | By Daisuke Wakabayashi and Claire Fu | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/ukraine-drone-attacks-russia.html | Ukraineâ€šÃ„Â´s Drone Strikes Against Russia Are a Message for Its Own People | False | By Julian E. Barnes | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/arts/music/ukrainian-freedom-orchestra.html | An Orchestraâ€šÃ„Â´s â€šÃ„Â²Ode to Joyâ€šÃ„Â´ Calls for Ukrainian Freedom | False | By Ben Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/greece-wildfire-arson.html | Dozens of Arson Arrests After Greek Fire Sets Record for E.U. | False | By Niki Kitsantonis | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-30 | https://www.nytimes.com/2023/08/25/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/arts/music/playlist-miley-cyrus-selena-gomez.html | Miley Cyrus Reserves the Right to Grow, and 10 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/trumps-mug-shot-fund-raising.html | Trumpâ€šÃ„Â´s Mug Shot: â€šÃ„Â²Not Comfortableâ€šÃ„Â´ but Potentially Lucrative | False | By Maggie Haberman and Shane Goldmacher | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-30 | https://www.nytimes.com/2023/08/25/dining/drinks/cocktail-glasses-gender.html | Do Cocktail Glasses Have a Gender? For Some Men, Clearly. | False | By Becky Hughes | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-25 | https://www.nytimes.com/2023/08/25/opinion/letters/rudy-giuliani-legacy.html | Rudy Giulianiâ€šÃ„Â´s Real Legacy | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/movies/bottoms-emma-seligman-ayo-edebiri.html | â€šÃ„Â²Bottomsâ€šÃ„Â´ and the Tricky Tone of a Horror-Indie-Drama-Action-Teen-Sex Comedy | False | By Melena Ryzik | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/movies/vacation-friends-2-review.html | â€šÃ„Â²Vacation Friends 2â€šÃ„Â´ Review: Last Resort | False | By Calum Marsh | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/denmark-quran-burning.html | Denmark Moves to Ban Quran Burnings After Muslim Outrage | False | By Aaron Boxerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | | https://www.nytimes.com/2023/08/25/us/heat-wave-school-year.html | Sweltering Temperatures Disrupt the New School Year | False | By Ernesto Londoňo, Ann Hinga Klein and Colbi Edmonds | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/climate/panama-canal-drought-global-trade.html | Climate Risks Loom Over Panama Canal, a Vital Global Trade Link | False | By Somini Sengupta | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/middleeast/iran-brics.html | With BRICS Invite, Iran Shrugs Off Outcast Status in the West | False | By Farnaz Fassihi | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/technology/instacart-profit-slowing-growth-ipo.html | Instacart Reveals $428 Million in Profit but Slowing Growth Ahead of I.P.O. | False | By Kellen Browning and Erin Griffith | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-25 | 2023-08-30 | https://www.nytimes.com/article/how-to-make-macarons-claire-saffitz.html | Claire Saffitzâ€šÃ„Ã´s Foolproof Recipe for Making Macarons | False | By Claire Saffitz | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/land-purchases-solano-county.html | The Silicon Valley Elite Who Want to Build a City From Scratch | False | By Conor Dougherty and Erin Griffith | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/september-11-guantanamo-shibh.html | Man Accused in 9/11 Plot Is Not Fit to Face Trial, Board Says | False | By Carol Rosenberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-09-05 | https://www.nytimes.com/2023/08/25/well/live/rsv-vaccines-health-insurance-medicare.html | Some Older Adults Are Being Charged Over $300 for the New R.S.V. Vaccine | False | By Dana G. Smith | 2023-11-02 | TX 9-332-339 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/health/weight-loss-drug-heart-failure.html | Obesity Treatment Relieves Heart Failure Symptoms, Drugmakerâ€šÃ„Ã´s Study Finds | False | By Benjamin Mueller | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-31 | https://www.nytimes.com/2023/08/25/t-magazine/majorca-spain-guide.html | A Localâ€šÃ„Ã´s Guide to Majorca | False | By Gisela Williams and Richard Pedaline | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/world/asia/isabel-crook-dead.html | Isabel Crook, 107, Dies; Her Life in China Spanned a Century of Change | False | By Clay Risen | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/us/maui-hawaii-spiritual-healing.html | After the Fires, Native Hawaiians Seek Revival Through Ritual | False | By Ruth Graham and Damien Cave | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/arts/television/david-jacobs-dead.html | David Jacobs, 84, Dies; Turned Soap Opera Drama Into Prime-Time Gold | False | By Richard Sandomir | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/missouri-transgender-ban-minors.html | Judge Allows Missouriâ€šÃ„Ã´s Ban on Youth Gender Medicine to Take Effect | False | By Azeen Ghorayshi | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/us/politics/republican-debate-donor-reactions.html | Candidates Look to Cash In on First G.O.P. Debate â€šÃ„Ã® Especially Haley and Pence | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/desantis-penny-abortion.html | The Story Behind DeSantisâ€šÃ„Ã´s Anecdote About an â€šÃ„Ã²Abortion Survivorâ€šÃ„Ã´ | False | By Lisa Lerer and Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/tim-scott-debate-performance.html | For Tim Scott, the Debate Was the Moment That Wasnâ€šÃ„Ã´t | False | By Maya King and Shane Goldmacher | 2023-10-02 | TX 9-325-179 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/prigozhin-putin-killing-denial.html | Russia Denies Killing Prigozhin, Calling the Idea Anti-Putin Propaganda | False | By Paul Sonne, Valeriya Safronova and Cassandra Vinograd | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-26 | https://www.nytimes.com/2023/08/25/crosswords/daily-puzzle-2023-08-26.html | Take Two | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-26 | https://www.nytimes.com/2023/08/25/pageoneplus/corrections-aug-26-2023.html | Corrections: Aug. 26, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-26 | https://www.nytimes.com/2023/08/25/pageoneplus/quotation-of-the-day-documenting-brazils-indigenous-groups-from-the-shadows.html | Quotation of the Day: Documenting Brazilâ€šÃ„Ã´s Indigenous Groups From the Shadows | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-26 | https://www.nytimes.com/2023/08/26/opinion/prigozhin-death-putin.html | Putin Had Every Reason to Want Prigozhin Gone | False | By Tatiana Stanovaya | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-29 | https://www.nytimes.com/2023/08/26/science/birds-birdwatching-nemesis.html | The Eternal Search for the â€šÃ„Ã²Nemesis Birdâ€šÃ„Ã´ | False | By Joe Trezza | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-26 | https://www.nytimes.com/2023/08/26/business/mortgage-rates-housing-market.html | Why Are Mortgage Rates So High, and How Long Will They Stay Up? | False | By Gregory Schmidt | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/nyregion/march-on-washington-harlem.html | The 1963 March on Washington Changed America. Its Roots Were in Harlem. | False | By John Leland | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/realestate/national-association-of-realtors-sexual-harassment.html | President of Powerful Realtors Group Is Accused of Sexual Harassment | False | By Debra Kamin | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/nyregion/denzel-rodriguez-sugar-hill-creamery.html | How an Ice Cream Scooper and Aspiring Actor Spends His Sundays | False | By Alix Strauss | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-26 | https://www.nytimes.com/2023/08/26/business/economy/raimondo-heads-to-china-to-both-promote-trade-and-restrict-it.html | Raimondo Heads to China to Both Promote Trade, and Restrict It | False | By Ana Swanson | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/europe/prigozhin-ukraine-bakhmut-legacy.html | Ukraine Is Still Grappling With the Battlefield Prigozhin Left Behind | False | By Paul Sonne | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-29 | https://www.nytimes.com/2023/08/26/well/move/errands-exercise.html | How I Turned My Errands Into Exercise | False | By Andrew Leonard | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/arts/dance/creative-administration-research-akron.html | Choreographers Make Their Own Kind of Administrative Dance | False | By Margaret Fuhrer | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-09-24 | https://www.nytimes.com/2023/08/26/books/review/jill-lepore-the-deadline.html | Jill Lepore Revisits American Myths With an Eye to the Present | False | By Sloane Crosley | 2023-11-02 | TX 9-332-339 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/asia/china-rights-lawyer-arrested-laos.html | He Fled Chinaâ€šÃ„Ã´s Repression. But Chinaâ€šÃ„Ã´s Long Arm Got Him in Another Country. | False | By Tiffany May | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-09-10 | https://www.nytimes.com/2023/08/26/books/review/orwell-dj-taylor-wifedom-anna-funder.html | One Biography Questions Orwellâ€šÃ„Ã´s Image, and Another Brings His First Wife Into Focus | False | By Sarah Bakewell | 2023-11-02 | TX 9-332-339 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/style/folding-chair-alabama-riverfront-brawl.html | Place to Sit, or Symbol of Resistance? The Evolution of the Folding Chair. | False | By Frank Rojas | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/style/qa-veil-designer.html | The Making of a Custom Wedding Veil | False | By Alix Strauss | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-29 | https://www.nytimes.com/2023/08/26/nyregion/new-york-city-climate-birds.html | In New York City, the Odds of Spotting a Rare Bird are Rising | False | By Lola Fadulu | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/cubans-louisville-kentucky.html | The New Little Havana: Why Cuban Migrants Are Moving to Kentucky | False | By Miriam Jordan and David Cabrera | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/middleeast/egypt-cairo-city-construction-demolition.html | In Push to Modernize Cairo, Cultural Gems and Green Spaces Razed | False | By Vivian Yee | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/business/the-moat-that-we-have-to-protect-the-realreals-ceo-on-reviving-the-brand.html | â€šÃ„Ã²The Moat That We Have to Protectâ€šÃ„Ã´: The RealRealâ€šÃ„Ã´s C.E.O. on Reviving the Brand | False | By Jordyn Holman | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/supreme-court-ethics-alito-kagan.html | Two Justices Clash on Congressâ€šÃ„Ã´s Power Over Supreme Court Ethics | False | By Adam Liptak | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/realestate/condo-board-illegal-cameras.html | I Think Our Condo Board Is Spying on Us. Are These Cameras Legal? | False | By Jill Terreri Ramos | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-13 | https://www.nytimes.com/2023/08/26/arts/television/amateur-night-apollo-theater-nyc.html | A Night of Cheers and Jeers | False | By Vidhya Nagarajan | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/business/economy/us-economy-china.html | What Chinaâ€šÃ„Ã´s Economic Woes May Mean for the U.S. | False | By Lydia DePillis | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-09-03 | https://www.nytimes.com/2023/08/26/arts/jeff-daniels-alive-well-enough-audio.html | Jeff Daniels Unwinds With Hidden-Camera TV | False | By Chris Kornelis | 2023-11-02 | TX 9-332-339 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/politics/torture-uss-cole-september-11.html | How a Judgeâ€šÃ„Ã´s Ruling on Torture Imperils a Guantâ€šÃ„Ã°namo Prosecution Strategy | False | By Carol Rosenberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-09-03 | https://www.nytimes.com/2023/08/26/movies/adam-sandler-sunny-sandler-bat-mitzvah.html | Today You Are an Adult: What Hollywood Gets Right and Wrong About Bâ€šÃ„Ã´nai Mitzvah | False | By Esther Zuckerman | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/politics/vivek-ramaswamy-2024-campaign-fact-check.html | Fact-Checking Vivek Ramaswamy on the Campaign Trail | False | By Linda Qiu | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/us/trump-georgia-trial.html | Trump and His Co-Defendants in Georgia Are Already at Odds | False | By Richard Fausset and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/politics/prigozhin-wagner-russia-military.html | Kremlin Considers How to Bring Private Military Group Under Its Control | False | By Julian E. Barnes and Eric Schmitt | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/europe/ukraine-russia-prigozhin-wagner.html | â€ÅÂ²He Has Blood on His Handsâ€Å‚Â´ | False | By Marc Santora and Tyler Hicks | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/europe/soccer-spain-luis-ruiables-jennifer-hermoso-kiss.html | FIFA Suspends Spanish Soccer Federation Chief Involved in Post-Game Kiss | False | By Aaron Boxerman and Constant MãˆSÂ©heut | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/opinion/i-have-a-pretty-good-idea-why-michael-oher-is-angry.html | I Have a Pretty Good Idea Why Michael Oher Is Angry | False | By Elizabeth Spiers | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/world/europe/curzon-cinema-dogs-screenings.html | At This Movie, Their Phones Wonâ€Å‚Â´t Bother You. Their Barking Might. | False | By Derrick Bryson Taylor | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/europe/russia-ukraine-war-counteroffensive.html | Ukrainian Commander Urges More Defenses in the Northeast | False | By Thomas Gibbons-Neff | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/biden-lina-khan-ftc.html | Americans Pay a Price for Corporate Consolidation | False | By The Editorial Board | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/raymond-chandler-philip-marlowe-denise-mina.html | Stepping Into Raymond Chandlerâ€Å‚Â´s Shoes Showed Me the Power of Fiction | False | By Denise Mina | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/hiking-wilderness-urban-america.html | Hungry Mosquitoes, Irritable Bears and the Glories of Wilderness | False | By Nicholas Kristof | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/china-economy-xi-jinping.html | The Problems With Chinaâ€Å‚Â´s Economy Start at the Top | False | By Eswar Prasad | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/donald-trump-mug-shot.html | Catch the Smug Mug on That Thug! | False | By Maureen Dowd | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/fulton-county-jail-media-trump.html | Scenes From Waiting for Trump on a Hot Atlanta Afternoon | False | By Joshua Dudley Greer and Katherine Miller | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/liberalism-trump-russia-china-cold-war.html | Can Liberalism Save Itself? | False | By Samuel Moyn | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/politics/ramaswamy-millennial-republican.html | Ramaswamy, the Millennial Candidate, Has a Lot to Say About His Generation | False | By Jonathan Weisman | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/letters/revised-songs-and-poems.html | A Newsy Spin on Popular Songs and Poems | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/style/just-a-normal-girl-hiding-from-the-building-inspector.html | Just a Normal Girl, Hiding From the Building Inspector | False | By Micaela Macagnone | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/europe/europe-farmers-climate-change.html | Labeled Climate Culprits, European Farmers Rebel Over New Standards | False | By Monika Pronczuk and Claire Moses | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/sports/ser-od-bat-ochir-mongolia-marathon.html | A Mongolian Marathonerâ€Å‚Â´s Secret Weapon? Staying Power. | False | By Scott Cacciola | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/sports/tennis/us-open-queens-new-york.html | The U.S. Open Is King of New York. Could It Do More for Queens? | False | By David Waldstein and Gabriela Bhaskar | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/arts/television/bob-barker-dead.html | Bob Barker, Longtime Host of â€ÅÂ²The Price Is Right,â€Å‚Â´ Dies at 99 | False | By Richard Severo | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/middleeast/saudi-killing-migrants-yemen.html | U.S. Knew Saudis Were Killing African Migrants | False | By Ben Hubbard and Edward Wong | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/arts/music/david-laflamme-dead.html | David LaFlamme, Whose â€šÃ„Â²White Birdâ€šÃ„Â´ Captured a 1960s Dream, Dies at 82 | False | By Alex Williams | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/politics/iowa-voter-desantis-trump.html | In Iowa, a Voter Asks DeSantis: Why Should I Choose You Over Trump? | False | By Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/africa/zimbabwe-election-mnangagwa-wins.html | Incumbent Claims Victory in Zimbabwe Election Amid Fraud Accusations | False | By John Eligon | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/crosswords/daily-puzzle-2023-08-27.html | Wanna Be Startinâ€šÃ„Â´ Somethinâ€šÃ„Â´ | False | By Caitlin Lovinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/dollar-general-shooting-jacksonville-florida.html | 3 Dead in Racially Motivated Shooting at Florida Store, Officials Say | False | By Orlando Mayorquin and Nichole Manna | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/26/nyregion/nypd-sergeant-cooler-motorbike-death.html | After N.Y.P.D. Sergeant Hits Man With Cooler, Mourners Call for Charges | False | By Erin Nolan, Hurubie Meko and Nate Schweber | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/us/march-on-washington-anniversary-mlk-speech.html | â€šÃ„Â²I Have a Dream,â€šÃ„Â´ Yesterday and Today | False | By Darren Sands | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/pageoneplus/corrections-aug-27-2023.html | Corrections: Aug. 27, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/health/schools-indoor-air-covid.html | Covid Closed the Nationâ€šÃ„Â´s Schools. Cleaner Air Can Keep Them Open. | False | By Apoorva Mandavilli | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/nyregion/trump-tower-clock-nyc.html | Did You Know About the 16-Foot Trump Tower Clock? Neither Did the City. | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/insider/explaining-a-response-to-rape.html | Explaining a Response to Rape | False | By Sarah Bahr | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/nyregion/metropolitan-diary.html | â€šÃ„Â²A Man Sitting Near the Door Lost His Patience and Began to Yellâ€šÃ„Â´ | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/nyregion/gilgo-beach-heuermann-family-wife.html | Once Rarely Seen, Gilgo Beach Suspectâ€šÃ„Â´s Family Now Barbecues on the Lawn | False | By Corey Kilgannon | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/sports/tennis/us-open-novak-djokovic-new-york.html | Novak Djokovic, Back in New York and Loving It as Never Before | False | By Matthew Futterman | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/business/thailands-weed-industry-is-poised-to-grow-fast.html | Thailandâ€šÃ„Â´s Weed Industry Is Poised to Grow Fast | False | By Mike Ives | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/insider/the-makings-of-cringe-making.html | The Makings of Cringe Making | False | By Sarah Diamond | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/style/buck-mason-t-shirt.html | Can the T-Shirt Be Perfected? | False | By Grace Cook | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/asia/marines-plane-crash-australia.html | Three U.S. Marines Die in Air Crash in Australia | False | By Yan Zhuang and Damien Cave | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/europe/russia-ukraine-war.html | Russia Says Ukraine Fired Drones at Three Regions | False | By Vivek Shankar and Constant Mã˜sÃ©heut | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/pageoneplus/quotation-of-the-day-bad-ventilation-remains-threat-to-us-students.html | Quotation of the Day: Bad Ventilation Remains Threat to U.S. Students | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-29 | https://www.nytimes.com/2023/08/27/business/hollywood-strike-studios-lombardini.html | As Obscure as an Extra, She Has a Lead Role in Hollywoodâ€šÃ„Â´s Labor Fight | False | By Brooks Barnes and John Koblin | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-10-01 | https://www.nytimes.com/2023/08/27/books/the-maverick-george-weidenfeld-thomas-harding.html | Putting Out â€šÃ„Â²Lolitaâ€šÃ„Â´ Was Hardly His Most Controversial Move | False | By Alexandra Jacobs | 2023-12-01 | TX 9-342-549 |
| 2023-08-27 | 2023-09-01 | https://www.nytimes.com/2023/08/27/us/california-population-decline-housing-crisis.html | Shrinking California Still Dreams, but More Modestly | False | By Corina Knoll | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/europe/blacklisted-oligarch-western-banks-russia.html | Western Banks Helped Fund Blacklisted Oligarchâ€šÃ„Â's Charity | False | By Monika Pronczuk and Valerie Hopkins | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-30 | https://www.nytimes.com/2023/08/27/us/politics/ai-air-force.html | A.I. Brings the Robot Wingman to Aerial Combat | False | By Eric Lipton | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-10-01 | https://www.nytimes.com/2023/08/27/books/review/once-upon-a-time-world-jonathan-miles.html | A Sunny Place for Shady People | False | By Liesl Schillinger | 2023-12-01 | TX 9-342-549 |
| 2023-08-27 | 2023-09-03 | https://www.nytimes.com/interactive/2023/08/27/magazine/daniel-dennett-interview.html | How to Live a Happy Life, From a Leading Atheist | False | By David Marchese | 2023-11-02 | TX 9-332-339 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/us/politics/georgia-hyundai-labor-biden.html | Labor Groups Target Hyundai, and Biden, Over Transition to Electric | False | By Jonathan Weisman | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/us/uc-riverside-andrea-smith-resigns.html | Prominent Scholar Who Claimed to Be Native American Resigns | False | By Vimal Patel | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/sports/tennis/usopen-gauff-pegula.html | The Suddenly Hot â€šÃ„Â²Coco and Jessie Showâ€šÃ„Â' Is Ready to Open in New York | False | By Matthew Futterman | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-29 | https://www.nytimes.com/2023/08/27/world/europe/former-french-president-voice-russia.html | A Former French President Gives a Voice to Obstinate Russian Sympathies | False | By Roger Cohen | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/us/politics/ramaswamy-pence-debate-new-right.html | Ramaswamy-Pence Clash Shows New Rightâ€šÃ„Â's Radical Break From Reaganism | False | By Jonathan Swan | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/arts/television/bob-barker-the-price-is-right.html | America Came on Down, and Bob Barker Was Thrilled Every Time | False | By Alexis Soloski | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-30 | https://www.nytimes.com/2023/08/27/opinion/nyc-rats-eric-adams.html | Iâ€šÃ„Â've Studied N.Y.C. Rodents for 12 Years. The Enemy Is Us. | False | By Jason Munshi-South | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/opinion/family-together-health-scare.html | Three Generations Under One Roof | False | By David French | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/opinion/maui-wildfire-colonialism.html | A Legacy of Colonialism Set the Stage for the Maui Wildfires | False | By Yarimar Bonilla | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/arts/music/the-strokes-latino-fans-juicebox.html | In Southern California, a Fresh Wave of Fandom for â€šÃ„Â²Los Estrokesâ€šÃ„Â' | False | By Eric Ducker | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/canada/canada-wildfires-kelowna-british-columbia.html | How Indigenous Techniques Saved a Community From Wildfire | False | By Ian Austen | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/opinion/letters/songs-and-prose-reimagined.html | Favorite Songs and Prose, Reimagined | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/business/gina-raimondo-china-agenda.html | U.S. Commerce Secretary Faces a Wide Range of Issues in China | False | By Ana Swanson, Alan Rappeport and Keith Bradsher | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/europe/spain-luis-rubiales.html | Spanish Soccer Chief Finds His Defenders Backing Away | False | By Rachel Chandler | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/middleeast/syria-earthquake-rebuilding.html | In a Place Shattered by War and Earthquakes, People Feel Forgotten | False | By Raja Abdulrahim and Nicole Tung | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/arts/music/gustavo-dudamel-simon-bolivar-symphony-orchestra.html | Gustavo Dudamel Reunites With His Venezuelan Orchestra | False | By Javier C. Hernáñ dez | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/arts/claude-ruiz-picasso-dead.html | Claude Ruiz-Picasso, Who Ran His Artist Fatherâ€šÃ„Â's Estate, Dies at 76 | False | By Richard Sandomir | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-29 | https://www.nytimes.com/article/tropical-storm-idalia-hurricane.html | A New Threat on a Coast Ravaged by Hurricane Ian | False | By Patricia Mazzei, Johnny Diaz and Judson Jones | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/africa/zimbabwe-elections-mnangagwa.html | In a Departure, Zimbabweâ€šÃ„Â's Neighbors Question the Legitimacy of Its Elections | False | By John Eligon and Tendai Marima | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/europe/russia-wagner-prigozhin-future.html | Leaderless and Exposed, Russiaâ€™s Wagner Faces an Uncertain Future | False | By Paul Sonne and Valerie Hopkins | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-29 | https://www.nytimes.com/2023/08/27/science/japan-space-launch-xrism-slim.html | Japan Scrubs Launch of X-Ray Telescope and Experimental Moon Lander | False | By Katrina Miller and Kenneth Chang | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/europe/hailstorm-damage-germany-bavaria.html | Hailstorm in Germany Rips Through a Town, Damaging Buildings and Cars | False | By Christopher F. Schuetze | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/us/jacksonville-shooting-victims-timeline.html | 11 Fatal Minutes That Have Jacksonville Confronting Racism Yet Again | False | By Nichole Manna, Anna Betts and Patricia Mazzei | 2023-10-02 | TX 9-325-179 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/crosswords/daily-puzzle-2023-08-28.html | Eagleâ€™s Abode | False | By Sam Corbin | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/sports/simone-biles-gymnastics-championships.html | Simone Biles Shows Sheâ€™s Not Just Easing Her Way Back | False | By Carla Correa | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/sports/tennis/alcaraz-vs-djokovic-us-open.html | In Carlos Alcaraz, Novak Djokovic Has a Much-Needed Gift: A Rival | False | By Kurt Streeter | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/science/archaeology-birds-flute.html | A 12,000-Year-Old Bird Call, Made of Bird Bones | False | By Franz Lidz | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/sports/tennis/us-open-guide.html | A Field Guide to the 2023 U.S. Open | False | By Jesus Jimáˆnez | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/sports/tennis/us-open-ons-jabeur.html | A Fan Favorite Is Still Trying to Clear Her Major Hurdle | False | By David Waldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/arts/television/whats-on-tv-this-week-claim-to-fame-and-family-law.html | Whatâ€™s on TV This Week: â€˜Claim to Fameâ€™ and â€˜Family Lawâ€™ | False | By Shivani Gonzalez | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/sports/tennis/us-open-carlos-alcaraz.html | Carlos Alcaraz Is Bending Tennis to His Will and Taking Over the Game | False | By Matthew Futterman | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/democratic-primary-gereghty-jones.html | Democrats Want to Flip N.Y. House Seats. But Thereâ€™s a Primary Problem. | False | By Nicholas Fandos | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/us/politics/trump-hearings-jan-6-trial.html | Hearings Set for Monday in Two Election Cases Against Trump | False | By Alan Feuer | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/nyregion/safe-injection-sites-drugs-nyc.html | His Job Helping Drug Users Is Illegal. He Says He Does It to Save Lives. | False | By Sharon Otterman | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/insider/lungs-as-weve-never-published-them-before.html | Lungs as Weâ€™ve Never Published Them Before | False | By Vivian Ewing | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/diamond-museum-amsterdam.html | In Amsterdam, a Gem Story | False | By Susanne Fowler | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-bees-chaumet.html | When It Comes to Bees, Jewelry Designers Embrace the Buzz | False | By Jessica Bumpus | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-rouvenat-luximpact-paris.html | A 19th Century Jewelry Masterâ€™s Brand Returns | False | By Roxanne Robinson | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/asia/cambodia-cyber-scam.html | Theyâ€™re Forced to Run Online Scams. Their Captors Are Untouchable. | False | By Sui-Lee Wee | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-09-03 | https://www.nytimes.com/2023/08/28/books/review/everything-nothing-someone-alice-carriere.html | From Paris to the West Village, a Memoir of Privilege and Pain | False | By Jennifer Clement | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-09-03 | https://www.nytimes.com/2023/08/28/opinion/malria-polio-tb-prevention.html | We Thought Weâ€™d Beat These Three Diseases. But Theyâ€™re Still Killing Us | False | By Richard Conniff | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-08-31 | https://www.nytimes.com/2023/08/28/climate/geothermal-energy-projects.html | Thereâ€™s a Vast Source of Clean Energy Beneath Our Feet. And a Race to Tap It. | False | By Brad Plumer | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-27 | https://www.nytimes.com/2023/08/28/opinion/teaching-history-in-texas.html | What Teaching History in Texas Looks Like | False | By Eli Durst | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/books/france-algeria-mathieu-belezi.html | A Novelist Writing on Colonization Finds an Audience in France, at Last | False | By Constant Méâ€šÃ‚Â©heut | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-09-03 | https://www.nytimes.com/2023/08/28/well/mind/teen-anxiety-school-lisa-damour.html | Raising Teens Is Hard. Lisa Damour Has Some Answers. | False | By Christina Caron | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-09-05 | https://www.nytimes.com/2023/08/28/well/mind/insomnia-cognitive-behavioral-therapy.html | Canâ€šÃ‚Â‚Ã‚Â´t Sleep? Try This Proven Alternative to Medication. | False | By Christina Caron | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-gold-exhibition-chaumet-paris.html | Creative Designs in Gold Are Taking the Spotlight This Fall | False | By Sarah Royce-Greensill | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-escalator-jemma-wynne.html | An Escalator, but in 18-Karat Gold | False | By Jessica Bumpus | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-31 | https://www.nytimes.com/2023/08/28/business/energy-environment/electric-vehicle-chargers-plugs-tesla.html | Electric Vehicle Charging Can Be Confusing. Hereâ€šÃ‚Â‚Ã‚Â´s What to Know. | False | By Jack Ewing | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-auctions-phillips-geneva.html | Phillips Adds Geneva to its Jewelry Auction Calendar | False | By Jessica Bumpus | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/arts/true-crime-streaming-international.html | The Best True Crime to Stream: Leaving the United States | False | By Maya Salam | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/arts/design/hilma-af-klint-legacy.html | After the Sudden Heralding of Hilma af Klint, Questions and Court Fights | False | By Zachary Small | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-09-03 | https://www.nytimes.com/2023/08/28/arts/dance/chicago-black-dance-legacy-project.html | In Chicago, Keeping the Heritage of Black Dance Moving | False | By Emma R. Cohen | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/sports/tennis/frances-tiafoe-tennis.html | How to Recognize a Tennis Prodigy | False | By Tom Shroder | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/science/birds-flycatcher-migration.html | How to Track a Songbird From Alaska to Peru | False | By Emily Anthes | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/middleeast/dubai-beaches-nighttime-global-warming.html | To Escape the Heat in Dubai, Head to the Beach at Midnight | False | By Vivian Nereim and Andrea DiCenzo | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-31 | https://www.nytimes.com/2023/08/28/opinion/trump-prosecution-free-speech.html | Thereâ€šÃ‚Â‚Ã‚Â´s a Good Chance Trump Will Be Found â€šÃ‚Â‚Ã‚Â´Willfully Blindâ€šÃ‚Â‚Ã‚Â´ | False | By Burt Neuborne | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/covid-cases-hospitalizations.html | Not Over Yet: Late-Summer Covid Wave Brings Warning of More to Come | False | By Julie Bosman | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/opinion/donald-trump-presidential-campaign.html | The Thing Is, Most Republicans Really Like Trump | False | By Kristen Soltis Anderson | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-09-03 | https://www.nytimes.com/2023/08/28/realestate/4-million-dollar-homes-california.html | $4.2 Million Homes in California | False | By Angela Serratore | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/opinion/jimmy-carter-hospice.html | A Fitting Final Gift From Jimmy Carter | False | By Daniela J. Lamas | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-09-03 | https://www.nytimes.com/2023/08/28/realestate/renters-upper-west-side.html | Donâ€šÃ‚Â‚Ã‚Â´t Hate the Influencer Who Loves Her Big, Cheap Apartment. Wouldnâ€šÃ‚Â‚Ã‚Â´t You? | False | By Victoria M. Walker | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/juries-trust-trump-trials.html | Americans Still Put Their Trust in Juries. Will Trumpâ€šÃ‚Â‚Ã‚Â´s Trials Break That Faith? | False | By Ruth Igielnik | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-09-05 | https://www.nytimes.com/2023/08/28/sports/tennis/frances-tiafoe-us-open.html | Frances Tiafoe Is Ready | False | By Lulu Garcia-Navarro | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/fashion/jewelry-lenfant-paris.html | Obscurity May Be Ending for These Jewelry Designers | False | By Jill Newman | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/opinion/ramaswamy-haley-trump-biden.html | Vivek Ramaswamy Is Suddenly Part of Our Political Life | False | By Gail Collins and Bret Stephens | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-greece-antiquities.html | Jewelry Inspired by What Was Under Their Feet | False | By Kathleen Beckett | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-jenny-walton-gioielleria-pennisi-milan.html | Elevating the Humble Hairpin | False | By Kerry Olsen | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/fashion/jewelry-permanent-persee-paris.html | Like a Tattoo, but in Gold | False | By Vivian Morelli | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-design-childhood.html | Itâ€šÃ„Â´s Got Diamonds. But Is It Fun? | False | By Victoria Gomelsky | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-fair-artvendome-paris.html | A New Jewelry Fair Is Scheduled in 2024 | False | By Susanne Fowler | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-anklets-dior-messika.html | Anklets Go Beyond the Beach | False | By Milena Lazazzera | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-john-hardy-reed-krakoff.html | At John Hardy, a â€šÃ„Â³More Sinuous, Sexyâ€šÃ„Â´ Jewelry | False | By Tanya Dukes | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/russia-diamond-sanctions.html | How More Sanctions on Russian Diamonds Could Affect the Global Market | False | By Elizabeth Paton | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/climate/united-nations-children-climate-lawsuit.html | Children Have a Right to Sue Nations Over Climate, U.N. Panel Says | False | By Somini Sengupta | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/world/middleeast/foreign-minister-libya-israel.html | Libyaâ€šÃ„Â´s Foreign Minister Flees Country Amid Uproar Over Meeting With Israeli | False | By Vivian Yee and Isabel Kershner | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/world/europe/uk-airport-flight-delays.html | Hundreds of Flights Into Britain Canceled After â€šÃ„Â³Technical Issueâ€šÃ„Â´ With U.K. Air Traffic Control | False | By Emma Bubola and Amanda Holpuch | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-31 | https://www.nytimes.com/2023/08/28/style/loyalty-test-infidelity-cheating.html | Would Your Partner Cheat? These â€šÃ„Â³Testersâ€šÃ„Â´ Will Give You an Answer. | False | By Gina Cherelus | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/arts/television/invasion-simon-kinberg.html | In â€šÃ„Â³Invasion,â€šÃ„Â´ Simon Kinberg Adds Touchy-Feely to Creepy-Crawly | False | By Elisabeth Vincentelli | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/business/economy/united-states-china-trade-talks-raimondo.html | U.S. and China Agree to Broaden Talks in Bid to Ease Tensions | False | By Ana Swanson and Keith Bradsher | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/crosswords/spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-09-05 | https://www.nytimes.com/2023/08/28/us/california-instagram-bay-area.html | How an Instagram Account Turned a Bay Area Community Against Itself | False | By Soumya Karlamangla | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/europe/luis-rubiales-spain-investigation.html | After Prosecutors Open Inquiry Into Soccer Chief, He Is Asked to Resign | False | By Rachel Chaundler and Jason Horowitz | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/sports/playoff-streaks.html | Making the Playoffs Is Hard. Doing It Every Year Is Harder. | False | By Victor Mather | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/sports/ncaafootball/football-concussions-cte.html | After the Loss of a Son, a Football Coach Confronts a Terrible Truth | False | By John Branch, Kassie Bracken, Ben Laffin, Alfredo Chiarappa and Joe Ward | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/politics/trump-trial-date-jan-6.html | Judge Sets Trial Date in March for Trumpâ€šÃ„Â´s Federal Election Case | False | By Alan Feuer and Glenn Thrush | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/florida-gas-diesel-contamination-idalia.html | Florida Officials Warn of Fuel Contamination as Idalia Approaches | False | By Rebecca Carballo | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/trump-georgia-meadows.html | Meadows Testifies in Bid to Move Georgia Trump Case to Federal Court | False | By Richard Fausset and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/arts/music/queer-club-fliers-getting-in-book.html | Queer History Was Made in â€šÃ„Â´90s Clubs. These Fliers Captured It. | False | By Erik Piepenburg | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/europe/spain-kiss-sexism-rubiales.html | A Forced Kiss, and a Reckoning With Sexism in Spain | False | By Jason Horowitz and Rachel Chaundler | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/police-shooting-jersey-city.html | Man Killed by New Jersey Police Had Been Shot by Officers Once Before | False | By Lola Fadulu | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/politics/desantis-jacksonville-shooting-idalia-florida.html | With Jacksonville and Idalia, DeSantis Faces Two Crises in Florida | False | By Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/politics/tarmac-delays-american-airlines.html | U.S. Fines American Airlines $4.1 Million for Lengthy Tarmac Delays | False | By Mark Walker | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/europe/france-ban-abaya-robes-schools.html | France to Ban Full-Length Muslim Robes in Public Schools | False | By Aurelien Breeden | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/politics/republican-education-woke-2024.html | Whereâ€™s â€˜Wokeâ€™? Republicans Test a Different Education Message | False | By Trip Gabriel and Nicholas Nehamas | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/business/denmark-ozempic-wegovy.html | How Ozempic and Weight Loss Drugs Are Reshaping Denmarkâ€™s Economy | False | By Eshe Nelson | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/arts/music/rich-men-north-of-richmond-billboard-chart.html | â€˜Rich Men North of Richmondâ€™ Repeats at No. 1 | False | By Ben Sisario | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/politics/samuel-wurzelbacher-joe-the-plumber-dead.html | Samuel Wurzelbacher, Celebrated as â€˜Joe the Plumber,â€™ Dies at 49 | False | By Sam Roberts | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/opinion/letters/therapy-culture.html | Does Therapy Culture Help or Hurt Us? | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/university-north-carolina-shooting.html | U.N.C. Faculty Member Is Fatally Shot in Lab | False | By Michael Levenson and Amanda Holpuch | | TX 9-325-179 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/arts/music/florence-welch-emergency-surgery.html | Florence + the Machine Singer Says She Had Emergency Surgery | False | By Rebecca Carballo | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/dining/new-restaurants-nyc.html | 18 New Restaurants to Put on Your Fall List | False | By Florence Fabricant | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-09-02 | https://www.nytimes.com/2023/08/28/business/china-property-country-garden-evergrande.html | Paid Late, or Never: Painters, Builders and Brokers Hit by Chinaâ€™s Property Crisis | False | By Alexandra Stevenson | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-09-10 | https://www.nytimes.com/2023/08/28/books/review/zadie-smith-the-fraud.html | Zadie Smith Makes 1860s London Feel Alive, and Recognizable | False | By Karan Mahajan | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/dining/the-fantastic-world-of-the-portuguese-sardine.html | Skip the M&Mâ€™s Store and Head for â€˜The Fantastic World of the Portuguese Sardineâ€™ | False | By Florence Fabricant | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/business/media/bon-appetit-editor-jamila-robinson.html | Jamila Robinson Is Named Next Editor of Bon Appétit Magazine | False | By Katie Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/europe/pope-francis-russia.html | The popeâ€™s praise for Russiaâ€™s historic empire draws sharp criticism. | False | By Gaia Pianigiani | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/sports/chess-lawsuit-magnus-carlsen.html | In a Bitter Lawsuit, Chess Combatants Agree to a Draw | False | By Dylan Loeb McClain | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-09-02 | https://www.nytimes.com/interactive/2023/08/28/climate/groundwater-drying-climate-change.html | America Is Using Up Its Groundwater Like Thereâ€™s No Tomorrow | False | By Mira Rojanasakul, Christopher Flavelle, Blacki Migliozzi and Eli Murray | 2023-11-02 | TX 9-332-339 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/eric-adams-ulrich-fundraiser.html | 3 Hosts of an Eric Adams Fund-Raiser Are Said to Face Indictment | False | By William K. Rashbaum and Jonah E. Bromwich | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/4-dead-upper-west-side-apartment.html | 4 Are Found Dead in Upper West Side Apartment, Including 2 Children | False | By Chelsia Rose Marcus, Sarah Maslin Nir and Zachary Small | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/movies/nicholas-hitchon-seven-up-dead.html | Nicholas Hitchon, Who Aged 7 Years at a Time in â€šÃ„Â²Upâ€šÃ„Â´ Films, Dies at 65 | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/madison-square-garden-permit.html | Madison Square Garden Given Shortest Ever Permit by Council Committees | False | By Dana Rubinstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/politics/pentagon-drones-china.html | Pentagon Vows to Move Quickly to Buy More Drones, Citing China Threat | False | By Eric Lipton | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/california-attorney-general-transgender-policy.html | California Attorney General Seeks to Block Transgender Notification Policy | False | By Shawn Hubler | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/pageoneplus/quotation-of-the-day-an-inside-look-at-covids-lasting-damage-to-the-lungs.html | Quotation of the Day: An Inside Look at Covidâ€šÃ„Â´s Lasting Damage to the Lungs | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-31 | https://www.nytimes.com/2023/08/28/style/patti-lupone-sings-for-the-luponettes.html | Patti LuPone Sings for the LuPonettes | False | By Alex Vadukul | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/migrants-crisis-mayorkas-nyc.html | Biden Administration Questions New Yorkâ€šÃ„Â´s Handling of Migrant Crisis | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃ¢â€° | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/opinion/columnists/covid-climate-cryptocurrency-plutocrats.html | The Paranoid Style in American Plutocrats | False | By Paul Krugman | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/opinion/columnists/vivek-ramaswamy-surging-polls.html | Vivek Ramaswamy Is Very Annoying Itâ€šÃ„Â´s Why Heâ€šÃ„Â´s Surging in the Polls. | False | By Michelle Goldberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/europe/ukraine-robotyne-russia-counteroffensive.html | Ukraine Says It Retook a Village, a Win That Highlights the Rough Going | False | By Constant Mã´sâ€°heut | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/business/energy-environment/hawaiian-electric-maui-wildfire.html | After Maui Wildfire Disaster, a War of Words Over Its Cause | False | By Ivan Penn | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/technology/tech-ai-regulations-listening-session-lawmakers.html | Tech Chiefs to Gather in Washington Next Month on A.I. Regulations | False | By Cecilia Kang | 2023-10-02 | TX 9-325-179 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/sports/tennis/us-open-frances-tiafoe.html | At the U.S. Open, Frances Tiafoe Picks Up Where He Left Off | False | By Matthew Futterman and Gabriela Bhaskar | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/28/realestate/kenny-parcell-resigns-national-association-realtors.html | President of Powerful Realtorsâ€šÃ„Â´ Group Resigns After Sexual Harassment Claims | False | By Debra Kamin and Anna Kodâ€šÃ©© | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-28 | https://www.nytimes.com/2023/08/28/crosswords/daily-puzzle-2023-08-29.html | Bowling Locale | False | By Sam Corbin | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/jacksonville-shooting-florida-hbcu.html | Grief and Anger Continue to Reverberate From Jacksonville Shootings | False | By Anna Betts and Nichole Manna | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/tennessee-justin-jones-gop.html | Tennessee G.O.P. Again Silences Democratic Lawmaker Justin Jones | False | By Emily Cochrane | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-29 | https://www.nytimes.com/2023/08/28/pageoneplus/quotation-of-the-day-trial-for-trump-is-set-for-march-in-federal-case.html | Quotation of the Day: Trial for Trump Is Set for March in Federal Case | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-29 | https://www.nytimes.com/2023/08/28/corrections/corrections-aug-29-2023.html | Corrections: Aug. 29, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-29 | https://www.nytimes.com/2023/08/29/business/tiktok-us-china-commerce-secretary-gina-raimondo.html | TikTokâ€šÃ„Â´s U.S. Future Still in Limbo as Commerce Secretary Visits China | False | By Sapna Maheshwari and David McCabe | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/china-small-business.html | She Rose From Poverty as China Prospered. Then It Made Her Poor Again. | False | By Li Yuan | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/movies/venice-film-festival-what-to-watch.html | Venice Film Festival 2023: What to Watch For | False | By Kyle Buchanan | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-29 | https://www.nytimes.com/interactive/2023/08/29/science/bird-migration-connections.html | For Migrating Birds, Itâ€šÃ„Â´s the Flight of Their Lives | False | By Emily Anthes | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/nyregion/bronx-baby-shooting.html | A Toddlerâ€šÃ„Ã´s Long, Slow Road to Recovery After a Shooting | False | By Lola Fadulu and Kholood Eid | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/nyregion/nyc-mosquitoes-west-nile.html | In a Decaying Queens Fortress, Itâ€šÃ„Ã´s One Man Versus 47 Kinds of Mosquito | False | By Andy Newman | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/us-china-raimondo-decouple-he-lifeng.html | U.S. Does Not Want to â€šÃ„Ã²Decoupleâ€šÃ„Ã´ From China, Commerce Chief Says | False | By Ana Swanson and Keith Bradsher | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/asia/china-economic-gloom.html | Chinaâ€šÃ„Ã´s Economic Outlook: Pep Talks Up Top, Gloom on the Ground | False | By Vivian Wang | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/asia/pakistan-imran-khan-appeal.html | Imran Khanâ€šÃ„Ã´s 3-Year Sentence Is Suspended by Pakistan Appeals Court | False | By Christina Goldbaum | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-09-05 | https://www.nytimes.com/2023/08/29/well/eat/smoothies-blending-fruit-nutrients.html | Does Blending Fruit in a Smoothie Affect Its Nutrients? | False | By Alice Callahan | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/biden-black-voters.html | Biden Looks for New Ways to Energize Black Voters | False | By Erica L. Green and Zolan Kanno-Youngs | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-09-24 | https://www.nytimes.com/2023/08/29/books/review/hilary-leichter-terrace-story.html | In Hilary Leichterâ€šÃ„Ã´s Multiverse, Your Dream Life Is Always on Deck | False | By Lauren Christensen | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-09-04 | https://www.nytimes.com/2023/08/29/technology/ai-revolution-time.html | The A.I. Revolution Is Coming. But Not as Fast as Some People Think. | False | By Steve Lohr | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-10-29 | https://www.nytimes.com/2023/08/29/books/review/good-and-bad-in-military-history-new-books.html | Why Is the Reputation of the U.S. Military Going South So Fast? | False | By Thomas E. Ricks | 2023-12-01 | TX 9-342-549 |
| 2023-08-29 | 2023-09-04 | https://www.nytimes.com/2023/08/29/sports/the-mountain-will-make-cowards-out-of-all-of-us.html | â€šÃ„Ã²The Mountain Will Make Cowards Out of All of Usâ€šÃ„Ã´ | False | By Anna Katherine Clemmons | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-09-10 | https://www.nytimes.com/2023/08/29/realestate/marcia-gay-harden-home-catskills-ny.html | Why Marcia Gay Harden Spends Her Time Off in Upstate New York | False | By Anna Kodâ€šÃ© | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/magazine/brazilian-drum.html | The Only Thing That Helps Me Be in the Moment | False | By Carolina Abbott Galvâ€šÃ£o | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-09-04 | https://www.nytimes.com/2023/08/29/opinion/arrest-drug-treatment-addiction.html | Portugal Has Succeeded Where Weâ€šÃ„Ã´ve Failed With Addiction | False | By Maia Szalavitz | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/trump-michigan-republican-party.html | How Trumpâ€šÃ„Ã´s Election Lies Left the Michigan G.O.P. Broken and Battered | False | By Nick Corasaniti | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/opinion/fani-willis-trump-indictment-georgia.html | What Fani Willis Got Wrong in Her Trump Indictment | False | By Andrew Fleischman | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/realestate/rudy-giuliani-apartment-sale-nyc.html | Giulianiâ€šÃ„Ã´s Upper East Side Apartment Is for Sale | False | By Anna Kodâ€šÃ© | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/opinion/jacksonville-shooting-dollar-general.html | An American Tragedy at the Dollar General | False | By Esau McCaulley | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/arts/roma-database-holocaust.html | An Effort to Focus on Long Overlooked Roma Suffering in the Holocaust | False | By Nina Siegal | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-31 | https://www.nytimes.com/2023/08/29/opinion/march-washington-king-randolph-rustin.html | The Forgotten Radicalism of the March on Washington | False | By Jamelle Bouie | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/magazine/ukraine-war-tennis.html | How the War in Ukraine Turned Tennis Into a Battlefield | False | By Michael Steinberger | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/sports/baseball/rangers-mets-max-scherzer.html | Knocked Off Their Perch, the Rangers Hope to Climb Back Up | False | By Tyler Kepner | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/europe/uk-air-traffic-control-flight-delays.html | U.K. Air Travel Will Be Disrupted for â€šÃ„Ã²Some Daysâ€šÃ„Ã´ After Traffic Control Glitch | False | By Emma Bubola | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/3m-earplug-litigation.html | 3M Says It Will Pay $6 Billion to Resolve Combat Earplug Lawsuits | False | By J. Edward Moreno | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/medicare-drug-pricing-negotiations.html | U.S. Announces First Drugs Picked for Medicare Price Negotiations | False | By Sheryl Gay Stolberg and Rebecca Robbins | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/technology/meta-china-influence-campaign.html | Metaâ€šÃ„´s â€šÃ„¬Biggest Single Takedownâ€šÃ„´ Removes Chinese Influence Campaign | False | By Sheera Frenkel | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/middleeast/israel-arab-gun-violence.html | Preyed On by Gangs: Gun Violence Surges Within Israelâ€šÃ„´s Arab Communities | False | By Isabel Kershner | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/europe/spain-world-cup-kiss-rubiales-what-happened.html | Luis Rubiales and Spainâ€šÃ„´s Kiss Scandal at the World Cup, Explained | False | By Aaron Boxerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/batman-book-nobleman-georgia-school-gay.html | Georgia School District Canceled an Authorâ€šÃ„´s Talks After He Said â€šÃ„¬Gayâ€šÃ„´ | False | By Anushka Patil | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/nyregion/nyc-water-main-break-subway.html | Water Main Break in Midtown Manhattan Floods Subway System | False | By Erin Nolan | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/theater/stratford-festival-canada-wedding-band.html | At a Rejuvenated Stratford, Second Chances for Plays and Theaters | False | By Jesse Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-09-05 | https://www.nytimes.com/2023/08/29/well/live/covid-masks-guidance.html | Is It Time to Wear a Mask Again? | False | By Dani Blum | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/economy/job-openings-layoffs-jolts.html | Job Openings Dropped in July as Labor Market Cooled | False | By J. Edward Moreno | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/europe/luis-rubiales-spain-soccer.html | Pressure Mounts on Spanish Soccer Chief Over Nonconsensual Kiss at World Cup | False | By Rachel Chaundler and Aaron Boxerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-09-01 | https://www.nytimes.com/2023/08/29/business/economy/china-us-trade-supply-chain.html | Factories May Be Leaving China, but Trade Ties Are Stronger Than They Seem | False | By Ana Swanson and Jeanna Smialek | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/health/ebikes-teens-parents.html | As Teens Take to E-Bikes, Parents Ask: Is This Freedom or Danger? | False | By Matt Richtel | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-09-10 | https://www.nytimes.com/2023/08/29/books/review/fixer-edgar-kunz.html | Heâ€šÃ„´s Worked a Lot of Odd Jobs, and Has the Poems to Prove It | False | By Jeff Gordinier | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/theater/theater-subscribers-losses.html | Hitting Theater Hard: The Loss of Subscribers Who Went to Everything | False | By Michael Paulson | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/scalise-house-cancer-myeloma.html | Scalise, No. 2 House Republican, Says He Has Blood Cancer | False | By Annie Karni and Benjamin Mueller | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/arts/television/one-piece-eiichiro-oda-netflix.html | â€šÃ„¬One Pieceâ€šÃ„´ Creator Hopes to Defy â€šÃ„¬a History of Failureâ€šÃ„´ | False | By Charles Solomon | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/biden-migration-costa-rica.html | Biden Discusses Migration With the President of Costa Rica | False | By Zolan Kanno-Youngs | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/europe/totem-pole-nisga-a-nation-scotland.html | Totem Pole Taken 94 Years Ago Begins 4,000-Mile Journey Home | False | By Emma Bubola | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/francis-suarez-presidential-race.html | Francis Suarez Drops Out of the G.O.P. Presidential Race | False | By Anjali Huynh | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/unc-chapel-hill-shooting-gunman-charges.html | U.N.C. Graduate Student Is Charged in Fatal Shooting of Professor | False | By Michael Levenson | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/sports/hockey/pwhl-womens-hockey.html | With Feud Over, New Womenâ€‹Ä's Ice Hockey League Is Set to Begin | False | By Victor Mather | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/opinion/letters/delivery-trucks-streets.html | Trucks, Cars, Bikes Battling for Space on City Streets | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-31 | https://www.nytimes.com/2023/08/29/style/trump-mug-shot-marketing-merch.html | The Dangerous Marketing of the Trump Mug Shot | False | By Vanessa Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/cryptocurrency-grayscale-bitcoin-etf.html | Bitcoin Jumps as Court Ruling Paves Way for Cryptocurrency E.T.F. | False | By Ephrat Livni | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/tennessee-special-session-gun-control.html | Tennessee Session Ends in Chaos, With No Action on Gun Control | False | By Emily Cochrane | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/politicians-sec-shein-letter-ipo.html | Politicians to Shein: Not So Fast on U.S. Expansion | False | By Jordyn Holman | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/victims-jacksonville-shooting.html | The Lives Lost to the Jacksonville Gunman | False | By Nichole Manna and Anna Betts | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/florida-cedar-key-hurricane-idalia.html | Cedar Key Residents in the Path of Idalia Prepare for the Worst | False | By Abigail Geiger | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/dining/korean-fine-dining-restaurants-nyc.html | How Korean Restaurants Remade Fine Dining in New York | False | By Pete Wells | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/africa/uganda-anti-lgbtq-law-charges.html | Uganda Arrests Man on Antigay Charge Punishable by Death | False | By Emma Bubola | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/trump-trial-date-appeal.html | How Might Trump Challenge the March 4 Trial Date in the Federal Election Case? | False | By Charlie Savage | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/health/stuart-copperman-sexual-abuse.html | Former Pediatrician Ordered To Pay $22 Million in Sexual Abuse Suit | False | By Roni Caryn Rabin | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/climate/epa-wetlands-protection-rollback.html | After Supreme Court Forces Its Hand, E.P.A. Curbs Wetlands Protection | False | By Lisa Friedman and Coral Davenport | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/technology/solano-flannery-tech-city.html | Where Tech Investors Are Buying Up Land, Locals Are Worried | False | By Holly Secon | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/economy/california-land-solano-county.html | A California Land Mystery Is Solved. Now the Political Fight Begins. | False | By Conor Dougherty and Shawn Hubler | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-09-12 | https://www.nytimes.com/2023/08/29/science/live-brain-worm-australia.html | She Was Depressed and Forgetful. It Was the Worm in Her Brain. | False | By Amanda Holpuch | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/climate/gulf-mexico-wind-farm.html | Offshore Wind Auction for the Gulf of Mexico Gets a Tepid Response | False | By Lisa Friedman | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-31 | https://www.nytimes.com/2023/08/29/arts/music/till-lindemann-sexual-assault-investigation.html | Rammstein Singer Till Lindemann Is Cleared of Sexual Assault Allegations | False | By Christopher F. Schuetze | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/europe/prigozhin-burial-rumors-russia.html | Rumors and Misdirection Keep Crowds Away From Prigozhin Burial | False | By Valerie Hopkins | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/nyregion/family-killings-upper-west-side-superintendents.html | Familyâ€‹Ä's Deaths in Locked Apartment Were Murder-Suicide, the Police Say | False | By Chelsia Rose Marcius and Sarah Maslin Nir | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/maui-schools-lahaina.html | After Losing Their Homes, Lahaina Parents Try to Save Their School Community | False | By Nicholas Bogel-Burroughs | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/nyregion/brooklyn-child-death.html | Man Charged With Killing 2-Year-Old Boy Who Disturbed His Sleep | False | By Hurubie Meko and Camille Baker | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/science/blue-supermoon.html | The Blue Supermoon: A Gem in the Night Sky | False | By Katrina Miller | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/style/us-open-usta-gala-nyc.html | Katie Couric, Anna Wintour and Danny DeVito Party Before the U.S. Open | False | By Alyson Krueger | 2023-11-02 | TX 9-332-339 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/trump-prosecutors-strategy.html | Court Skirmishes Show Divergent Strategies by Prosecutors in Trump Cases | False | By Glenn Thrush and Danny Hakim | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/wisconsin-elections-republicans.html | Republicans Target Wisconsinâ€šÃ„Ã´s Election Chief for Removal, Fueled by Falsehoods | False | By Neil Vigdor | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/sports/tennis/us-open-ons-jabeur.html | Ons Jabeur Struggles to a First-Round Win at the U.S. Open | False | By David Waldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/opinion/china-economy-decline.html | How Do We Manage Chinaâ€šÃ„Ã´s Decline? | False | By Bret Stephens | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/theater/tina-howe-dead.html | Tina Howe, Playwright Best Known for â€šÃ„Ã²Coastal Disturbances,â€šÃ„Ã´ Dies at 85 | False | By Neil Genzlinger | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/sports/tennis/us-open-tommy-paul.html | Tommy Paul the Man Finally Catches Up to Tommy Paul the Tennis Talent | False | By Matthew Futterman | 2023-10-02 | TX 9-325-179 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/europe/ukraine-russia-kupiansk-deployment.html | With Multiple Battles, Russia and Ukraine Puzzle Over Where to Put Troops | False | By Constant Mã¨sã©heut | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/trump-election-interference-georgia-harrison-floyd.html | Last Defendant in Trump Election Interference Case in Georgia Is Granted Bond | False | By Richard Fausset | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/29/world/australia/voice-aboriginal-indigenous.html | Will a Bitterly Divided Australia Elevate the Voice of Aboriginal People? | False | By Yan Zhuang and Natasha Frost | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-29 | https://www.nytimes.com/2023/08/29/crosswords/daily-puzzle-2023-08-30.html | Daring Deed | False | By Sam Corbin | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-30 | https://www.nytimes.com/2023/08/29/dining/standout-korean-spots-for-standbys-knife-cut-noodles-and-more.html | Standout Korean Spots for Standbys, Knife-Cut Noodles and More | False | By Pete Wells | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-05 | https://www.nytimes.com/2023/08/30/realestate/paris-cities-neighbors.html | Parisians Are Pledging Allegiance to the â€šÃ„Ã²Republic of Super Neighbors.â€šÃ„Ã´ They Must Bring Cheese. | False | By Peter Yeung | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/greece-fires-eu-climate.html | Tested in Greeceâ€šÃ„Ã´s Fires: An Emergency Force for 27 Countries | False | By Matina Stevis-Gridneff | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/macron-outreach-protests.html | Macron Tries Outreach to Head Off Further Protests | False | By Roger Cohen and Aurelien Breeden | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/canada/canada-wildfires-river-salmon.html | In a Storied River, Fish Are Dying in Droves as Climate Change Scorches Canada | False | By Norimitsu Onishi | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/ukraine-plane-f16.html | Whatâ€šÃ„Ã´s Stopping Ukraine From Flying F-16s | False | By Lara Jakes, Eric Schmitt and Thomas Gibbons-Neff | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/business/china-country-garden-share-sell.html | Mounting Losses Shake Chinaâ€šÃ„Ã´s Biggest Homebuilder | False | By Daisuke Wakabayashi | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-30 | https://www.nytimes.com/2023/08/30/pageoneplus/quotation-of-the-day-do-cocktail-glasses-have-a-gender-for-some-men-the-answer-is-clear.html | Quotation of the Day: Do Cocktail Glasses Have a Gender? For Some Men, the Answer Is Clear. | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-30 | https://www.nytimes.com/2023/08/30/pageoneplus/corrections-aug-30-2023.html | Corrections: Aug. 30, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/opinion/afghanistan-pullout-anniversary-freedom.html | â€šÃ„Ã²Freedomâ€šÃ„Ã´ Is a Word I No Longer Trust | False | By Sola Mahfouz | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/africa/gabon-coup-election.html | Military Officers Seize Power in Gabon, Threatening an African Dynasty | False | By Declan Walsh | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-10 | https://www.nytimes.com/interactive/2023/08/30/nyregion/bmcc-kayak-club.html | City Students Spend a Day Afloat | False | By Michelle Falkenstein | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-30 | https://www.nytimes.com/2023/08/30/insider/in-san-francisco-hope-for-rebirth-and-renewal.html | In San Francisco, Hope for â€šÃ„Â²Rebirth and Renewalâ€šÃ„Â´ | False | By Thomas Fuller | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/nyregion/coney-island-boardwalk-snakes-wallaby.html | On the Coney Island Boardwalk, Itâ€šÃ„Â´s the Summer of Snakes (and a Wallaby) | False | By Michael Wilson | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-30 | https://www.nytimes.com/2023/08/30/arts/design/tubman-sculpture-philadelphia.html | Philadelphia Asks if Race of Tubman Sculptor Matters | False | By Christopher Kuo | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-01 | https://www.nytimes.com/2023/08/30/business/voice-deepfakes-bank-scams.html | Voice Deepfakes Are Coming for Your Bank Balance | False | By Emily Flitter and Stacy Cowley | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/style/taylor-fritz-morgan-riddle.html | The Most Famous Woman in Menâ€šÃ„Â´s Tennis | False | By Jessica Testa | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-09 | https://www.nytimes.com/2023/08/30/travel/faroe-islands-art-nature.html | In the Faroe Islands, Art, Food and Fashion Take a Cue From Nature | False | By Jeanine Barone | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/arts/music/henry-timms-lincoln-center.html | Henry Timms Wants to Tear Down Walls at Lincoln Center | False | By Javier C. Hernâ€šÃ„Â°ndez and Robin Pogrebin | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-01 | https://www.nytimes.com/2023/08/30/opinion/cancer-breast-prostate-treatment.html | Not Everything We Call Cancer Should Be Called Cancer | False | By Laura Esserman and Scott Eggener | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/opinion/how-to-accept-change.html | Stop Resisting Change | False | By Brad Stulberg | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/books/jillian-tamaki-mariko-tamaki-roaming.html | Cousins (and Co-Authors) Write a Love Letter to New York | False | By Robert Ito | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/magazine/simple-salad-warm-cheese-recipe.html | A Meal in France Showed Me the Brilliance of Simplicity | False | By Ligaya Mishan | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/theater/infinite-life-annie-baker.html | In Annie Bakerâ€šÃ„Â´s Plays, Pay Attention to the Pauses | False | By Darryn King | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/interactive/2023/08/30/us/native-american-boarding-schools.html | â€šÃ„Â²War Against the Childrenâ€šÃ„Â´ | False | By Zach Levitt, Yuliya Parshina-Kottas, Simon Romero and Tim Wallace | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/style/singers-bar-bed-stuy.html | The Bar That Will Do Anything to Make You Feel â€šÃ„Â²Insane and Aliveâ€šÃ„Â´ | False | By Harron Walker | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-10-01 | https://www.nytimes.com/2023/08/30/books/review/the-rigor-of-angels-william-egginton.html | How Three Visionaries Expanded Our Understanding of Reality | False | By Jennifer Szalai | 2023-12-01 | TX 9-342-549 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/abortion-birth-control-republican-women.html | Republican Women, Fearing Backlash on Abortion, Pivot to Birth Control | False | By Annie Karni | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/realestate/million-dollar-homes-connecticut-virginia-idaho.html | $1.1 Million Homes in Connecticut, Virginia and Idaho | False | By Angela Serratore | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-09-10 | https://www.nytimes.com/2023/08/30/realestate/seed-shortage-jennifer-jewell.html | A Quest Inspired by the Pandemic Seed Shortage and a â€šÃ„Â²Primal Fearâ€šÃ„Â´ | False | By Margaret Roach | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/magazine/hbo-righteous-gemstones-religion.html | H.B.O. Is Tackling Religion in the Most Remarkable Ways | False | By Elizabeth Nelson | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/business/media/maui-idalia-disinformation-climate-change.html | Falsehoods Follow Close Behind This Summerâ€šÃ„Â´s Natural Disasters | False | By Tiffany Hsu | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/magazine/naomi-klein-doppelganger.html | When Your â€šÃ„Â²Doppelgangerâ€šÃ„Â´ Becomes a Conspiracy Theorist | False | By Jennifer Szalai | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/realestate/astoria-queens-nyc-neighborhood.html | Astoria, Queens: â€šÃ„Ã²A Mix of Traditional and Trendyâ€šÃ„Ã´ | False | By Kathleen Lynn | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/opinion/trump-mug-shot-washington-presidential-portrait.html | Trump Joins George Washington, John Quincy Adams and Barack Obama | False | By Cara Finnegan | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-09-05 | https://www.nytimes.com/2023/08/30/us/politics/aoc-third-term-congress.html | Alexandria Ocasio-Cortez on How Sheâ€šÃ„Ã²s Changed | False | By Lulu Garcia-Navarro | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/sports/tennis/us-open-behind-the-scenes.html | Life at a Grand Slam: What You Donâ€šÃ„Ã²t See on TV at the U.S. Open | False | By Jesus Jimâ€šÃ„Ã²nez and Hiroko Masuike | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/opinion/finucane-assassination-northern-ireland.html | He Was Shot 14 Times at the Dinner Table. His Children Want to Know if Britain Ordered the Hit. | False | By Megan K. Stack and Rob Stothard | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/trump-gop-calendar.html | Trump Could Clinch the Nomination Before the G.O.P. Knows if Heâ€šÃ„Ã²s a Felon | False | By Reid J. Epstein, Maggie Haberman, Charlie Savage and Jonathan Swan | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/jacksonville-desantis-black-community.html | After Jacksonville, Tensions Flare Between DeSantis and Black Floridians | False | By Nicholas Nehamas and Maya King | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/health/narcan-drug-stores.html | Narcan Is Headed to Stores: What You Need to Know | False | By Jan Hoffman and Noah Weiland | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/movies/documentary-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/business/media/cnn-mark-thompson-ceo.html | Mark Thompson Helped Steady 2 News Outlets. Can He Do the Same at CNN? | False | By John Koblin, Benjamin Mullin and Katie Robertson | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/business/economy/inflation-cars-housing-prices.html | Inflation Has Been Easing Fast, but Wild Cards Lie Ahead | False | By Jeanna Smialek | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/style/pet-custody-dog-cloning.html | Who Gets the Cloned Dog in the Breakup? | False | By Philip Galanes | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/technology/personaltech/mobile-apps-education-learning.html | Use Your Phone as a Pocket Tutor for Study on the Go | False | By J. D. Biersdorfer | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/sports/baseball/alex-cobb-giants.html | â€šÃ„Ã²The Right Thing to Doâ€šÃ„Ã²: Starter Throws 131 Pitches in One-Hitter | False | By Benjamin Hoffman | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/poland-legionnaires-disease-rzeszow.html | Outbreak of Legionnairesâ€šÃ„Ã´ Disease in Poland Kills 16 | False | By Aaron Boxerman | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/africa/nigeria-same-sex-wedding-arrests.html | Nigeria Arrests Dozens Over Same-Sex Wedding | False | By Emma Bubola | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/americas/chile-military-coup-disappeared-search.html | Decades After Dictatorship, Chile Mounts Search for Hundreds Who Vanished | False | By Pascale Bonnefoy | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-04 | https://www.nytimes.com/2023/08/30/business/women-adhd-money.html | For Women With Money Issues, an A.D.H.D. Diagnosis Can Be Revelatory | False | By Paulette Perhach | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/theater/pay-the-writer-review.html | Review: In â€šÃ„Ã²Pay the Writer,â€šÃ„Ã´ a Portrait of the Artist Young and Old | False | By Rhoda Feng | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-05 | https://www.nytimes.com/2023/08/30/science/birds-flu-antarctica.html | Bird Flu Raced Through South America. Antarctica Could Be Next. | False | By Emily Anthes | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/well/move/ballet-workout-aging.html | Ballet Is a Great Workout for an Aging Body | False | By Dorie Chevlen and Magdalena Wosinska | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/opinion/letters/struggling-to-understand-tv-dialogue.html | Struggling to Understand TV Dialogue? Join the Club. | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/business/economy/labor-department-overtime-rule.html | Labor Dept. Proposes Vast Expansion of Overtime Eligibility | False | By Noam Scheiber | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/ramaswamy-2024-lies.html | Emulating Trump, Ramaswamy Shows a Penchant for Dispensing With the Facts | False | By Neil Vigdor, Jonathan Weisman and Maggie Haberman | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/business/orsted-write-down-wind-power.html | Wind Energy Giant Orsted Says Delays in U.S. May Cost $2 Billion | False | By Stanley Reed | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/giuliani-defamation-georgia.html | Giuliani Is Liable for Defaming Georgia Election Workers, Judge Says | False | By Alan Feuer and Ben Protess | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/cardinal-mccarrick-sexual-abuse-trial.html | Former Cardinal McCarrick Found Unfit for Trial Over Sexual Abuse | False | By Ruth Graham | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/live/2023/08/30/world/russia-ukraine-news/high-level-discussions-may-continue-in-coming-months-al-white-house-spokesman-john-kirby-says | â€šÃ‚Â'High-level discussions may continue in coming months,â€šÃ‚Â' a White House spokesman, John Kirby, says. | False | By Erica L. Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-01 | https://www.nytimes.com/2023/08/30/health/infertility-stroke.html | Women May Face Higher Risk of Stroke Following Infertility Treatment | False | By Roni Caryn Rabin | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/business/laszlo-birinyi-dead.html | Laszlo Birinyi, Leading Stock Picker and Market Forecaster, Dies at 79 | False | By Alex Traub | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/style/wet-style-water-droplet-kim-kardashian.html | Water Is Essential to Life. How Could It Ever Go Out of Style? | False | By Erica Jean | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/arts/music/speedy-ortiz-rabbit-rabbit.html | Sadie Dupuis Confronts Her Darkest Memories on Speedy Ortizâ€šÃ‚Â's New LP | False | By Jon Pareles | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/interpreter-rubiales-spain-soccer-scandal.html | A Shocking Soccer Kiss Demonstrates the Power of Scandal | False | By Amanda Taub | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/mitch-mcconnell-freeze-kentucky.html | McConnell Freezes Up a Second Time While Addressing Reporters | False | By Annie Karni | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/canada/travel-warning-us-lgbtq.html | Canada Cautions L.G.B.T.Q. Citizens Visiting U.S. Over State Laws | False | By Ian Austen | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/business/media/richard-ekstract-dead.html | Richard Ekstract, Magazine Publisher With Link to Warhol, Dies at 92 | False | By Penelope Green | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/trump-14th-amendment.html | Is Trump Disqualified? Republicans Prepare to Fight Long-Shot Legal Theory. | False | By Nick Corasaniti and Jonathan Weisman | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/texas-death-star-law-court.html | Texas Judge Rejects State Law Aimed at Controlling Progressive Cities | False | By J. David Goodman | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-07 | https://www.nytimes.com/2023/08/30/t-magazine/jatovia-gary-moma.html | Jaâ€šÃ‚Â'Tovia Gary Sets Her Sights on Love | False | By Yasmina Price | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-09-06 | https://www.nytimes.com/2023/08/30/arts/music/ray-hildebrand-dead.html | Ray Hildebrand, the â€šÃ‚Â'Paulâ€šÃ‚Â' of Hitmakers Paul and Paula, Dies at 82 | False | By Richard Sandomir | 2023-11-02 | TX 9-332-339 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/dining/big-gay-ice-cream-nyc.html | The Fight to Control Big Gay Ice Cream, Which Made the Rainbow Its Brand | False | By Julia Moskin | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/pope-francis-american-conservatives.html | Pope Says a Strong U.S. Faction Offers a Backward, Narrow View of the Church | False | By Jason Horowitz and Ruth Graham | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/mccarthy-spending-shutdown.html | McCarthy Tries to Leverage Biden Impeachment to Avoid a Shutdown | False | By Carl Hulse and Luke Broadwater | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/science/titanic-shipwreck-lawsuit.html | U.S. Seeks to Block Recovery of Titanic Artifacts | False | By William J. Broad | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/sports/tennis/us-open-gauff-andreeva.html | When 19 Makes You the Veteran Player at the U.S. Open | False | By Lola Fadulu | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/business/trader-joes-recall-tamales.html | Trader Joeâ€šÃ„Ã´s Recalls Tamales, the Companyâ€šÃ„Ã´s Sixth Since July | False | By Eduardo Medina | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/nyregion/trump-james-civil-lawsuit-trial.html | Trump Asks to Dismiss Suit as A.G. Says He Inflated Worth by $2.2 Billion | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/ukraine-russia-drone-missile-attacks.html | Dueling Aerial Assaults Hit Ukraine and Russia | False | By Andrew E. Kramer and Victoria Kim | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/health/medicaid-children.html | Many Children May Have Lost Medicaid Coverage Because of State Errors | False | By Noah Weiland | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/biden-medicare-drug-prices-2024-campaign.html | Biden Makes Lower Drug Prices a Centerpiece of His 2024 Campaign | False | By Michael D. Shear | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/biden-afghanistan-withdrawal-taliban.html | Two Years After Afghanistan Exit, Biden Resists Calls for More Taliban Contact | False | By Michael Crowley | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/opinion/oliver-anthony-liberals.html | On Their High Horse, Too Many Liberals Disdain Oliver Anthony | False | By Nicholas Kristof | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/sports/tennis/us-open-arthur-fils-jack-draper.html | A Grand Slam Rite of Passage: Be Young, Burn Bright, but Not for Long | False | By Matthew Futterman | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/idalia-damage-florida.html | Idalia Brings Surge of Seawater, but Less Damage Than Feared | False | By Patricia Mazzei and Thomas Fuller | 2023-10-02 | TX 9-325-179 |
| 2023-08-30 | 2023-09-01 | https://www.nytimes.com/2023/08/30/nyregion/trump-deposition-excerpts.html | Trump, Under Oath, Says He Averted â€šÃ„Ã²Nuclear Holocaustâ€šÃ„Ã´ | False | By Ben Protess, Jonah E. Bromwich and William K. Rashbaum | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-08-30 | https://www.nytimes.com/2023/08/30/crosswords/daily-puzzle-2023-08-31.html | Follower of November | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/europe/german-tank-ukraine-war.html | An Obsolete German Tank Seeks a Second Life on Ukraineâ€šÃ„Ã´s Front Lines | False | By Christopher F. Schuetze | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/middleeast/syria-protests.html | Rare Protests in Syria Summon Echoes of Arab Spring | False | By Raja Abdulrahim | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/economy/us-china-talks-gina-raimondo.html | The U.S. and China Are Talking Again. Where It Will Lead Is Unclear. | False | By Ana Swanson and Keith Bradsher | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/europe/scotland-labour-election-parliament.html | A Resurgent Labour Party Sees Scotland as a Springboard to Power | False | By Mark Landler | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-08-31 | https://www.nytimes.com/2023/08/31/sports/tennis/us-open-alex-michelsen.html | At the U.S. Open, Alex Michelsen Is Growing Up Fast | False | By David Waldstein | 2023-10-02 | TX 9-325-179 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/asia/china-fukushima-water-protest.html | Chinaâ€šÃ„Ã´s Disinformation Fuels Anger Over Fukushima Water Release | False | By Motoko Rich and John Liu | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-08-31 | https://www.nytimes.com/2023/08/31/pageoneplus/quotation-of-the-day-in-a-storied-river-on-vancouver-island-fish-are-dying-in-droves.html | Quotation of the Day: In a Storied River on Vancouver Island, Fish Are Dying in Droves | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-31 | 2023-08-31 | https://www.nytimes.com/2023/08/31/corrections/corrections-aug-31-2023.html | Corrections: Aug. 31, 2023 | False | | 2023-10-02 | TX 9-325-179 |
| 2023-08-31 | 2023-08-31 | https://www.nytimes.com/2023/08/31/arts/television/one-piece-review-netflix.html | â€šÃ„Ã²One Pieceâ€šÃ„Ã´ Review: Netflix Tries to Translate the Anime Magic (Again) | False | By Mike Hale | 2023-10-02 | TX 9-325-179 |
| 2023-08-31 | 2023-08-31 | https://www.nytimes.com/2023/08/31/insider/along-for-the-ride-with-no-one-behind-the-wheel.html | Along for the Ride, With No One Behind the Wheel | False | By Tripp Mickle, Mike Isaac and Yiwen Lu | 2023-10-02 | TX 9-325-179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-31 | 2023-09-04 | https://www.nytimes.com/2023/08/31/nyregion/weed-smell-us-open.html | Weed at the U.S. Open? Some Players Swear They Can Smell It | False | By Erin Nolan and Joshua Needelman | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/nyregion/geraldo-rivera-fox-erie-canal.html | After Fox News, Geraldo Rivera Boats Into the Sunset (via Cleveland) | False | By Katherine Rosman and Lanna Apisukh | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/nyregion/nyc-subway-accessible-disabled.html | Elevators at Most Subway Stations? â€šÃ‚Â¹Iâ€šÃ‚Â'll Believe It When I See It.â€šÃ‚Â. | False | By Asmaa Elkeurti, Ana Ley and Juan Arredondo | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/books/review/marvel-avengers.html | Falling in Love With the Avengers, Americaâ€šÃ‚Â's Most Toxic Work Force | False | By Leigh Bardugo | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/realestate/design-manuals.html | Some Old-Fashioned Home-Design Manuals Are Worth Revisiting | False | By Alexandra Lange | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/style/millennials-antiques-bicentennial-design.html | Millennials Embrace Bicentennial Style | False | By Sarah Archer | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/frieze-seoul-second-year.html | Frieze Seoul Settles In for Its Sophomore Edition | False | By Ted Loos | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/style/design-books.html | Books About Labors of Love, Cruelty and Destruction | False | By Eve M. Kahn | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/arts/design/art-deco-advertisements-exhibit.html | When Advertisements Were Art | False | By Eve M. Kahn | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/arts/design/plaster-design-trending.html | Look! Up on the Wall! Itâ€šÃ‚Â's a Golf Ball! Itâ€šÃ‚Â's a Starfish! Itâ€šÃ‚Â's Plaster! | False | By Yelena Moroz Alpert | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/realestate/seattle-house-renovation-ship-captain.html | A Ship Captainâ€šÃ‚Â's House in Seattle, via Norway, Finds New Life | False | By Wendy Moonan | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/style/future-design-classics.html | Design Classics of the Future | False | By Arlene Hirst | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/opinion/mark-meadows-georgia-trump.html | Mark Meadows Is a Warning About a Second Trump Term | False | By Chris Whipple | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/arts/design/ghada-amer-frieze-seoul-bronzes.html | Channeling Her Anger, Ghada Amer Looks to the Future | False | By Ted Loos | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-12 | https://www.nytimes.com/2023/08/31/well/retinol-skin-benefits.html | Retinol Has Many Skin Benefits. Hereâ€šÃ‚Â's How to Use It. | False | By Melinda Wenner Moyer | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/korean-garments-christina-kim-arumjigi.html | Traditional Korean Garments Inspire a Designerâ€šÃ‚Â's Homecoming | False | By Andrew Russeth | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/travel/seoul-local-travel-guide.html | How to Eat, Drink and Gallery Hop Like a Seoul Local | False | By Christy Choi | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/prae-pupityastaporn-frieze-seoul.html | An Emerging Thai Artist Explores the Subjectivity of Memory | False | By David Belcher | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/style/elizabeth-graziolo-architect-yellow-house.html | An Architect Who Forges Ahead in Her Own Lane | False | By Jane Margolies | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/books/review/melissa-etheridge-interview.html | Melissa Etheridgeâ€šÃ‚Â's â€šÃ‚Â'First Loveâ€šÃ‚Â' as a Reader Was Poetry | False | | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/style/design-advice.html | Advice for Making the Practical Pretty | False | By Stephen Treffinger | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-12 | https://www.nytimes.com/2023/08/31/well/eat/mind-diet-dementia.html | Does the MIND Diet Prevent Dementia? | False | By Alice Callahan | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/magazine/judge-john-hodgman-cheese-cookout.html | Judge John Hodgman on Bringing Your Own Cheese to the Cookout | False | By John Hodgman | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-09 | https://www.nytimes.com/2023/08/31/travel/127-yard-sale.html | 4 Days, 690 Miles, Countless Stalls: Behold the â€šÃ‚Â'Worldâ€šÃ‚Â's Longest Yard Saleâ€šÃ‚Â' | False | By Kendall Waldman | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/sports/courtney-dauwalter-ultramarathon.html | What Courtney Dauwalter Learned in the Pain Cave | False | By Rebecca Byerly | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/style/design-engraving.html | How an Engraver Straddles the Centuries | False | By Penelope Green | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/music/classical-music-albums-july.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/opinion/bird-flu-h5n1.html | Cats With Bird Flu? The Threat Grows. | False | By Zeynep Tufekci | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/magazine/poem-from-this-energy-wasted-by-flight.html | Poem: From â€šÃ„Â²This Energy Wasted by Flight â€šÃ„Â®â€šÃ„Â´ | False | By Lotte L.S. | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-10 | https://www.nytimes.com/2023/08/31/books/review/baking-yesteryear-b-dylan-hollis.html | B. Dylan Hollis is Bananas for Vintage Self-Published Cookbooks | False | By Elisabeth Egan | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/magazine/dungeons-dragons-death-row.html | The Dungeons & Dragons Players of Death Row | False | By Keri Blakinger | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/opinion/culture/simone-biles-most-daring-move.html | Itâ€šÃ„Â´s Simone Bilesâ€šÃ„Â´s Most Daring Move â€šÃ„Â® and You Can Do It, Too | False | By Rachael Denhollander | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-12 | https://www.nytimes.com/2023/08/31/science/egg-eating-snake-prey.html | This Tiny Snake Has a Big Mouth | False | By Kate Golembiewski | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-04 | https://www.nytimes.com/2023/08/31/books/john-green-books-ban-indiana.html | For John Green, the Battle Over Access to Books Has Gotten Personal | False | By Alexandra Alter | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/heat-migrant-deaths-texas-mexico.html | Scorching Heat Is Contributing to Migrant Deaths | False | By Edgar Sandoval | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/arts/design/products-events-people.html | A Panorama of Design | False | By The New York Times | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/interactive/2023/08/31/realestate/apartment-east-village-lower-east-side.html | Lower Manhattan for Less Than $500,000? A Young Couple Knew Theyâ€šÃ„Â´d Need to Compromise. | False | By Joyce Cohen | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/opinion/republican-candidates-china-russia.html | Republicans Are Neither Internationalist Nor Isolationist. Theyâ€šÃ„Â´re Asia First. | False | By Peter Beinart | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/europe-eurozone-inflation.html | Inflation Rate in Eurozone Holds Steady | False | By Eshe Nelson | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/the-mountain-review.html | â€šÃ„Â²The Mountainâ€šÃ„Â´ Review: Stone-Faced in Natureâ€šÃ„Â´s Splendors | False | By Amy Nicholson | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/choose-love-review.html | â€šÃ„Â²Choose Loveâ€šÃ„Â´ Review: Pick Your Own Clichâ€šÃ©Â© | False | By Claire Shaffer | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/fremont-review.html | â€šÃ„Â²Fremontâ€šÃ„Â´ Review: Rapid Transit | False | By Beatrice Loayza | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/we-kill-for-love-review-what-they-did-in-hollywoods-shadows.html | â€šÃ„Â²We Kill for Loveâ€šÃ„Â´ Review: What They Did in Hollywoodâ€šÃ„Â´s Shadows | False | By Ben Kenigsberg | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/review-ernest-celestine-trip-to-gibberitia.html | Review: In the â€šÃ„Â²Ernest & Celestineâ€šÃ„Â´ Sequel, a Prodigal Cub Returns | False | By Natalia Winkelman | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/asia/philippines-manila-factory-fire.html | Fire in a Garment Printing Shop Kills at Least 15 in the Philippines | False | By John Yoon and Jason Gutierrez | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/realestate/the-dirtiest-corners-of-new-york-city.html | The Dirtiest Corners of New York City | False | By Michael Kolomatsky | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/arts/music/taylor-swift-eras-tour-concert-movie.html | Taylor Swift Eras Tour Concert Film Coming to Movie Theaters | False | By Joe Coscarelli | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/economy/fed-inflation-july.html | Inflation and Consumers Show Staying Power as Fed Eyes Another Rate Move | False | By Jeanna Smialek | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-31 | 2023-08-31 | https://www.nytimes.com/2023/08/31/crosswords/monopoly-how-to-win.html | How to Win at Monopoly | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/realestate/housing-market-near-nyc.html | Homes for Sale in Connecticut and New York | False | By Anne Mancuso and Alicia Napierkowski | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-07 | https://www.nytimes.com/2023/08/31/t-magazine/ilan-cohen-fire-island-pines-house.html | On Fire Island, a Home for Art â€Š â€Š and the Artists Who Make It | False | By Evan Moffitt | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/vanmoof-sale-lavoie-mclaren.html | Dutch E-Bike Brand VanMoof Bought Out of Bankruptcy by Scooter Maker | False | By Claire Moses | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/korean-experimental-art-guggenheim.html | Ephemeral but Unforgettable: Korean Experimental Art Is Having a Star Turn | False | By Andrew Russeth | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/thomas-financial-disclosures-scotus.html | Justice Thomas Reports Private Trips With Harlan Crow | False | By Abbie VanSickle | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/climate/new-york-hospitals-vegan-meals.html | How New Yorkâ€Š â€Š s Public Hospitals Cut Carbon Emissions: More Vegetables | False | By Cara Buckley | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/theater/the-tempest-review-central-park.html | Review: In Central Park, â€Š â€Š The Tempestâ€Š â€Š  Sings Farewell to Magic | False | By Jesse Green | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/yale-president-resigns-peter-salovey.html | Yaleâ€Š â€Š s President Announces He Will Step Down | False | By Stephanie Saul | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/trump-not-guilty-plea-georgia.html | Trump, Waiving Arraignment, Pleads Not Guilty in Georgia Case | False | By Danny Hakim and Richard Fausset | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/arts/starfield-bethesda-microsoft-xbox.html | Starfieldâ€Š â€Š s 1,000 Planets May Be One Giant Leap for Game Design | False | By Kellen Browning and Matt Stevens | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-04 | https://www.nytimes.com/2023/08/31/obituaries/chick-strand-overlooked.html | Overlooked No More: Chick Strand, Pioneering Experimental Filmmaker | False | By Sean Malin | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/marcus-aurelius-seized-cleveland-museum.html | Investigators Seize â€Š â€Š Marcus Aureliusâ€Š â€Š  Statue From Cleveland Museum | False | By Tom Mashberg | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/proud-boys-joseph-biggs-sentenced-jan-6.html | Proud Boys Lieutenant Sentenced to 17 Years in Jan. 6 Sedition Case | False | By Alan Feuer and Zach Montague | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/music/john-eliot-gardiner-performances.html | Maestro Accused of Striking Singer Withdraws From Performances | False | By Javier C. Hernã¡ndez | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/opinion/letters/hospice-care-jimmy-carter.html | Choosing Hospice Care, as Jimmy Carter Did | False | | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/mcconnell-successor-senate-leader.html | â€Š â€Š Three Johnsâ€Š â€Š  Top the List of Potential Successors to Mitch McConnell | False | By Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/climate/biden-electric-vehicles-climate.html | Energy Dept. Announces $12 Billion to Help Factories Convert to Electric Cars | False | By Coral Davenport | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/forest-lawn-cemetery-crucifixion-painting.html | Why Canâ€Š â€Š t a Cemetery Have the Hottest Painting in Town? | False | By Ethan Tate | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/dealbook/ubs-profit-credit-suisse.html | UBS Reports Record-Breaking $29 Billion Profit | False | By Michael J. de la Merced | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/spora-climate-art-swiss-institute.html | When All the Art Is Green: Swiss Institute Takes On Climate Change | False | By John Vincler | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-06 | https://www.nytimes.com/2023/08/31/dining/drinks/red-or-white-wine-spectrum.html | Decoding the Complicated Color Wheel of Wines | False | By Eric Asimov | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/science/human-survival-bottleneck.html | Humanityâ€šÃ„Â´s Ancestors Nearly Died Out, Genetic Study Suggests | False | By Carl Zimmer | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/europe/uk-defense-secretary-grant-shapps.html | For U.K. Defense Secretary: Exit the Ex-Soldier. Enter the Political Operative. | False | By Mark Landler | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/new-york-asylum-work-permits-migrants.html | Why Biden Canâ€šÃ„Â´t Expedite Work Permits for Migrants | False | By Eileen Sullivan | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/africa/johannesburg-fire-vulnerabilities.html | Why the Johannesburg Apartment Building Was a Firetrap | False | By Lauren Leatherby, Lynsey Chutel and John Eligon | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/europe/uk-england-schools-close-concrete.html | More Than 100 Schools in England Ordered to Close Buildings Over Faulty Concrete | False | By Megan Specia | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/trump-tudor-dixon-abortion.html | Offering Few Details, Trump Says He Knows How Republicans Should Approach Abortion | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/david-rowland-dead.html | David Rowland, Who Won Back Looted Art for Jewish Heirs, Dies at 67 | False | By Catherine Hickley | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/arts/television/standup-comedy-specials-streaming.html | 5 Stand-Up Specials to Stream for the Labor Day Weekend | False | By Jason Zinoman | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/mcconnell-freeze-resign-senate.html | What Happens if Mitch McConnell Retires Before His Senate Term Ends? | False | By Neil Vigdor | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-10-08 | https://www.nytimes.com/2023/08/31/books/review/the-last-politician-franklin-foer.html | Joe Bidenâ€šÃ„Â´s First Term and the â€šÃ„Â²West Wingâ€šÃ„Â´ Fantasy of American Politics | False | By Adam Tooze | 2023-12-01 | TX 9-342-549 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/the-equalizer-3-review-denzel-washington.html | â€šÃ„Â²The Equalizer 3â€šÃ„Â´ Review: Brood, Kill, Sip a Cup of Tea, Repeat | False | By Manohla Dargis | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/movies/adam-driver-venice-film-festival.html | Venice Film Festival: Adam Driver Calls Out Netflix and Amazon Amid Strikes | False | By Kyle Buchanan | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/sports/basketball/nba-soccer-relegation.html | What the N.B.A. May Need: a Soccer-Style Way to Banish Bad Teams | False | By Harvey Araton | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/raja-deen-dayal.html | The Photographer Who Immortalized British Viceroys and Maharajahs | False | By Will Heinrich | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/sports/nebraska-volleyball-record.html | A Record Crowd Shows Buildup of Nebraska Volleyball and Womenâ€šÃ„Â´s Sports | False | By Santul Nerkar | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/mcconnell-letter-medically-clear.html | McConnell Releases Letter Declaring Him â€šÃ„Â²Medically Clearâ€šÃ„Â´ to Work After Episode | False | By Annie Karni and Benjamin Mueller | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/nyregion/the-weekender.html | The Weekender | False | By The New York Times | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/your-money/student-loan-payments-resume.html | Student Loan Payments Are Due Again. Here Are 5 Things to Know. | False | By Tara Siegel Bernard | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/arts/design/christies-heidi-horten-sale.html | Christieâ€šÃ„Â´s Cancels Sale of Jewelry Connected to Nazi-Era Fortune | False | By Zachary Small | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/us/nebraska-watusi-bull-car.html | This Steer Rides Shotgun | False | By Michael Levenson | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/africa/johannesburg-fire-derelict-building.html | At Refuge for Desperate Families, Deadly Fire Was â€šÃ„Â²Waiting to Happenâ€šÃ„Â´ | False | By John Eligon and Lynsey Chutel | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/nyregion/migrant-messaging-nyc-adams.html | As Migrant Crisis Worsens, New York Leaders Pressure Biden to Do More | False | By Jeffery C. Mays | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/africa/ali-bongo-ondimba-gabon-coup.html | A Darling of the West, He Wore Out His Welcome at Home | False | By Declan Walsh and Dionne Searcey | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/dealbook/sculptor-hedge-fund-sale.html | Wall Street Moguls Win Important Backer in Their Fight Over Hedge Fund Sale | False | By Lauren Hirsch | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/mike-pence-republicans-iowa.html | In Iowa, Pence Preaches Old-School Conservatism to a Dwindling Flock | False | By Jonathan Weisman | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/idalia-storm-damage-florida-big-bend.html | After the Storm, a Cherished Local Fishing Industry Feels More Fragile | False | By Emily Cochrane, Patricia Mazzei and Jacey Fortin | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/nyregion/ms13-long-island-killings.html | Gang Member Pleads Guilty in Killing of 2 Long Island Teenagers | False | By Colin Moynihan and Nate Schweber | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-06 | https://www.nytimes.com/2023/08/31/world/canada/keith-spicer-dead.html | Keith Spicer, Canadaâ€šÃ„Â´s Offbeat Envoy of Reconciliation, Dies at 89 | False | By Sam Roberts | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/opinion/china-xi-jinping-policy-thrift.html | Why Is China So Much Trouble? | False | By Paul Krugman | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/opinion/human-nature-good-bad-generous.html | People Are More Generous Than You May Think | False | By David Brooks | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/europe/ukraine-counteroffensive-robotyne-verbove.html | With a Village Recaptured, Ukraine Takes the Next Step in Its Counteroffensive | False | By Marc Santora, Constant MÃ¨sÃ¢Cheut and Eric Schmitt | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/peter-meijer-michigan-senate-race.html | Peter Meijer, Republican Who Backed Impeachment, Eyes Michigan Senate Race | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/biden-background-checks-guns.html | Biden Administration Proposes Expanding Background Checks on Gun Sales | False | By Glenn Thrush | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/north-carolina-supreme-court-anita-earls-bias.html | Remarks on Diversity Lead to Investigation of North Carolina Judge | False | By Michael Wines | 2023-11-02 | TX 9-332-339 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/ralph-yarl-shooting-testimony.html | Teenager Who Rang Wrong Doorbell Faces Homeowner Who Shot Him | False | By Mitch Smith | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/08/31/style/legacy-design-brands.html | Whatâ€šÃ„Â´s in a Name? For These Design Brands, Generations of Expectations. | False | By Stephen Treffinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/08/31/sports/tennis/us-open-john-isner-retirement.html | John Isner Says Goodbye to Pro Tennis at the U.S. Open | False | By Lola Fadulu | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/08/31/pageoneplus/corrections-sept-1-2023.html | Corrections: Sept. 1, 2023 | False | | | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/08/31/world/europe/pope-mongolia-russia-china.html | In Visit to Tiny Flock in Mongolia, Pope Has an Eye on Russia and China | False | By Jason Horowitz | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-08-31 | https://www.nytimes.com/2023/08/31/crosswords/daily-puzzle-2023-09-01.html | Adventures in the Serengeti | False | By Deb Amlen | 2023-10-02 | TX 9-325-179 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/08/31/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/08/31/us/politics/desantis-super-pac-audio.html | DeSantis Super PACâ€šÃ„Â´s Urgent Plea to Donors: â€šÃ„Â²We Need 50 Million Bucksâ€šÃ„Â´ | False | By Jonathan Swan and Maggie Haberman | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/california-solano-county-city.html | How the Dream of Building a California City From Scratch Got Started | False | By Erin Griffith and Conor Dougherty | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/modern-love-drag-king-dress-and-act-like-a-man.html | Why I Dress (and Act) Like a Man | False | By Maxine Swann | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/09/01/pageoneplus/quotation-of-the-day-california-reconsiders-identity-as-siren-song-fades.html | Quotation of the Day: California Reconsiders Identity as Siren Song Fades | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/olivia-castor-austin-mcnair-wedding.html | Finding Her â€šÃ„Â²Barack Obamaâ€šÃ„Â´ With the Help of a Friend | False | By Anna Grace Lee | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/amanda-robson-vipin-chamakkala-wedding.html | Finding a Lifetime Karaoke Partner Miles From Home | False | By Alix Wall | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/jennifer-lee-sachin-jain-wedding.html | In a Crisis (or Two), They Both Knew Where to Turn for Help | False | By Valeriya Safronova | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/making-it-official-with-a-song-and-a-scroll.html | Making It Official With a Song and a Scroll | False | By Jenny Block | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/arts/british-museum-thefts.html | A Scandal and Its Fallout Compound the British Museumâ€šÃ„‚Äôs Woes | False | By Alex Marshall | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/arts/dance/sasha-waltz-and-guests-30th-anniversary.html | Sasha Waltzâ€šÃ„‚Äôs Dance Company: 30 Years of Giving Form to Feeling | False | By Roslyn Sulcas | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/opinion/brics-expansion-america.html | American Power Just Took a Big Hit | False | By Sarang Shidore | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/asia/china-us-biden-xi.html | U.S. Officials Are Streaming to China. Will Beijing Return the Favor? | False | By David Pierson, Keith Bradsher and Olivia Wang | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/climate/uae-cop28-human-rights.html | Leaked Recording of U.A.E. Officials Reveals the Nationâ€šÃ„‚Äôs Concern Over Its Public Image | False | By Hiroko Tabuchi | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/nyregion/phyllis-graber-jensen-womens-tennis.html | The Forgotten Teenage Trailblazer of Womenâ€šÃ„‚Äôs Tennis | False | By Ginia Bellafante | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/09/01/insider/hurricane-tracker.html | To Track a Storm, Keep the People in Its Path Front of Mind | False | By Emmett Lindner | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/09/01/sports/tennis/us-open-one-handed-backhand-wawrinka.html | The One-Handed Backhand Is on the Way to Extinction | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/europe/russia-textbooks-ukraine-war.html | New Russian High School Textbooks Seek to Justify War in Ukraine | False | By Valeriya Safronova | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/australia/qantas-canceled-flights-lawsuit.html | Airline Sold Tickets for Already Canceled Flights, Watchdog Group Says | False | By Natasha Frost | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-10-08 | https://www.nytimes.com/2023/09/01/books/review/ann-patchett-tom-lake-meryl-streep.html | Audiobook of the Week: Meryl Streep Would Like to Tell You a Story | False | By Jane Hu | 2023-12-01 | TX 9-342-549 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/arts/music/tammy-wynette.html | Are We Finally Ready to Take Tammy Wynette Seriously? | False | By Lindsay Zoladz | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/headway/plastic-recycling-california-law.html | Can Plastic Recycling Ever Really Work? | False | By Susan Shain | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/business/office-vacancies-gural-gfp.html | All That Empty Office Space Belongs to Someone | False | By Emma Goldberg and Haruka Sakaguchi | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/economy/jobs-report-august.html | U.S. Hiring Settles Into a Lower Gear | False | By Lydia DePillis | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-10 | https://www.nytimes.com/2023/09/01/books/review/stephen-king-holly.html | In Stephen Kingâ€šÃ„‚Äôs Latest, Beware the Kindly Old Professors | False | By Flynn Berry | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/sailing/flying-nikka-foils.html | The Flying Nikka Can Indeed Fly | False | By Kimball Livingston | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-01 | 2023-09-17 | https://www.nytimes.com/2023/09/01/arts/design/ed-ruscha-chocolate-room-moma.html | Ed Ruschaâ€šÃ¬Ã„Â´s â€šÃ¬Ã„Â²Chocolate Roomâ€šÃ¬Ã„Â´ Still Tantalizes | False | By Travis Diehl | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/books/review/big-cats-big-feelings.html | Big Cats, Big Feelings | False | By Matthew Cordell | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/realestate/sidewalk-vendors-brooklyn.html | Staking the Future on a Stretch of Sidewalk in Brooklyn | False | By Susan Hartman and Todd Heisler | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/sports/baseball/walk-off-celebrations.html | The Forgotten Man | False | By David Waldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/europe/france-politics-clement-beaune.html | Europeâ€šÃ¬Ã„Â´s â€šÃ¬Ã„Â²Tormented Historyâ€šÃ¬Ã„Â´ Drives an Ambitious Macron Protâ€šÃ¢â‚¬Â©gâ€šÃ© | False | By Roger Cohen | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-12 | https://www.nytimes.com/2023/09/01/well/live/tampon-tax-texas.html | Texas Is the Latest State to Drop the â€šÃ¬Ã„Â²Tampon Taxâ€šÃ¬Ã„Â´ | False | By Alisha Haridasani Gupta | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/books/sergio-ramirez-dead-men-cast-no-shadows.html | A Nicaraguan Novelist Betrayed by the Revolution He Helped Build | False | By Benjamin P. Russell | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/arts/music/emanuel-ax-piano.html | For 50 Years, Emanuel Ax Has Made Music Sound Simply Right | False | By David Allen | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/opinion/dianne-feinstein-caregiver.html | Behind Dianne Feinsteinâ€šÃ¬Ã„Â´s Headlines Lies Another, Untold Story | False | By Patti Davis | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/books/review/fly-the-big-book-of-basketball-fashion-mitchell-s-jackson.html | A Splashy History of N.B.A. Fashion, On and Off the Court | False | By Scoop Jackson | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/realestate/central-park-south-duplex.html | An $80 Million Duplex Is the Priciest Closing (So Far) This Year | False | By Vivian Marino | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/sports/sailing/maxi-yacht-rolex-cup-crews.html | Even Racing Yachts Have Pit Crews | False | By Kimball Livingston | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/sports/ncaafootball/college-football-preview-realignment-big12-bigten-acc-pac12-bigten.html | Conferences Are Changing. The Sport Is, Too. | False | By Billy Witz | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-10 | https://www.nytimes.com/2023/09/01/realestate/wall-paint-color-design.html | Picking the Right Wall Color Isnâ€šÃ¬Ã„Â´t Easy. Hereâ€šÃ¬Ã„Â´s How the Pros Do It. | False | By Tim McKeough | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/texas-transgender-law.html | Texas Supreme Court Allows Transgender Medical Ban to Begin | False | By J. David Goodman | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/elora-perfume.html | Youâ€šÃ¬Ã„Â´ve Heard of K-Beauty. Now Try K-Perfume | False | By Miya Lee | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/arts/the-conversations-project.html | A New Hulu Series Celebrates the Many Faces of Black Success | False | By Christopher Kuo | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/maui-weddings-wildfire.html | In the Wake of Wildfires, Maui Weddings Persevere | False | By Stephanie Cain | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/sailing/maxi-yacht-rolex-cup-multihulls.html | For the Maxi Yacht Rolex Cup, the Multihulls Are Here | False | By David Schmidt | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/opinion/book-ban-schools-iowa.html | This Summer, I Became the Book-Banning Monster of Iowa | False | By Bridgette Exman | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/europe/ukraine-fight-negotiations.html | As Ukraineâ€šÃ¬Ã„Â´s Fight Grinds On, Talk of Negotiations Becomes Nearly Taboo | False | By Steven Erlanger | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/sports/horse-racing/horse-racing-deaths-reforms.html | Racehorse Deaths in Saratoga Renew Old Worries and Prompt Reforms | False | By Joe Drape | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/business/roxane-gay-work-advice.html | Time to Expose the Liar at Work? | False | By Roxane Gay | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/09/01/opinion/kia-hyundai-tiktok.html | Kia and Hyundai Helped Enable a Crime Wave. They Should Pay for It. | False | By Farhad Manjoo | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/africa/south-africa-fire-victims.html | Grim Struggle Begins to Identify Victims in South African Fire | False | By Isabella Kwai | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/economy/hollywood-strikes-jobs-report.html | Impact of Hollywood Strikes on Jobs Goes Beyond the Strikers | False | By Lydia DePillis | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/africa/johannesburg-fire-what-to-know.html | What to Know About the Fire That Killed at Least 74 in Johannesburg | False | By Aaron Boxerman | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/asia/thailand-thaksin-shinawatra-prison.html | Thai King Commutes Former Prime Ministerâ€š Ã‚Â´s Sentence | False | By Sui-Lee Wee | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/health/mitch-mcconnell-health-seizures.html | Mitch McConnell May Be Experiencing Small Seizures, Doctors Suggest | False | By Benjamin Mueller | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/africa/johannesburg-fire.html | Filthy Toilets, No Showers and Criminal Landlords: Life in a South African Firetrap | False | By John Eligon and Lynsey Chutel | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/college-admissions-essay-ai-chatbots.html | Ban or Embrace? Colleges Wrestle With A.I.-Generated Admissions Essays. | False | By Natasha Singer | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/chatbot-essays-harvard-yale-princeton-dartmouth.html | We Used A.I. to Write Essays for Harvard, Yale and Princeton. Hereâ€š Ã‚Â´s How It Went. | False | By Natasha Singer | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/hawaii-tourists-economy.html | Tourists Were Told to Avoid Maui. Many Workers Want Them Back. | False | By Nicholas Bogel-Burroughs | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-06 | https://www.nytimes.com/2023/09/01/dining/summery-tomato-pasta-recipe-for-fall.html | An Easy, Summery Tomato Pasta Thatâ€š Ã‚Â´s Ready for Fall | False | By Alexa Weibel | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/europe/algeria-french-citizen-jet-ski.html | French Citizen Killed After Straying Into Algerian Waters | False | By Aurelien Breeden and Aida Alami | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/charter-disney-cable-fight.html | One of the Biggest Cable Companies Says Cable TV Isnâ€š Ã‚Â´t Working | False | By Benjamin Mullin | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/football/alex-smith-daughter-brain-tumor.html | â€š Ã‚Â²Itâ€š Ã‚Â´s Different When Itâ€š Ã‚Â´s Your Little Girlâ€š Ã‚Â´ | False | By Jonathan Abrams | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/technology/ai-chatbots-college-applications.html | Applying to College? Hereâ€š Ã‚Â´s How A.I. Tools Might Hurt, or Help. | False | By Natasha Singer | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/rosalind-brewer-walgreens.html | Rosalind Brewer Steps Down as Walgreens Chief After a Short Tenure | False | By Jordyn Holman | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/kyrgyzstan-kok-boru-goat.html | One Dead After Sports Riot. (It Was a Goat, and It Was Already Dead.) | False | By Victor Mather | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/realestate/puglia-italy-farmhouse-renovation.html | After Doubts About Puglia, a Designer Comes Around | False | By Stephen Wallis | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/europe/paris-escooter-ban.html | Paris Becomes the First European Capital to Ban Rented Electric Scooters | False | By Juliette Guâ€š Ã¢â‚¬Â¹Cron-Gabrielle | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/nyregion/drones-labor-day-nypd.html | N.Y.P.D. Will Use Drones to Monitor Labor Day Celebrations | False | By Claire Fahy | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-06 | https://www.nytimes.com/2023/09/01/arts/design/norman-pfeiffer-dead.html | Norman Pfeiffer, Bicoastal Architect of Civic Spaces, Dies at 82 | False | By Sam Roberts | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-12 | https://www.nytimes.com/2023/09/01/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/middleeast/anniversary-iran-crackdown-dissent.html | As Anniversary of Womenâ€š Ã‚Â´s Uprising Nears, Iran Cracks Down | False | By Farnaz Fassihi | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/arts/design/hezbollah-art-money-laundering.html | Hezbollah Sanctions Case Highlights Frailties in the Art Market | False | By Julia Halperin and Graham Bowley | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/europe/gboyega-odubanjo-dead.html | Body Is Found in Search for Missing British Poet | False | By Claire Moses | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/health/nursing-home-staffing-cms.html | Federal Officials Propose New Nursing Home Standards to Increase Staffing | False | By Jordan Rau | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/technology/meta-instagram-facebook-ads-europe.html | Meta May Allow Instagram and Facebook Users in Europe to Pay to Avoid Ads | False | By Mike Isaac and Adam Satariano | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/politics/dominic-pezzola-proud-boys-jan-6-sentenced.html | Two Proud Boys Sentenced in Jan. 6 Sedition Case | False | By Alan Feuer and Zach Montague | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/arts/music/playlist-doja-cat-nicki-minaj.html | Doja Cat Goes Horror Pop, and 12 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/pottery-ceramics-hamptons.html | The Latest Summer Fad in the Hamptons: Clay Catering on Demand | False | By Alyson Krueger | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-06 | https://www.nytimes.com/2023/09/01/dining/italian-inspired-recipes.html | A Dinner Party Menu That Finds Inspiration in Italy | False | By David Tanis | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/immigration-spending-shutdown.html | Hard Right Injects Immigration Into Spending Fight, Raising Shutdown Fears | False | By Karoun Demirjian | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/movies/emma-stone-poor-things-venice-film-festival.html | Venice Film Festival: Emma Stone Is a Bizarro Barbie in â€šÃ„Â²Poor Thingsâ€šÃ„Â´ | False | By Kyle Buchanan | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/climate/india-groundwater-depletion.html | Warming Could Push India Toward a Groundwater Crisis | False | By Raymond Zhong | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/disney-desantis-lawsuit.html | Disney Changes Gears in Suits Against DeSantis and Allies | False | By Brooks Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/opinion/letters/michael-oher-white-savior-syndrome.html | Michael Oher and â€šÃ„Â²White Savior Syndromeâ€šÃ„Â´ | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/pope-francis-conservative.html | Popeâ€šÃ„Â´s Remarks on â€šÃ„Â²Reactionaryâ€šÃ„Â´ U.S. Catholics Rankle, and Resonate | False | By Ruth Graham | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-07 | https://www.nytimes.com/2023/09/01/movies/making-beaten-to-death.html | How They Got â€šÃ„Â²Beaten to Deathâ€šÃ„Â´ Onscreen | False | By Erik Piepenburg | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 0001-01-01 | https://www.nytimes.com/live/2023/09/01/world/russia-ukraine-news/russia-sarmat-missile | Russia claims its Sarmat intercontinental missile is on â€šÃ„Â²combat duty.â€šÃ„Â´ | False | By Neil MacFarquhar, Julian E. Barnes and William J. Broad | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/economy/west-coast-dockworkers-contract.html | West Coast Dockworkers Ratify Contract | False | By Kurtis Lee | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/technology/child-sex-abuse-imagery-apple-safety-privacy.html | In Monitoring Child Sex Abuse, Apple Is Caught Between Safety and Privacy | False | By Tripp Mickle | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/opinion/pepfar-abortion-republicans.html | Partisan Politics Put a Huge Win for Public Health at Risk | False | By The Editorial Board | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/sports/football/gil-brandt-dead.html | Gil Brandt, 91, Dies; Helped Make the Cowboys â€šÃ„Â²Americaâ€šÃ„Â´s Teamâ€šÃ„Â´ | False | By Richard Sandomir | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/theater/penelope-musical-theater-alex-bechtel.html | Reeling From Heartbreak, and Then â€šÃ„Â²Penelopeâ€šÃ„Â´ Showed Up | False | By Laura Collins-Hughes | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/09/01/theater/theater-shows-september.html | Theater to See Near N.Y.C. in September: â€šÃ„Â²Ulysses,â€šÃ„Â´ â€šÃ„Â²The Pianistâ€šÃ„Â´ and More | False | Laura Collins-Hughes | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/danelo-cavalcante-prison-escape-philadelphia.html | Escaped Convict Still at Large Outside Philadelphia | False | By Joel Wolfram and Campbell Robertson | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/politics/saudi-arabia-migrant-killings.html | U.S. Knew About Migrant Killings by Saudi Forces Earlier Than Previously Disclosed | False | By Edward Wong | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/tennis/us-open-players-sick.html | Why Are So Many Players Getting Sick at the U.S. Open? | False | By Jesus Jimá¹½Â©nez | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/us/takiya-young-ohio-police-shooting.html | Video Released of Officer Fatally Shooting Pregnant Black Woman | False | By Michael Levenson | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/sports/sailing/bill-pinkney-dead.html | Bill Pinkney, Globe-Circling Sailor Who Set a Racial Mark, Dies at 87 | False | By Penelope Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/politics/guantanamo-bali-bombing.html | Plea Deal May Be Near for One of the Bali Bombing Defendants | False | By Charlie Savage and Carol Rosenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/politics/migrant-families-border-biden.html | Record Number of Families Cross Southern Border Illegally in August | False | By Zolan Kanno-Youngs and Eileen Sullivan | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/mohamed-al-fayed-dead.html | Mohamed al-Fayed, Tycoon Whose Son Died With Diana, Is Dead at 94 | False | By Robert D. McFadden | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-10-29 | https://www.nytimes.com/interactive/2023/09/01/arts/design/wisconsin-ufos-aliens.html | Paranormal Festivity: A Small Town Celebrates U.F.O. Lore | False | By Chris Kornelis | 2023-12-01 | TX 9-342-549 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/theater/franne-lee-dead.html | Franne Lee, Tony Winner Who Also Costumed Coneheads, Dies at 81 | False | By Neil Genzlinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/movies/nancy-buirski-dead.html | Nancy Buirski, Award-Winning Documentary Filmmaker, Dies at 78 | False | By Sam Roberts | 2023-11-02 | TX 9-332-339 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/nyregion/docgo-migrants-security-licenses.html | DocGo Used Unregistered Guards at Migrant Hotels, N.Y. Officials Charge | False | By Jay Root | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/tennis/us-open-caroline-wozniacki-wawrinka-svitolina.html | Caroline Wozniacki Is Getting Very Good at Comebacks | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/01/crosswords/daily-puzzle-2023-09-02.html | â€šÃ„Â'â€šÃ„Â'd Do It Again!â€šÃ„Â' | False | By Caitlin Lovinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/01/pageoneplus/corrections-sept-2-2023.html | Corrections: Sept. 2, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/02/pageoneplus/quotation-of-the-day-america-is-using-up-its-groundwater.html | Quotation of the Day: America Is Using Up Its Groundwater | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/europe/ukraine-russia-counteroffensive.html | A Brutal Path Forward, Village by Village | False | By Marc Santora and Tyler Hicks | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/02/pageoneplus/grief-and-remembrance-day-after-day.html | Grief and Remembrance, Day After Day | False | By David W. Dunlap | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/02/nyregion/l-jon-wertheim-sports-illustrated.html | How a U.S. Open Analyst and â€šÃ„Â'60 Minutesâ€šÃ„Â' Correspondent Spends His Sundays | False | By T.M. Brown | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/02/nyregion/spotted-lanternfly-nyc.html | Is New York Cityâ€šÃ„Â's Lanternfly Killing Spree Working? | False | By Claire Fahy | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/asia/india-solar-mission-launch.html | India Launches Its First Solar Mission | False | By Hari Kumar and Mujib Mashal | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/arts/jimmy-buffett-dead.html | Jimmy Buffett, Roguish Bard of Island Escapism, Is Dead at 76 | False | By Bill Friskics-Warren | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/dining/private-chefs-tiktok-instagram.html | The Glamorous, Lonely Lives of Private Chefs | False | By Amelia Nierenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-17 | https://www.nytimes.com/2023/09/02/arts/design/holland-cotter-art-exhibitions-museums-fall.html | Cross-Cultural Exchanges from Vietnam, Ethiopia, the Caribbean | False | By Holland Cotter | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-17 | https://www.nytimes.com/2023/09/02/arts/design/roberta-smith-art-exhibitions-museums-fall.html | Shows That Give Off Pleasure, and a Bit of Body Heat | False | By Roberta Smith | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-10-01 | https://www.nytimes.com/2023/09/02/books/review/ariel-dorfman-suicide-museum.html | In Chile, a Quest for Truth Driven by Survivorâ€šÃ„Â's Guilt | False | By Lily Meyer | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/sports/tennis/us-open-ball-crew.html | The Hardest Ticket at the U.S. Open? Ball Person. | False | By Talya Minsberg and Karsten Moran | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/sports/new-zealand-rugby-world-cup.html | New Zealand Is Trying to Shake Off Its Losses | False | By Pete McKenzie | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/americas/mexico-iguala-students-kidnapping.html | Why Did a Drug Gang Kill 43 Students? Text Messages Hold Clues. | False | By Natalie Kitroeff and Ronen Bergman | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-10-01 | https://www.nytimes.com/2023/09/02/books/review/amazing-grace-adams-fran-littlewood.html | Welcome to Sweaty, Angry Midlife. Hereâ€š Â„Â´s Your Sullen Teenager! | False | By Sara Austin | 2023-12-01 | TX 9-342-549 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/asia/bangladesh-democracy-election.html | Quietly Crushing a Democracy: Millions on Trial in Bangladesh | False | By Mujib Mashal and Atul Loke | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/business/media/montana-tiktok-ban.html | Taxes, Drugs and â€š Â¶TikTok? | False | By Sapna Maheshwari | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/sports/rugby/joy-neville-referee-rugby-world-cup.html | Joy Neville, a Groundbreaking Referee, Learned Not to Fear Mistakes | False | By Remy Tumin | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/sports/rugby/wales-rugby-world-cup.html | A Year in Crisis Takes Its Toll on Welsh Rugby | False | By Jack Williams | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/middleeast/free-speech-jordan.html | A Crackdown on Free Speech in One of the Freer Corners of the Mideast | False | By Aaron Boxerman | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/02/style/summer-lazy.html | One Last Chance to Be Lazy | False | By Steven Kurutz | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-17 | https://www.nytimes.com/2023/09/02/books/review/new-thrillers.html | Thrillers Spiked With Terror, Dread and Melancholy | False | By Sarah Lyall | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-24 | https://www.nytimes.com/2023/09/02/books/review/times-echo-jeremy-eichler.html | How Classical Composers Made Music After the Holocaust | False | By Kira Thurman | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-10 | https://www.nytimes.com/2023/09/02/arts/cody-rigsby-peloton-xoxo-cody.html | Cody Rigsby Needs Dessert. And Cheetos. And Drag Queens. | False | By Kathryn Shattuck | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/business/iranian-americans-education-money.html | When Financial Independence Isnâ€š Â„Â´t Always the Goal | False | By Sara Murphy | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/realestate/landlord-renter-advice-cleaning.html | How Do I Make My Landlord Clean the Basement â€š Â® Without Angering Him? | False | By Jill Terreri Ramos | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-10 | https://www.nytimes.com/2023/09/02/arts/television/pbs-school-integration-harvest-busing-battleground.html | Two Documentaries on School Integration Offer New Views of an Old Problem | False | By Chris Vognar | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/02/sports/tennis/us-open-ben-shelton.html | The Tennis Education of Ben Shelton | False | By Kurt Streeter | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-08 | https://www.nytimes.com/interactive/2023/09/02/sports/tennis/us-open-tennis-court-speed.html | Seen From Close Up: How the U.S. Open Dials In Its Court Speed | False | By Helmuth Rosales and Geoff Macdonald | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/02/us/politics/biden-economy-inflation-voters.html | Biden Struggles to Make â€š Â²Bidenomicsâ€š Â´ a Plus, Not a Minus | False | By Reid J. Epstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/02/sports/tennis/us-open-honey-deuce.html | The Seasonâ€š Â„Â´s Hottest Accessory: The Honey Deuce Cup | False | By Sara Ziegler | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/02/us/oceanside-california-sand.html | A California Beach Town Is Desperate to Save Its Vanishing Sand | False | By Jill Cowan and Maggie Shannon | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/sports/rugby/rugby-world-cup-pools.html | A Tough Draw for the Favorites at the 2023 Rugby World Cup | False | By Joe Ritchie | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/business/comcast-disney-spectrum-espn.html | Why Charter and Disney Are Fighting, and What It Means for Viewers | False | By Benjamin Mullin | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/politics/2024-campaign-labor-day-vacation.html | For Politicians, Vacations Can Be a Lot of Work | False | By Rebecca Davis Oâ€š Â„Â´Brien | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/us/politics/biden-florida-idalia-desantis.html | In Florida, Even a Hurricane Canâ€š Â„Â´t Sweep Away Presidential Politics | False | By Michael D. Shear and Nicholas Nehamas | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/europe/russia-ukraine-kerch-strait-bridge.html | Russia Says It Thwarted Another Ukrainian Attack on Crimea Bridge | False | By Marc Santora | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/were-taking-new-york-citys-streets-back-and-then-were-coming-for-the-rest-of-the-country.html | Weâ€šÃ„´re Taking New York Cityâ€šÃ„´s Streets Back â€šÃ„Â® and Then Weâ€šÃ„´re Coming for the Rest of the Country | False | By Henry Grabar | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/yiddish-language-diaspora.html | Yiddish Is Having a Moment | False | By Ilan Stavans | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/cosmology-crisis-webb-telescope.html | The Story of Our Universe May Be Starting to Unravel | False | By Adam Frank and Marcelo Gleiser | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/should-right-wing-populists-despair.html | Should Right-Wing Populists Despair? | False | By Ross Douthat | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/columnists/anxiety-women-barbie.html | Anxiety in the Age of Barbie | False | By Maureen Dowd | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/i-spent-17-years-photographing-one-familys-grief-and-growth.html | I Spent 17 Years Photographing One Familyâ€šÃ„´s Grief and Growth | False | By Preston Gannaway | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/armenia-azerbaijan-nagorno-karabakh.html | Another Ethnic Cleansing Could Be Underway  â€šÃ„Â® and Weâ€šÃ„´re Not Paying Attention | False | By Nicholas Kristof | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/business/dealbook/weight-loss-drugs-diet-companies-ozempic.html | The Disruptive Power of Weight Loss Drugs Is Being Felt Beyond Pharma | False | By Vivienne Walt and Lauren Hirsch | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/lake-michigan-trinidad-shipwreck.html | A Ship That Sank in 1881 Is Found Nearly Intact in Lake Michigan | False | By Orlando Mayorquin | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/europe/nobel-foundation-russia-belarus.html | Nobel Foundation Reverses Prize Ceremony Invite for Russia and Belarus | False | By Aaron Boxerman | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/prostitution-or-sex-work.html | Is It â€šÃ„Â²Prostitutionâ€šÃ„Â´ or â€šÃ„Â²Sex Workâ€šÃ„Â´? | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/asia/pope-francis-mongolia.html | A Nation With Few Catholics Gives Pope a Welcome Fit for an Emperor | False | By Jason Horowitz | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/africa/south-africa-fire-cause.html | Officials in South Africa Knew About Problems at a â€šÃ„Â²Bad Building,â€šÃ„Â´ but Did Nothing | False | By John Eligon, Lynsey Chutel and Jeffrey Gettleman | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/politics/biden-impeachment-defense.html | Biden Team Isnâ€šÃ„´t Waiting for Impeachment to Go on the Offensive | False | By Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/politics/bill-richardson-dead.html | Bill Richardson, Champion of Americans Held Overseas, Dies at 75 | False | By Sam Roberts | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/arts/music/jimmy-buffett.html | Jimmy Buffett Was More Than Beaches and Booze | False | By Jon Pareles | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-05 | https://www.nytimes.com/2023/09/02/movies/maestro-bradley-cooper-venice-film-festival.html | Venice Film Festival: All Your Questions About Bradley Cooperâ€šÃ„´s â€šÃ„Â²Maestroâ€šÃ„Â´ Answered | False | By Kyle Buchanan | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/world/asia/china-spies-campaign.html | China to Its People: Spies Are Everywhere, Help Us Catch Them | False | By Vivian Wang | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-07 | https://www.nytimes.com/2023/09/02/style/jimmy-buffett-fashion.html | Donâ€šÃ„´t Underestimate Jimmy Buffettâ€šÃ„´s Influence on Style | False | By Guy Trebay | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/crosswords/daily-puzzle-2023-09-03.html | Computer Games | False | By Caitlin Lovinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/politics/bill-richardson-dictators.html | Bill Richardson Reveled in Role of Freelance Envoy to Dictators | False | By Michael Crowley | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/jimmy-buffett-tributes-key-west.html | In Key West, Where Buffett Met His Muse, the Tributes Flow | False | By Nancy Klingener | 2023-11-02 | TX 9-332-339 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/sports/tennis/us-open-coco-gauff-brad-gilbert.html | When Coco Gauff and Zendaya Need Tennis Tips, They Ask Brad Gilbert | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-02 | https://www.nytimes.com/2023/09/02/nyregion/fox-employee-soccer-deal-bribes.html | Judge Vacates Convictions in Bribery Case Over Soccer Broadcast Deals | False | By Hurubie Meko and Ken Bensinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/02/us/burning-man-storm-flood-mud.html | Trapped in Mud, Burning Man Attendees Are Told to Conserve Food | False | By Orlando Mayorquin | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/pageoneplus/quotation-of-the-day-russia-says-it-thwarted-night-attack-on-bridge.html | Quotation of the Day: Russia Says It Thwarted Night Attack on Bridge | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/pageoneplus/corrections-sept-3-2023.html | Corrections: Sept. 3, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/nyregion/migrants-house-races-ny.html | New Yorkâ€šÃ„Ã´s Migrant Crisis Is Growing. So Are Democratsâ€šÃ„Ã´ Anxieties. | False | By Nicholas Fandos | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | | https://www.nytimes.com/2023/09/03/nyregion/metropolitan-diary.html | â€šÃ„Â²That First Subway Ride Was Punctuated by a Whooshing Soundâ€šÃ„Ã´ | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-07 | https://www.nytimes.com/interactive/2023/09/03/business/economy/strikes-union-sag-uaw.html | A Summer of Strikes | False | By Molly Cook Escobar and Christine Zhang | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/style/ya-authors-utah-mormon.html | An Unexpected Hotbed of Y.A. Authors: Utah | False | By Abby Aguirre | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-06 | https://www.nytimes.com/2023/09/03/nyregion/rosini-furniture-service-tennis-history.html | A Furniture Shopâ€šÃ„Ã´s Bland Facade Conceals a Trove of Tennis History | False | By Corey Kilgannon | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/us/maui-wildfires-emergency-alerts.html | Maui Sent an Evacuation Alert. Why Did So Few People Get It? | False | By Mike Baker, Sergio Olmos and Eileen Sullivan | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/business/economy/uaw-autoworkers-strike.html | Auto Strike Looms, Threatening to Shut Detroitâ€šÃ„Ã´s Big 3 | False | By Neal E. Boudette | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/insider/venezuela-collapse.html | In Venezuela, a Mission Amid Heartbreak | False | By Adriana Loureiro Fernandez | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/world/europe/italy-rape-women-violence.html | Rape Cases Seize Italyâ€šÃ„Ã´s Attention and Expose Cultural Rifts | False | By Gaia Pianigiani | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/middleeast/saudi-death-sentence-social-media.html | Saudi Dissidentâ€šÃ„Ã´s Brother Is Sentenced to Death in Social Media Case | False | By Vivian Nereim | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/middleeast/turkey-womens-volleyball.html | Amid Struggles, Turkey Finds Heroes in Its Womenâ€šÃ„Ã´s Volleyball Team | False | By Ben Hubbard and Gulsin Harman | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-17 | https://www.nytimes.com/2023/09/03/books/review/the-witching-tide-margaret-meyer.html | Conjuring a 17th-Century Witch Hunt, With Echoes of Our Own Day | False | By Elizabeth Graver | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/us/cluster-weapons-ukraine-troops.html | Three American Lives Forever Changed by a Weapon Now Being Sent to Ukraine | False | By John Ismay | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-10 | https://www.nytimes.com/2023/09/03/books/review/new-crime-mystery-books.html | New Novels Brimming With Murder, Jazz and Sumptuous Sweets | False | By Sarah Weinman | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-08 | https://www.nytimes.com/2023/09/03/us/los-angeles-city-council-redistricting.html | How a New City Council Map of L.A. Turned Into a Political Brawl | False | By Jill Cowan, Serge F. Kovaleski and Leanne Abraham | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/europe/ukraine-dam-flooding-damage.html | The Never-Ending Nightmare of Ukraineâ€šÃ„Ã´s Dam Disaster | False | By Jeffrey Gettleman and Finbarr Oâ€šÃ„Ã´Reilly | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/theater/new-ohio-theater-robert-lyons-interview.html | Leaping â€šÃ„Ã²Into the Next Unknownâ€šÃ„Ã´: Robert Lyons on the End of New Ohio Theater | False | By Laura Collins-Hughes | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-07 | https://www.nytimes.com/interactive/2023/09/03/climate/minnesota-drought-potatoes.html | Big Farms and Flawless Fries Are Gulping Water in the Land of 10,000 Lakes | False | By Dionne Searcey and Mira Rojanasakul | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-17 | https://www.nytimes.com/2023/09/03/arts/music/ailyn-perez-soprano-florencia-met-opera.html | The Soprano Ailyn PÃ©â‚¬Â©rez Doesnâ€šÃ„Ã´t Feel Like a Beginner Anymore | False | By Joshua Barone | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/europe/paris-france-swimming-pools.html | To Experience Paris Up Close and Personal, Plunge Into a Public Pool | False | By Catherine Porter | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-05 | https://www.nytimes.com/2023/09/03/health/long-covid-seniors.html | Long Covid Poses Special Challenges for Seniors | False | By Paula Span | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-10 | https://www.nytimes.com/interactive/2023/09/03/magazine/anderson-cooper-interview.html | Anderson Cooper Is Still Learning to Live With Loss | False | By David Marchese | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/us/politics/fabian-nelson-mississippi-lgbtq.html | Meet Fabian Nelson, Mississippiâ€šÃ„Ã´s First Openly L.G.B.T.Q. Legislator | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-05 | https://www.nytimes.com/2023/09/03/movies/nudity-onscreen-idol-oppenheimer.html | Liberating? Exploitative? A Nude Scene Summer Report Card. | False | By Maya Phillips | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-07 | https://www.nytimes.com/2023/09/03/opinion/colleges-civics-core-curriculum-culture-wars.html | By Abandoning Civics, Colleges Helped Create the Culture Wars | False | By Debra Satz and Dan Edelstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/opinion/climate-change-summer-vacation-greece-rhodes-maui.html | The Slow Death of the Sun-Seeking Summer Vacation | False | By Henry Wismayer | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/opinion/international-world/russia-prigozhin-wagner-mercenaries.html | Prigozhinâ€šÃ„Ã´s Real Legacy: The Mercenary Blueprint | False | By Sean McFate | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/opinion/porn-ban-kids.html | Ban Online Porn for Kids | False | By David French | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | | https://www.nytimes.com/2023/09/03/opinion/letters/america-religion.html | Americaâ€šÃ„Ã´s Shift Away From Religion | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/us/burning-man-death-rain-mud.html | Amid Rain and Mud, Climactic â€šÃ„Ã²Burnâ€šÃ„Ã´ Is Delayed at Burning Man Fest | False | By Finn-Olaf Jones, Anna Betts and Amanda Holpuch | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-06 | https://www.nytimes.com/2023/09/03/movies/david-fincher-michael-fassbender-the-killer-venice-film-festival.html | Venice Film Festival: Why David Fincher Wanted Michael Fassbender to Look â€šÃ„Ã²Dorkyâ€šÃ„Ã´ | False | By Kyle Buchanan | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/us/politics/florida-congressional-map-black-voters-desantis.html | Floridaâ€šÃ„Ã´s Congressional Map Illegally Hurt Black Voters, Judge Rules | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/us/politics/vivek-ramaswamy-new-hampshire-2024.html | New Hampshire Voters Like Ramaswamy, but More as a No. 2 | False | By Anjali Huynh | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-06 | https://www.nytimes.com/2023/09/03/theater/nathan-louis-jackson-dead.html | Nathan Louis Jackson, Writer for the Theater and TV, Dies at 44 | False | By Richard Sandomir | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/middleeast/netanyahu-deportations-eritreans-clash.html | Netanyahu Calls to Expel Unauthorized Immigrants After Eritreans Clash | False | By Patrick Kingsley and Abdi Latif Dahir | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/africa/south-african-inquiry-russia-ship.html | South African Inquiry Rebuts U.S. Charge on Russian Arms | False | By John Eligon and Lynsey Chutel | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/europe/zelensky-ukraine-defense-minister.html | Zelensky Replaces Defense Minister, Citing Need for â€šÃ„Ã²New Approachesâ€šÃ„Ã´ | False | By Andrew E. Kramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-05 | https://www.nytimes.com/2023/09/03/arts/design/manhattan-prosecutors-seize-3rd-century-bust.html | Manhattan Prosecutors Seize a Bronze Bust Valued at $5 Million | False | By Tom Mashberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/crosswords/daily-puzzle-2023-09-04.html | Forever Wandering | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/sports/tennis/us-open-tiafoe-paul-fritz-shelton.html | At the U.S. Open, It Feels Like the Fourth of July | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-03 | 2023-09-05 | https://www.nytimes.com/2023/09/03/theater/lea-michele-funny-girl.html | Lea Michele Ends â€šÃ„Â´Dreamâ€šÃ„Â´ Run in â€šÃ„Â´Funny Girlâ€šÃ„Â´ After Reinvigorating Show | False | By Julia Jacobs | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/business/china-country-garden-debt-crisis.html | Chinaâ€šÃ„Â´s Biggest Homebuilder Reels as Economy Slows | False | By Daisuke Wakabayashi and Claire Fu | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/spain-blackouts-illegal-marijuana-farms.html | Daily Blackouts Strain a Poor Spanish Neighborhood. Is Marijuana to Blame? | False | By Constant Mï¿½Â©heut | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-07 | https://www.nytimes.com/2023/09/04/arts/design/hkw-berlin-bonaventure-soh-bejeng-ndikung.html | A New Energy Is Vibrating at This House | False | By Siddhartha Mitter | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/business/return-to-office-covid.html | Where in the World Are People Back in the Office? | False | By Emma Goldberg, John Yoon, Jenny Gross, Hikari Hida and Melissa Eddy | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/pageoneplus/quotation-of-the-day-american-lives-forever-changed-by-a-weapon-being-sent-to-ukraine.html | Quotation of the Day: American Lives Forever Changed by a Weapon Being Sent to Ukraine | False |  | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-swiatek-loss.html | Iga Swiatek, No. 1 Seed at U.S. Open, Loses in Fourth Round | False | By Jesus Jimï¿½Â©nez | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/arts/television/whats-on-tv-this-week-minx-and-office-race.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Minxâ€šÃ„Â´ and â€šÃ„Â²Office Raceâ€šÃ„Â´. | False | By Shivani Gonzalez | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/iran-sweden-prisoners-johan-floderus.html | E.U. Official From Sweden Imprisoned in Iran for Over 500 Days | False | By Matina Stevis-Gridneff | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/nyregion/ebike-trade-in-lithium-batteries-nyc.html | Few Are Trading In Dangerous E-Bikes for Safer Ones, Despite Fire Risk | False | By Winnie Hu | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/world/africa/niger-coup-music-videos.html | Soundtrack of a Coup: The Revival of Pro-Military Music in Niger | False | By Elian Peltier and Sarah Kerr | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/nyregion/connecticut-false-tickets.html | Over 100 Connecticut State Troopers Accused of Faking Traffic Stops | False | By Amelia Nierenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/sports/horse-racing/saratoga-horse-racing-track.html | A Curtain Call for Racing Season in Upstate New York | False | By Cindy Schultz and Victor Mather | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/defense-umerov-zelensky-ukraine.html | Who Is Rustem Umerov, Zelenskyâ€šÃ„Â´s Nominee for Defense Minister of Ukraine? | False | By Andrew E. Kramer and Anushka Patil | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/realestate/tiny-homes-detroit.html | In Detroit, a Tiny Home Generates a Big Controversy | False | By Allan Lengel | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/opinion/anxiety-depression-teens.html | This Simple Fix Could Help Anxious Kids | False | By Camilo Ortiz and Lenore Skenazy | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/arts/video-game-releases-fall.html | 12 Video Games Releasing This Fall | False | By Jason M. Bailey | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-10-03 | https://www.nytimes.com/2023/09/04/well/move/elaine-lalanne-fitness-exercise.html | At 97, the First Lady of Fitness Is Still Shaping the Industry | False | By Danielle Friedman and Michael Tyrone Delaney | 2023-12-01 | TX 9-342-549 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/arts/classical-music-opera-fall.html | Classical Music and Opera This Fall: Programs, Premieres and More | False | By Joshua Barone and Zachary Woolfe | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/arts/music/albums-tours-festivals-fall.html | 35 Pop and Jazz Albums, Shows and Festivals Coming This Fall | False |  | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/arts/dance-ballet-fall.html | Dance Performances, Festivals and More Coming This Fall | False | By Margaret Fuhrer | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/science/astronomy-holmdel-antenna-microwaves.html | Where the Universe Began | False | By Dennis Overbye and Hiroko Masuike | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-10 | https://www.nytimes.com/2023/09/04/books/review/do-you-remember-being-born-sean-michaels.html | Will A.I. Change Art? A New Novel Uses A.I. to Explore Just That. | False | By Lincoln Michel | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/arts/design/architecture-fall-preview.html | Architectureâ€šÃ„‚Ã´s Second Looks, and Second Acts | False | By Christopher Hawthorne | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/arts/design/art-shows-exhibits-fall.html | Art Shows and Exhibitions to See This Fall | False | By Will Heinrich | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/opinion/contributors/china-american-movies.html | Will Tensions With China Suck the Fun Out of American Movies? | False | By Kaj Larsen | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/arts/music/folk-implosion-kids-soundtrack.html | The Folk Implosionâ€šÃ„‚Ã´s Music From â€šÃ„Â¨Kidsâ€šÃ„Â´ Is Returning. The Band Is, Too. | False | By Jeremy Gordon | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-10 | https://www.nytimes.com/2023/09/04/arts/design/land-art-environment-groundswell-women.html | Land Art Today, Beyond Cowboys With Bulldozers | False | By Travis Diehl | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/opinion/college-students-school-work.html | College Students: School Is Not Your Job | False | By Jonathan Malesic | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/ken-paxton-impeachment-conservative-lobbying.html | A Conservative Push to Save Ken Paxton | False | By J. David Goodman | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/us/politics/nikki-haley-playbook-2024.html | Nikki Haley Has a Playbook for Winning Tough Races, but 2024 Is Different | False | By Jazmine Ulloa | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-10 | https://www.nytimes.com/2023/09/04/realestate/2-million-dollar-homes-in-california.html | $2.2 Million Homes in California | False | By Angela Serratore | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-10 | https://www.nytimes.com/2023/09/04/magazine/affirmative-action-race-college-admissions.html | Affirmative Action Is Over. Should Applicants Still Mention Their Race? | False | By Jessica Cheung | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/politics/us-navy-ships.html | Faced With Evolving Threats, U.S. Navy Struggles to Change | False | By Eric Lipton | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/upshot/cities-downtowns-vacant-storefronts.html | The Ground-Floor Window Into Whatâ€šÃ„‚Ã´s Ailing Downtowns | False | By Emily Badger | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-10-01 | https://www.nytimes.com/2023/09/04/books/review/tracy-daugherty-larry-mcmurtry-a-life.html | Larry McMurtry, a Critter of the American West Who Rejected Its Mythos | False | By Dwight Garner | 2023-12-01 | TX 9-342-549 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/business/black-workers-education-segregation.html | Occupational Segregation Drives Persistent Inequality, Study Says | False | By Steve Lohr | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/uk-rishi-sunak-conservatives-labour.html | Rishi Sunak, Behind in U.K. Polls, Embraces Divisive Politics | False | By Mark Landler | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/climate/climate-finance-congo-kenya-cop.html | Clean Energy Projects Are Booming Everywhere. Except in Poor Nations. | False | By Max Bearak | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/opinion/tennesse-republicans-guns.html | I Put My Money on the Weeping Mothers at the Tennessee State Capitol | False | By Margaret Renkl | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/burning-man-festival-rain-mud-updates.html | Burning Man Attendees Begin to Leave Soggy Festival Site | False | By Finn-Olaf Jones, Jack Healy and Derrick Bryson Taylor | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/world/asia/australia-rescue-antarctica.html | Perilous, Icy Mission Rescues Sick Worker in Antarctica | False | By Yan Zhuang | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/ukraine-military-spending-corruption.html | â€šÃ„Â¨Where Is the Money?â€šÃ„Â´ Military Graft Becomes a Headache for Ukraine | False | By Andrew E. Kramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-08 | https://www.nytimes.com/2023/09/04/movies/office-race-review.html | â€šÃ„Â²Office Raceâ€šÃ„Â´ Review: Slow and Not So Steady | False | By Calum Marsh | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/asia/china-g20-xi-snub.html | Chinaâ€šÃ„‚Ã´s Leader Looks Set to Skip G20 Summit in Snub to India | False | By David Pierson and Sameer Yasir | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/leo-burt-fbi-bomber.html | Heâ€šÃ„Ã´s Wanted in a 1970 Bombing. The F.B.I. Aged His Photo to Seek Tips. | False | By Livia Albeck-Ripka | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-07 | https://www.nytimes.com/2023/09/04/style/movers-relationships.html | Movers See All, and They Have Thoughts on Your Relationship | False | By Gina Cherelus | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/opinion/letters/plus-size-clothing.html | Plus-Size Female Shoppers â€šÃ„Ã²Deserve Betterâ€šÃ„Ã´ | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/climate/invasive-species-cost-ipbes.html | Invasive Species Are Costing the Global Economy Billions, Study Finds | False | By Manuela Andreoni | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/arts/design/a-painting-looted-at-least-once-from-hitler-is-on-the-block.html | A Painting Looted at Least Once, From Hitler, Is on the Block | False | By Catherine Hickley | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/arts/music/jimmy-buffett-merkel-cell-skin-cancer.html | Jimmy Buffett Died of Rare Form of Skin Cancer | False | By Ben Sisario | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/sunak-uk-schools-concrete.html | In U.K. Crisis Over Unsafe Schools, Ex-Official Pins Blame on Sunak | False | By Mark Landler | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/science/cities-wildlife-climate-change.html | Urban Animals Canâ€šÃ„Ã´t Take the Heat, Study Finds | False | By Emily Anthes | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/arts/music/steve-harwell-smash-mouth-dead.html | Steve Harwell, Voice of the Band Smash Mouth, Is Dead at 56 | False | By Claire Moses and Ben Sisario | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/pope-china-mongolia.html | When It Comes to China, Pope Francis Keeps Criticism in Check | False | By Jason Horowitz | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-07 | https://www.nytimes.com/2023/09/04/movies/priscilla-presley-elvis-sofia-coppola-venice-film-festival.html | Priscilla Presleyâ€šÃ„Ã´s Emotional Reaction to Sofia Coppolaâ€šÃ„Ã´s New Elvis Film | False | By Kyle Buchanan | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/paul-mccartneys-lost-bass-guitar.html | Have You Seen Paul McCartneyâ€šÃ„Ã´s Lost Bass Guitar? Tips Welcome. | False | By Isabella Kwai | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/technology/douglas-lenat-dead.html | Douglas Lenat, Who Tried to Make A.I. More Human, Dies at 72 | False | By Cade Metz | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/politics/putin-kim-meeting-russia-north-korea-weapons.html | Kim Jong-un and Putin Plan to Meet in Russia to Discuss Weapons | False | By Edward Wong and Julian E. Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/business/media/sag-aftra-strike-telluride.html | Telluride Film Festival Goes On, Despite Anxiety Over Strikes | False | By Nicole Sperling | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/marilyn-lovell-dead.html | Marilyn Lovell, Astronautâ€šÃ„Ã´s Wife in the Spotlight, Is Dead at 93 | False | By Alex Traub | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/arts/design/irving-blum-roy-lichtenstein.html | Roy Lichtenstein and Irving Blum: They Go Way Back | False | By Robin Pogrebin | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/nyregion/west-indian-day-parade-carnival-jouvert-brooklyn.html | Brooklyn Waves Goodbye to Summer in a Whirl of Feathers and Flags | False | By Amelia Nierenberg and Nate Schweber | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/general-sergei-surovikin-russia.html | Top Russian General Detained After Wagner Mutiny Is Released | False | By Paul Sonne, Anatoly Kurmanaev and Julian E. Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-frances-tiafoe-shirt.html | No Sweat. Frances Tiafoe Would Like a Fresh Shirt Now. | False | By Jesus Jimã¨Â©nez | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/books/edith-grossman-dead.html | Edith Grossman, Who Elevated the Art of Translation, Dies at 87 | False | By Rebecca Chace | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/arts/music/steve-harwell-all-star.html | How Smash Mouthâ€šÃ„Ã´s â€šÃ„Ã²All Starâ€šÃ„Ã´ Got a Second Wind From Memes | False | By Ben Sisario | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-tiafoe-shelton-fritz.html | Ben Shelton and Frances Tiafoe Set for All-American Quarterfinal | False | By Jesus Jiménez | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-gauff-ostapenko.html | How Coco Gauff Can Beat Jelena Ostapenko in the U.S. Open Quarterfinals | False | By Lola Fadulu | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/opinion/columnists/naomi-klein-wolf-doppelganger.html | Naomi Klein, Naomi Wolf and the Political Upside Down | False | By Michelle Goldberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/baseball/julio-urias-dodgers-pitcher-arrest-domestic-violence.html | Dodgers' Julio Urias Arrested on Domestic Violence Felony | False | By Livia Albeck-Ripka | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/putin-erdogan-ukraine-grain.html | Friendly Putin-Erdogan Meeting Keeps West Guessing | False | By Ben Hubbard and Paul Sonne | 2023-11-02 | TX 9-332-339 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-alcaraz-arnaldi.html | A Young Player's Future Looks Bright Until He Runs Into Carlos Alcaraz | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/politics/peter-navarro-trial-contempt-congress-jan-6.html | Peter Navarro to Face Contempt Trial Over Defiance of Jan. 6 Committee | False | By Zach Montague | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-coco-gauff-quarterfinals.html | This Year's U.S. Open Belongs to Coco Gauff, Win or Lose | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-04 | https://www.nytimes.com/2023/09/04/crosswords/daily-puzzle-2023-09-05.html | Grand in Scale | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-04 | https://www.nytimes.com/2023/09/04/us/politics/jill-biden-covid-positive.html | First Lady Tests Positive for Covid, but President Does Not | False | By Michael D. Shear | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/05/world/middleeast/saudi-arabia-israel-talks-palestinians.html | As Saudis Consider Deal With Israel, Palestinians Seek Sway in Talks | False | By Patrick Kingsley and Aaron Boxerman | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/05/world/europe/chinese-automakers-iaa-mobility-german-auto-show.html | Chinese Cars Star at Munich Auto Show, Underscoring German Economic Woes | False | By Melissa Eddy | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/05/science/archaeology-burial-vampires-revenants.html | Undying Dread: A 400-Year-Old Corpse, Locked to Its Grave | False | By Franz Lidz | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/ukraine-kamianka-russia-war-war2.html | 3 Bullets, 2 Wars, 1 Village | False | By Thomas Gibbons-Neff | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/05/world/australia/trees-killed-sydney-castle-cove-waterfront.html | After Mass Killing of Trees on a Wealthy Waterfront, a Theory Takes Hold | False | By Yan Zhuang | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/china-country-garden-debt.html | Country Garden Makes $22.5 Million Payment, With $15 Billion to Go | False | By Daisuke Wakabayashi and Claire Fu | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/05/pageoneplus/quotation-of-the-day-blackouts-pit-a-utility-against-residents-and-pot-farms.html | Quotation of the Day: Blackouts Pit a Utility Against Residents (and Pot Farms) | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/05/pageoneplus/corrections-sept-5-2023.html | Corrections: Sept. 5, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/nyregion/airbnb-regulations-nyc-housing.html | New York City's Crackdown on Airbnb Is Starting. Here's What to Expect. | False | By Mihir Zaveri | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/rhode-island-democrats-cicilline.html | In Chaotic Rhode Island Primary, 11 Democrats Vie for a House Seat | False | By Kayla Guo | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/asia/g20-india-promotional-blitz.html | Making Sure 1.4 Billion People Are Very Aware India Is Hosting the G20 | False | By Suhasini Raj | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/books/what-you-are-looking-for-is-in-the-library-michiko-aoyama.html | Books Recommended With Uncommon Wisdom and Tender Care | False | By Robin Sloan | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-17 | https://www.nytimes.com/2023/09/05/theater/wiz-pal-joey-revivals-nyc-fall.html | Have You Met My Collaborator? He's So Classic, He's Dead. | False | By Jesse Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/books/review/beyond-the-wall-katja-hoyer.html | Life During Cold Wartime in East Berlin | False | By Kati Marton | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/dining/college-dining-halls-allergies-restrictions.html | The New Reality for College Dining Halls: Dozens of Dietary Restrictions | False | By Priya Krishna | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/t-magazine/gay-cowboys-masculinity.html | Out West, the Gay Cowboy Roams Free | False | By Evan Moffitt | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-10-01 | https://www.nytimes.com/2023/09/05/books/review/the-hidden-roots-of-white-supremacy-robert-p-jones.html | Tracing the Origins of American Racism as a Path to Healing | False | By Ned Blackhawk | 2023-12-01 | TX 9-342-549 |
| 2023-09-05 | 2023-09-12 | https://www.nytimes.com/2023/09/05/well/toenail-fungus-treatment.html | How Do I Get Rid of Toenail Fungus? | False | By Caroline Hopkins | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/t-magazine/anthony-vaccarello-saint-laurent.html | How Anthony Vaccarello Made Saint Laurent His Own | False | By Nick Haramis, Lise Sarfati and Delphine Danhier | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/opinion/nfl-kickoff-rule-change.html | The N.F.L.â€šÃ„Â´s New Kickoff Rule Is a Classically Terrible Idea | False | By Matthew Walther | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/t-magazine/mens-fashion-college-tailoring.html | Menâ€šÃ„Â´s Wear Goes Back to School | False | By Collier Schorr and Sasha Kelly | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-17 | https://www.nytimes.com/2023/09/05/arts/television/fall-tv-schedule-strike-reality-game-shows.html | Fall TV Reflects the Hollywood Strikes, but Not How You Think | False | By Margaret Lyons | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/opinion/abortion-pepfar.html | Itâ€šÃ„Â´s Not Pro-Life to Oppose a Program That Has Saved 25 Million Lives | False | By Richard W. Bauer | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/technology/crypto-collapse-lawyers-turnaround-specialists.html | A $700 Million Bonanza for the Winners of Cryptoâ€šÃ„Â´s Collapse: Lawyers | False | By David Yaffe-Bellany and Yiwen Lu | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-08 | https://www.nytimes.com/interactive/2023/09/05/upshot/medicare-budget-threat-receded.html | A Huge Threat to the U.S. Budget Has Receded. And No One Is Sure Why. | False | By Margot Sanger-Katz, Alicia Parlapiano and Josh Katz | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/magazine/college-worth-price.html | Americans Are Losing Faith in the Value of College. Whose Fault Is That? | False | By Paul Tough | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/arts/podcasts-dating-love-relationships.html | 6 Podcasts About the Perils (and Joys) of Modern Dating | False | By Emma Dibdin | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-13 | https://www.nytimes.com/2023/09/05/upshot/biden-trump-black-hispanic-voters.html | Consistent Signs of Erosion in Black and Hispanic Support for Biden | False | By Nate Cohn | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/movies/the-color-purple-taraji-p-henson-fantasia-barrino-first-look.html | First Look: â€šÃ„Â²The Color Purpleâ€šÃ„Â´ Finds New Hues in Film Adaptation of Stage Musical | False | By Melena Ryzik | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/magazine/homework-recommendation.html | Why I Love Doing Homework (Even If My Kids Hate It) | False | By Saul Austerlitz | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-17 | https://www.nytimes.com/2023/09/05/realestate/austin-texas-interior-design-70s-hollywood.html | He Wanted His Texas Home to Resemble a â€šÃ„Â²Groovyâ€šÃ„Â´ Opium Den | False | By Tim McKeough | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/americas/haiti-kenya-force-gangs.html | Can Kenya Bring Order to Haiti? Doubts Are Swirling. | False | By Simon Romero, Andre Paultre and Abdi Latif Dahir | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/asia/vanuatu-pm-australia-china-us.html | Caught Between China and the West, a Pacific Island Nation Ousts Its Leader | False | By Natasha Frost and Christopher Cottrell | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/t-magazine/artists-designers-legacy.html | The Burden of Inheritance | False | By Hanya Yanagihara | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-04 | https://www.nytimes.com/2023/09/05/world/europe/earthquake-sensors-are-helping-document-russian-bombings-in-new-detail.html | Earthquake sensors are helping document Russian bombings in new detail. | False | By James Glanz and Josh Holder | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/briefing/covid-school-absence.html | Where Are the Students? | False | By David Leonhardt | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/asia/north-korea-russia-kim-jong-un.html | North Korea Finds New Leverage in the Ukraine War | False | By Choe Sang-Hun | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/asia/south-korea-teachers-rally.html | South Korean Teachers Want an End to Parentsâ€šÃ„Ã´ Harassment | False | By John Yoon | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/books/hemingway-plane-crash-letter-auction.html | Hemingway Survived Two Plane Crashes. A Letter About Them Just Sold for Over $237,000. | False | By Claire Moses | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/movies/telluride-film-festival-emma-stone-andrew-scott-colman-domingo.html | At Telluride, the Performances Speak Volumes Even if the Actors Canâ€šÃ„Ã´t | False | By Lisa Kennedy | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/california-unions-kaiser-permanente.html | Californiaâ€šÃ„Ã´s Hot Labor Summer Is Not Over Yet | False | By Soumya Karlamangla | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/salt-lake-city-real-estate-jobs.html | An Evolving Salt Lake City Hopes to Be â€šÃ„Â²Just Like Austinâ€šÃ„Ã´t | False | By Miranda S. Spivack | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/paxton-impeachment-trial-texas.html | Ken Paxton Faces Charges From Fellow Republicans at Impeachment Trial | False | By J. David Goodman, David Montgomery and Edgar Sandoval | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/northern-ireland-police-simon-byrne.html | Northern Ireland Police Chief Resigns Amid Mounting Scandals | False | By Megan Specia | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/world/asia/hong-kong-same-sex-partnership-court-ruling.html | Hong Kong Must Have Framework to Recognize Same-Sex Unions, Court Rules | False | By Derrick Bryson Taylor | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/alabama-congressional-map.html | Federal Court Again Strikes Down Alabamaâ€šÃ„Ã´s Congressional Map | False | By Emily Cochrane | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-11 | https://www.nytimes.com/2023/09/05/business/pork-prices-california.html | Pork Industry Grapples With Whiplash of Shifting Regulations | False | By Julie Creswell | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/trump-truth-social-merger.html | Buyer of Trumpâ€šÃ„Ã´s Truth Social Gets More Time to Complete Merger | False | By Matthew Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/style/fashion-week-shows-events.html | Get Ready for the New Gucci, and Other Surprises of the Fashion Season | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/saudi-arabia-russia-oil-cuts.html | Saudi Arabia and Russia Extend Oil Production Cuts Through December | False | By Stanley Reed | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/jack-lew-israel-biden.html | Biden Picks Jack Lew as Envoy to Israel During Time of Friction | False | By Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/jorge-vilda-coach-spain-soccer.html | Coach of Spainâ€šÃ„Ã´s Womenâ€šÃ„Ã´s Soccer Team Is Fired | False | By Rachel Chaundler | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/jimmy-buffett-margaritaville-business.html | Margaritaville Aims to Hang On After Jimmy Buffettâ€šÃ„Ã´s Death | False | By Jordyn Holman and Tiffany Hsu | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/cuba-russia-war-human-trafficking.html | Cuba Says Its Citizens Were Lured to Fight in Russiaâ€šÃ„Ã´s War in Ukraine | False | By Valeriya Safronova | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/arts/music/zach-bryan-billboard-chart.html | Zach Bryanâ€šÃ„Ã´s Self-Titled Album Is His First No. 1 | False | By Ben Sisario | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/movies/ava-duvernay-origin-caste-adaptation.html | How Ava DuVernay Made â€šÃ„Â²Originâ€šÃ„Ã´ an Adaptation of the Best Seller â€šÃ„Â²Casteâ€šÃ„Ã´ | False | By Kyle Buchanan | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/greece-flooding-rain.html | Record Rains Flood Greece Just as Wildfires Let Up | False | By Niki Kitsantonis | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/dining/bonbon-swedish-fish-upper-east-side.html | BonBon Brings Its Swedish Fish to the Upper East Side | False | By Florence Fabricant | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/dining/misi-pasta-missy-robbins.html | No Luck With Misi Reservations? Cook Missy Robbinsâ€šÃ„Ã´s Pasta at Home. | False | By Florence Fabricant | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/economy/economy-republicans-inequality.html | Wrestling With Inequality, Some Conservatives Redraw Economic Blueprint | False | By Talmon Joseph Smith | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/sports/us-open-fan-zverev-hitler-phrase.html | Spectator Is Removed From U.S. Open After Remark Associated With Nazi Regime | False | By Christine Hauser | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/opinion/letters/child-death.html | The Everlasting Pain of Losing a Child | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/media/npr-ceo-retire-john-lansing.html | NPR C.E.O. to Retire at Yearâ€šÃ„Ã´s End | False | By Katie Robertson | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/arts/design/washoe-baskets-louisa-keyser-native-americans.html | The Artistry of Her Baskets Is Complex. So Is the Story Around Them. | False | By Marc Tracy | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/nyregion/nypd-settlement-protesters-penning.html | N.Y.P.D. Must Rewrite Rules for Policing Protests After Sweeping Deal | False | By Maria Cramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/nyregion/new-jersey-drones-pools.html | What Turned New Jerseyâ€šÃ„Ã´s Pools Green? A Man and His Drone, Police Say. | False | By Claire Fahy | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/mcconnell-health-capitol-physician-letter.html | McConnell Releases New Health Assurances From the Capitolâ€šÃ„Ã´s Physician | False | By Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/airbag-arc-nhtsa-recall.html | U.S. Seeks to Recall 52 Million Airbag Inflators | False | By J. Edward Moreno and Neal E. Boudette | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/nyregion/george-santos-plea-trial.html | Santos Talks to Prosecutors About â€šÃ„Ã´Paths Forwardâ€šÃ„Ã´ as New Evidence Looms | False | By Grace Ashford | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/arts/music/ghostwriter-whiplash-travis-scott-21-savage.html | Ghostwriter Returns With an A.I. Travis Scott Song, and Industry Allies | False | By Joe Coscarelli | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/dining/restaurant-review-libertine-french-bistro-west-village.html | Restaurant Review: All New York Bistros Steal. Libertine Steals From the Right Places. | False | By Pete Wells | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/sports/tennis/us-open-gauff-ostapenko.html | Coco Gauff Storms Into the U.S. Open Semifinals | False | By David Waldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/governor-election-ads-trump-biden.html | No Trump, Not Much Biden: The Ad Wars in 3 Governorâ€šÃ„Ã´s Races | False | By Nick Corasaniti | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/ted-cruz-mark-gonzalez-senate.html | Progressive District Attorney Enters Race to Unseat Ted Cruz | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-14 | https://www.nytimes.com/2023/09/05/t-magazine/villa-lena-tuscany-dinner-mqbmbq-jordan-anderson.html | In Tuscany, a Dinner to Celebrate Black Queer Artists | False | By Laura May Todd | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/ukraine-counteroffensive-zelensky.html | Ukraineâ€šÃ„Ã´s Forces Try to Punch 2nd Hole in Russian Lines | False | By Constant Mã¨sÃ©heut and Thomas Gibbons-Neff | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/world/asia/great-wall-china-excavator-damage.html | Workers Plow Through Great Wall of China, Leaving a Hole | False | By Livia Albeck-Ripka, Yan Zhuang and Siyi Zhao | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/technology/sam-bankman-fried-jail-peanut-butter-vegan.html | Bread, Water and Peanut Butter: Sam Bankman-Friedâ€šÃ„Ã´s Life in Jail | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/biden-medal-of-honor-vietnam-pilot.html | â€šÃ„Ã´Thatâ€šÃ„Ã´s Valorâ€šÃ„Ã´: Biden Awards Medal of Honor to Vietnam-Era Army Pilot | False | By Michael D. Shear | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/alex-murdaugh-clerk-rebecca-hill.html | Murdaughâ€šÃ„Ã´s Lawyers Seek New Trial, Saying Clerk Tampered With Jury | False | By Nicholas Bogel-Burroughs | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/enrique-tarrio-proud-boys-sentenced.html | Ex-Leader of Proud Boys Sentenced to 22 Years in Jan. 6 Sedition Case | False | By Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/canada/trucker-protest-trial-ottawa.html | Canada Tries Leaders of Anti-Vaccine Protest That Jammed Ottawa | False | By Ian Austen | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/arts/music/gloria-coates-dead.html | Gloria Coates, Composer Who Defied Conventions, Is Dead at 89 | False | By Neil Genzlinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/opinion/biden-middle-east-deal.html | You Can’t Normalize Relations With a Government That Isn’t Normal | False | By Thomas L Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/opinion/columnists/biden-unpopular-2024.html | Why So Many Americans Are So Down on Biden | False | By Bret Stephens | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/sports/tennis/us-open-zheng-qinwen-china.html | Zheng Qinwen Is Coming Into Her Own | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/nyregion/nyc-heat-wave.html | New Yorkers Sweat It Out During Post-Labor Day Heat Wave | False | By Erin Nolan | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/cop-city-atlanta-indictment.html | Dozens of ‘Cop City’ Activists Are Indicted on Racketeering Charges | False | By Rick Rojas and Sean Keenan | 2023-11-02 | TX 9-332-339 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/americas/haiti-jovenel-moise-assassination-guilty-plea.html | Key Suspect in Assassination of Haiti President Is Set to Plead Guilty | False | By David C. Adams | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/05/style/rbd-tour-rebelde-uniforms-outfits.html | Loosen Your Tie for This Field Trip to Madison Square Garden | False | By Frank Rojas | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/elections/rhode-island-democratic-primary.html | After Primary, Rhode Island Looks Set to Have Its First Black Member of Congress | False | By Kayla Guo | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-05 | https://www.nytimes.com/2023/09/05/crosswords/daily-puzzle-2023-09-06.html | For Real | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/world/europe/slovakia-election-russia-ukraine.html | It’s One of Ukraine’s Fiercest Allies. But an Election Could Change That. | False | By Andrew Higgins | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/asia/china-economy-xi-jinping.html | China’s Economic Pain Is a Test of Xi’s Fixation With Control | False | By Chris Buckley | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/asia/g20-summit-india.html | Why the G20 Keeps Failing, and Still Matters | False | By Damien Cave | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/pageoneplus/corrections-sept-6-2023.html | Corrections: Sept. 6, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/pageoneplus/quotation-of-the-day-lonely-at-the-top.html | Quotation of the Day: Lonely at the Top | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/sports/tennis/us-open-shelton-tiafoe-djokovic.html | Ben Shelton Advances to U.S. Open Semifinal Against Novak Djokovic | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/sports/tennis/us-open-alcaraz-dropshot.html | To Win Big, Top Tennis Pros Turn to Marshmallows | False | By Kurt Streeter | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/health/yale-mental-health.html | At Yale, a Surge of Activism Forced Changes in Mental Health Policies | False | By Anemona Hartocollis and Ellen Barry | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/nyregion/school-bus-strike-nyc.html | 80,000 Students With One Dilemma: Will N.Y.C. School Bus Workers Strike? | False | By Troy Closson | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/nyregion/docgo-migrants-contract-adams.html | New York City’s Lucrative No-Bid Migrant Services Contract Is Rejected | False | By Jay Root | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/nyregion/doctoroff-new-york-als.html | His Mind Helped Rebuild New York. His Body Is Failing Him. | False | By Christopher Maag | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/opinion/seniors-tech-silicon-valley.html | What Mark Zuckerberg Doesn’t Understand About Old People | False | By Farhad Manjoo | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/opinion/seniors-housing-adus.html | The Magic of the Granny Flat | False | By Michelle Cottle | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-10-22 | https://www.nytimes.com/2023/09/06/books/seoul-books-han-kang.html | Read Your Way Through Seoul | False | By Han Kang and translated by Jasmine Jeemin Lee | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/opinion/seniors-home-care-aging.html | You Shouldnâ€šÃ„Ã´t Have to Take Care of Your Aging Parents on Your Own | False | By Michelle Cottle and Larry Fink | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-11 | https://www.nytimes.com/2023/09/06/business/lily-ai-retail-shopping.html | Powered by A.I., Company Aims to Make Selling Easier for Retailers | False | By Teri Agins | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/t-magazine/tights-mens-fashion-runways.html | Menâ€šÃ„Ã´s Tights Arenâ€šÃ„Ã´t Just for Elizabethan Aristocrats Anymore | False | By Nick Haramis | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-12 | https://www.nytimes.com/2023/09/06/climate/wildfire-lookouts-fire-towers.html | Americaâ€šÃ„Ã´s Fire Spotters Arenâ€šÃ„Ã´t Ready to Fade Away Just Yet | False | By Raymond Zhong and Mark Felix | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-16 | https://www.nytimes.com/2023/09/06/travel/italy-emilia-romagna-bologna-modena.html | Where to Start in Emilia-Romagna? | False | By Sheila Yasmin Marikar and Susan Wright | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/t-magazine/technical-classic-mens-fashion.html | This Fall, Menâ€šÃ„Ã´s Tailoring Gets a High-Tech Update | False | By Ilya Lipkin and Hisato Tasaka | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/technology/modern-internet-first-monopoly-trial-us-google-dominance.html | In Its First Monopoly Trial of Modern Internet Era, U.S. Sets Sights on Google | False | By David McCabe and Cecilia Kang | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/t-magazine/olive-accessories-bags-shoes.html | Fallâ€šÃ„Ã´s Go-To Accessories, in Shades of Olive | False | By Mari Maeda and Yuji Oboshi | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-17 | https://www.nytimes.com/2023/09/06/theater/broadway-gutenberg-josh-gad-andrew-rannells.html | Andrew Rannells and Josh Gad Tackle Another Book (Not Mormon) | False | By Alexis Soloski | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/abortion-obstetricians-maternity-care.html | As Abortion Laws Drive Obstetricians From Red States, Maternity Care Suffers | False | By Sheryl Gay Stolberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/t-magazine/egypt-siwa-oasis-india-mahdavi-mounir-neamatalla.html | In an Egyptian Oasis, a House Built From Sand, Rope and Salt | False | By Gisela Williams and Anthony Cotsifas | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/magazine/tiny-desk-concerts-authenticity.html | How Pop Stars Turned NPRâ€šÃ„Ã´s â€šÃ„Ã²Tiny Deskâ€šÃ„Ã´ Into Authenticity Theater | False | By Adlan Jackson | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/magazine/banh-mi-recipe.html | The Hunt for the Ideal Bâˆšâˆ‚nh MâˆšÂ¨ | False | By Bryan Washington | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-17 | https://www.nytimes.com/2023/09/06/realestate/forcing-bulbs-flowers-winter.html | Forcing Bulbs Isnâ€šÃ„Ã´t Hard. So Why Donâ€šÃ„Ã´t More People Try It? | False | By Margaret Roach | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/realestate/850000-dollar-homes-texas-michigan-pennsylvania.html | $850,000 Homes in Texas, Michigan and Pennsylvania | False | By Angela Serratore | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/technology/google-antitrust-lawyer-kent-walker.html | Google Turns to a Steady Old Hand to Fight Antitrust Charges | False | By Nico Grant | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/jail-free-writing.html | In Jail, Writing in Short Bursts as Therapy and Performance Art | False | By Ernesto Londoâ€šÃ±o and David Guttenfelder | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/opinion/medicare-drug-price-negotiation.html | The 4 Arguments You Will Hear Against Drug Price Negotiation | False | By Larry Levitt | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/opinion/alabama-congressional-district-ruling.html | Alabama Cherishes Its History of Defying the Federal Courts | False | By David Firestone | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/justice-protasiewicz-impeachment-wisconsin.html | Why Republicans Could Impeach a Liberal Judge Before Sheâ€šÃ„Ã´s Heard a Case | False | By Reid J. Epstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/americas/brazil-cyclone-floods-rio-grande-do-sol.html | Flooding From Cyclone in Southern Brazil Kills at Least 37 | False | By John Yoon | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/middleeast/bahrain-prison-hunger-strike.html | Mass Hunger Strike in Bahrain Prison Sets Off Rare Protests | False | By Nazeeha Saeed and Vivian Nereim | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/uk-flights-air-traffic-control-chaos.html | U.K. Flight Chaos Was a â€šÃ„Ã²One in 15 Millionâ€šÃ„Ã´ Problem, Controllers Say | False | By Emma Bubola | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/movies/scouts-honor-the-secret-files-of-the-boy-scouts-of-america-review.html | â€šÃ‚Â²Scouts Honorâ€šÃ‚Â´ Review: Uncovering a History of Abuse | False | By Natalia Winkelman | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/mike-rogers-senate-michigan.html | Mike Rogers, Former G.O.P. Representative, Will Run for Senate in Michigan | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/arts/music/tyler-childers-rustin-in-the-rain.html | Tyler Childers Puts His Own Spin on Heartfelt Rural Anthems | False | By Marissa R. Moss | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/climate/africa-climate-summit.html | At Africaâ€šÃ‚Â´s First Climate Summit, a Clear Call to the World: Invest in Us | False | By Max Bearak | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/arts/music/romy-madley-croft-mid-air.html | Romy Madley Croft Is (Finally) Dancing on Her Own | False | By Foster Kamer | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/style/family-holiday-travel-plans.html | My Wife and I Were Abandoned for the Holidays. Help! | False | By Philip Galanes | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/arts/music/the-rolling-stones-hackney-diamonds-new-album.html | Rolling Stones Unveil â€šÃ‚Â²Hackney Diamondsâ€šÃ‚Â´ in a Trendy London District | False | By Alex Marshall and Christopher Kuo | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/world/europe/asian-hornet-bees-uk.html | British Bees Face a Deadly Invasion | False | By Jenny Gross | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/missile-ukraine-market.html | At a Bustling Market in Ukraine, a Huge Fireball Leaves Scenes of Carnage | False | By Gaya Gupta, Lynsey Addario and Constant Mã‹â€ heut | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/arts/the-battle-of-chile-bam.html | â€šÃ‚Â²The Battle of Chileâ€šÃ‚Â´: Recalling the Other Sept. 11 | False | By J. Hoberman | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/sports/basketball/breanna-stewart-wnba-points-record-liberty.html | Is That an Asterisk Next to Breanna Stewartâ€šÃ‚Â´s Points Record? | False | By Victor Mather | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/spain-kiss-rubiales-hermoso-complaint.html | Spain Player Files Criminal Complaint Over Soccer Chiefâ€šÃ‚Â´s Kiss | False | By Emma Bubola and Rachel Chaundler | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/biden-niger-coup-aid.html | With Aid on the Line, Biden Officials Debate â€šÃ‚Â²Coupâ€šÃ‚Â´ Finding for Niger | False | By Michael Crowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/womens-soccer-spain-sexism.html | Bedtime Check-Ins and Verbal Abuse: Womenâ€šÃ‚Â´s Life in Spanish Soccer | False | By Rachel Chaundler, Sarah Hurtes and Jerã‹â€ž Longman | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/greece-turkey-floods-bulgaria.html | Extreme Rains Cause Flooding in Bulgaria, Greece and Turkey, Killing 14 | False | By Niki Kitsantonis and Isabella Kwai | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/style/pirelli-calendar-prince-gyasi.html | A Landmark Year for a Rare Calendar | False | By Elizabeth Paton | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/sat-alternative-florida-classical-learning-test.html | Florida Expected to Approve Classical Exam as a Competitor to the SAT | False | By Dana Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/opinion/letters/ai-schools.html | A.I. in the Classroom: What Should Teachers Do? | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/business/wework-leases.html | WeWork Declares Intent to Renegotiate Almost All Leases | False | By Peter Eavis | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/interpreter-mexico-drug-trade.html | In Mexico, Drug Trade Flourished With the Help of the State | False | By Amanda Taub | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/trump-colorado-lawsuit-14-amendment.html | Colorado Lawsuit Seeks to Keep Trump Off Ballots Under 14th Amendment | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/climate/biden-drilling-alaska-wildlife-refuge.html | Biden Administration to Bar Drilling on Millions of Acres in Alaska | False | By Lisa Friedman | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/georgia-transgender-ban.html | Georgiaâ€šÃ„,Â´s Ban on Transgender Care for Minors Takes Effect Again | False | By Anna Betts | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/london-prison-escape.html | U.K. Police Hunt Terror Suspect Who Escaped London Prison | False | By Mark Landler | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/us/burning-man-mud-photos-cleanup.html | Burning Manâ€šÃ„,Â´s Muddy Aftermath: A Desert Full of â€šÃ„,Â²Moopâ€šÃ„,Â´ | False | By Finn-Olaf Jones and Jack Healy | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/style/beyonce-renaissance-silver-etsy-small-business.html | Beyoncéâ€šÃ„Â© Fuels a Small-Business Boom | False | By Sanam Yar | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/theater/jessica-lange-jim-parsons-paula-vogel-broadway.html | Jessica Lange Leads Starry Cast of New Paula Vogel Play on Broadway | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/nyregion/trump-e-jean-carroll-defamation-trial-january.html | Trumpâ€šÃ„,Â´s Next Defamation Trial Will Skip to What Damages He Should Pay | False | By Benjamin Weiser | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/business/media/comcast-disney-hulu-deal.html | Comcast and Disney Agree to Speed Up Hulu Deal | False | By Benjamin Mullin | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/business/economy/huawei-phone-us-china-raimondo.html | Huawei Phone Is Latest Shot Fired in the U.S.-China Tech War | False | By Ana Swanson | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/sports/tennis/us-open-ecuador-volleyball.html | The Nets Are Up in Flushing Meadows. But Not for the Sport You Think. | False | By David Waldstein and Gabriela Bhaskar | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-09 | https://www.nytimes.com/2023/09/06/opinion/columnists/forest-fires-climate-change.html | Forests Are No Longer Our Climate Friends | False | By David Wallace-Wells | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/canada/wildfire-yellowknife-evacuation-return.html | After 3 Weeks of Wildfire Exile, a City of 20,000 Returns | False | By Ian Austen | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/movies/portrait-of-the-queen-review.html | â€šÃ„,Â²Portrait of the Queenâ€šÃ„,Â´ Review: Seeking Fresh Angles on a Familiar Face | False | By Brandon Yu | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/philadelphia-fugitive-manhunt-danelo-cavalcante.html | With an Escaped Killer Loose, an Unsettling Encounter in a Darkened House | False | By Campbell Robertson and Joel Wolfram | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-12 | https://www.nytimes.com/2023/09/06/science/chimpanzees-trees-evolution.html | What Goes Up a Tree Must Evolve the Ability to Climb Down | False | By Miriam Fauzia | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/arts/dance/alexis-blake-review.html | Review: A Boogie That Stomps but Doesnâ€šÃ„,Â´t Soar | False | By Brian Seibert | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/peter-navarro-contempt-trial.html | Prosecutors Rest Case Against Peter Navarro in Contempt Trial | False | By Zach Montague | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/technology/unesco-report-remote-learning-inequity.html | Dependence on Tech Caused â€šÃ„,Â²Staggeringâ€šÃ„,Â´ Education Inequality, U.N. Agency Says | False | By Natasha Singer | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/science/ferid-murad-nobelist-dead.html | Ferid Murad, Nobelist Who Saw How a Gas Can Aid the Heart, Dies at 86 | False | By Clay Risen | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/ken-paxton-texas-impeachment-whistleblower.html | Former Top Deputy Says Ken Paxton Took Unusual Actions to Help Donor | False | By J. David Goodman | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/pence-populism-speech.html | Pence Calls Trumpâ€šÃ„,Â´s Populism a â€šÃ„,Â²Road to Ruinâ€šÃ„,Â´ for the G.O.P. | False | By Jonathan Swan | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/science/japan-launch-moon-xrism-slim.html | Japan Joins the New Moon Race, and Launches an X-Ray Telescope, Too | False | By Katrina Miller and Kenneth Chang | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/sept-11-trial-plea-biden-guantanamo.html | Biden Rejects Proposed Conditions for Plea Deals in Sept. 11 Case | False | By Charlie Savage and Carol Rosenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/africa/nigeria-decision-presidential-election.html | Nigerian Court Rejects Challenges to Contested Presidential Election | False | By Elian Peltier | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/asia/india-bharat-g20-summit.html | Has India Changed Its Name? A G20 Invite Raises Eyebrows. | False | By Sameer Yasir | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-12 | https://www.nytimes.com/interactive/2023/09/06/well/move/morning-yoga-beginner.html | 5-Minute Morning Yoga | False | By Melinda Wenner Moyer | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/arts/music/gary-wright-dead.html | Gary Wright, Who Had a â€šÃ„Â´70s Hit With â€šÃ„Â²Dream Weaver,â€šÃ„Â´ Dies at 80 | False | By Alex Williams | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-13 | https://www.nytimes.com/2023/09/06/dining/rosh-hashana-recipes.html | A Love of Pomegranates, and a Perfect Baked Fish for Rosh Hashana | False | By Joan Nathan | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/americas/mexico-abortion-decriminalize-supreme-court.html | Mexicoâ€šÃ„Â´s Supreme Court Decriminalizes Abortion Nationwide | False | By Simon Romero and Emiliano Rodrâ€šÃ†â€°guez Mega | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/texas-border-rio-grande-lawsuit.html | Judge Orders Texas to Move Barrier From Middle of the Rio Grande | False | By J. David Goodman | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/arts/design/freddie-mercury-auction-queen-sothebys.html | Queen Lyrics and Freddie Mercuryâ€šÃ„Â´s Grand Piano Soar at Auction | False | By Scott Reyburn | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/us/california-school-transgender-notification-policy-blocked.html | Judge Blocks Transgender Notification Policy in California School District | False | By Anna Betts | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/us/sarah-wunsch-dead.html | Sarah Wunsch, Dogged Defender of Civil Liberties, Dies at 75 | False | By Sam Roberts | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/trump-georgia-trial-powell-chesebro.html | Georgia Judge Says Two Defendants in Trump Case Will Get Early Trial Together | False | By Richard Fausset and Danny Hakim | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/enrique-tarrio-trump-jan-6.html | Jan. 6 Rioters Have Been Held to Account. That Might Be the Easy Part. | False | By Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/blinken-kyiv-russia-missile-strike.html | As Blinken Visits Kyiv to Show Support, Russia Makes a Deadly Attack | False | By Andrew E. Kramer and Constant Mâ€šÃ â€°heut | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/nyregion/car-thefts-nyc-police-patrol.html | As Car Thefts Soar, N.Y.P.D. Targets Teenage Thieves | False | By Hurubie Meko | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/mcconnell-leadership-senate.html | McConnell, Dismissing Health Questions, Insists He Will Continue as Leader | False | By Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/hunter-biden-indictment-gun-charges.html | Justice Dept. Says It Will Indict Hunter Biden on Gun Charge This Month | False | By Glenn Thrush | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/interactive/2023/09/06/sports/tennis/ben-shelton-phone-call.html | Ben Shelton Is Dialed In | False | By Sara Ziegler | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/arts/music/terence-blanchard-sfjazz.html | Terence Blanchard, Pushing Jazz Forward From a New Perch | False | By Giovanni Russonello | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/sports/tennis/us-open-naomi-osaka.html | Naomi Osaka Makes U.S. Open Return. But Not for Tennis. | False | By Jesus Jimâ€šÃ â€°nez | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-17 | https://www.nytimes.com/2023/09/06/arts/design/nairy-baghramian-met-facade-nyc-sculpture.html | A Sculptor Breaks Through, Taking the Walls Down With Her | False | By Siddhartha Mitter | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/opinion/biden-trump-republican-primary.html | Dignified Silence Doesnâ€šÃ„Â´t Work Against Trump | False | By Charles M. Blow | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/opinion/loneliness-epidemic-solutions.html | We Know the Cure for Loneliness. So Why Do We Suffer? | False | By Nicholas Kristof | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/sports/tennis/us-open-heat-medvedev-gauff.html | At the U.S. Open, Stifling Heat Causes Some Players to Lose Their Cool | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/pageoneplus/quotation-of-the-day-to-make-fries-flawless-big-farms-leave-some-homes-waterless.html | Quotation of the Day: To Make Fries Flawless, Big Farms Leave Some Homes Waterless | False | | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/06/style/tiktok-missing-tabi-shoes.html | After Two Dates, Her Designer Shoes Went Missing | False | By Jessica Roy | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/americas/mexico-women-president-candidates.html | A Historic First for Mexico as Two Women Vie for the Presidency | False | By Emiliano Rodrâ€šÃ‰ guez Mega and Simon Romero | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/es/2023/09/06/espanol/mexico-claudia-sheinbaum-xochitl-galvez.html | Un hito histâ€šÃ‰ rico en Mâ€šÃ‰xico: dos mujeres van por la presidencia | False | By Emiliano Rodrâ€šÃ‰ guez Mega and Simon Romero | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-06 | https://www.nytimes.com/2023/09/06/crosswords/daily-puzzle-2023-09-07.html | Created by a Real and True Human Being | False | By Deb Amlen | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/06/arts/music/bruce-springsteen-peptic-ulcer-disease.html | Springsteen Postpones September Shows to Be Treated for Peptic Ulcer Disease Symptoms | False | By Orlando Mayorquin | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/06/us/politics/iran-oil-sanctions-violations.html | U.S. Seized Iranian Oil Over Smuggling Incident That Escalated Tensions in Gulf | False | By Charlie Savage and Ronen Bergman | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/06/business/china-exports-august.html | Chinaâ€šÃ‚Â's Exports Fall for Fourth Straight Month | False | By Keith Bradsher | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/06/business/china-car-exports.html | China Is Flooding the World With Cars | False | By Keith Bradsher | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-11 | https://www.nytimes.com/interactive/2023/09/07/us/abortion-data-bans-laws.html | Abortions Rose in Most States This Year, New Data Shows | False | By Amy Schoenfeld Walker and Allison McCann | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/sports/football/nfl-picks-week-1.html | N.F.L. Week 1 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/ukraine-cluster-munitions.html | Ukrainians Embrace Cluster Munitions, but Are They Helping? | False | By Lara Jakes and Eric Schmitt | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/2023/09/07/world/africa/sudan-refugees-south-sudan.html | â€šÃ‚Â'They Blew Our Lives Upâ€šÃ‚Â': South Sudanese Flee War in Sudan | False | By Abdi Latif Dahir and Joao Silva | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/2023/09/07/pageoneplus/corrections-sept-7-2023.html | Corrections: Sept. 7, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/2023/09/07/insider/in-schools-an-invisible-threat-becomes-clear.html | In Schools, an Invisible Threat Becomes Clear | False | By Josh Ocampo | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/2023/09/07/sports/football/nfl-tv-streaming-schedule.html | How the N.F.L. Used Supercomputers to Set Its TV (and Streaming) Schedule | False | By Ken Belson | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/2023/09/07/style/peter-do-helmut-lang-nyfw.html | A Fashion â€šÃ‚Â'Prodigyâ€šÃ‚Â' Makes a Big Debut. No Pressure. | False | By Jessica Testa | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/nyregion/nyc-public-schools-reading.html | N.Y.C. Schools Reimagine Reading This Fall to Fix Dismal Literacy Rates | False | By Troy Closson | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/2023/09/07/style/woody-allen-movie-france-sexual-abuse.html | A French Welcome for Woody Allen, Louis C.K. and Johnny Depp | False | By Steven Kurutz | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/nyregion/nyc-heat-wave.html | Back to School or Back to Summer? A Heat Wave Arrives Late to New York. | False | By Hilary Howard | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/books/review/yiyun-li-interview.html | One Day, Yiyun Li Might Get Around to Reading Roald Dahl | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/health/covid-deaths-hospitalizations-vaccines.html | Covid Continues to Rise, but Experts Remain Optimistic | False | By Apoorva Mandavilli | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-11-05 | https://www.nytimes.com/2023/09/07/books/review/glossy-marisa-meltzer.html | A Dishy Tell-All About Emily Weissâ€šÃ‚Â's Glossier | False | By Hunter Harris | 2024-01-02 | TX 9-357-985 |
| 2023-09-07 | 2023-09-17 | https://www.nytimes.com/2023/09/07/arts/design/jade-kuriki-olivo-puppies-puppies-new-museum.html | This Artistâ€šÃ‚Â's Next Project Has Her â€šÃ‚Â'Terrified.â€šÃ‚Â' Thatâ€šÃ‚Â's the Point. | False | By Zachary Small | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/style/pearls-jewelry-bride-wedding-day.html | Grandmaâ€šÃ„¯Â´s Pearls, in Fresh Fashion | False | By Stephanie Cain | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-gem-dealer-dave-bindra-los-angeles.html | Color Fills This Gem Dealerâ€šÃ„¯Â´s Life | False | By Alexandra Cheney | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-annika-inez.html | Jewelry With Just a Touch of Sweden | False | By Rachel Felder | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-wire-london-exhibition.html | Precious Wire Draws Jewelers Into Its Coils | False | By Annabel Davidson | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/t-magazine/tomo-koizumi-painting.html | The Fashion Designer Making Art Out of Offcuts | False | By Kurt Soller | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-harry-winston-biography.html | The Story of the King of Diamonds | False | By Melanie Abrams | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/t-magazine/linde-freya-tangelder-cassina.html | A Designer Who Starts With Destruction | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-piercings-hannah-martin-london.html | In London, an Elevated but Edgy Jewelry Style | False | By Rachel Garrahan | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/t-magazine/glace-fruit-candy.html | The Hyperreal Wonders of Glacíˆ´Â© Fruit | False | By Alexa Brazilian and Kyoko Hamada | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/t-magazine/fall-mens-long-coats.html | This Fall, Coats Hit the Floor | False | By Bon Duke and Jordan Boothe | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/opinion/nationalization-politics-wyoming.html | Republicans in Wyoming See Clearly Whatâ€šÃ„¯Â´s Happening | False | By Stephanie Muravchik and Jon A. Shields | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | | https://www.nytimes.com/2023/09/07/books/review/new-this-week.html | Newly Published, From a 450-year-old Robot to Annie Ernaux | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-12 | https://www.nytimes.com/2023/09/07/well/live/covids-heart-health.html | How Covid Affects the Heart | False | By Dana G. Smith | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-temple-st-clair.html | Minding the (Jewelry) Store | False | By Tanya Dukes | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-chains-gold.html | Chains Move Up in the World | False | By Nazanin Lankarani | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-10-01 | https://www.nytimes.com/2023/09/07/books/review/doppelganger-naomi-klein.html | A â€šÃ„Â²Mirror Worldâ€šÃ„¯Â´ Where Leftist Disdain Feeds Right-Wing Paranoia | False | By Katie Roiphe | 2023-12-01 | TX 9-342-549 |
| 2023-09-07 | 2023-09-19 | https://www.nytimes.com/2023/09/07/upshot/nfl-running-backs-pay.html | The Plight of the N.F.L. Running Back | False | By Ben Blatt | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/sports/football/australian-punters-football.html | Australian Punters Are Putting a New Spin on Football | False | By Jerˆ´Â© Longman | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-auction-sothebys-wurttemberg-geneva.html | A German Noble Familyâ€šÃ„¯Â´s Pearls and Diamonds to Be Auctioned | False | By Milena Lazazzera | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/thailand-colored-gems.html | Thailand Gets Ready to Sparkle | False | By David Belcher | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-17 | https://www.nytimes.com/2023/09/07/movies/oscars-season-strikes-predictions.html | Amid Strikes, What Will This Yearâ€šÃ„¯Â´s Oscar Season Look Like? | False | By Kyle Buchanan | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/theater/rebecca-gilman-swing-state.html | In â€šÃ„Â²Swing State,â€šÃ„¯Â´ Rebecca Gilman Sees a Troubled World | False | By Laura Collins-Hughes | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/magazine/judge-john-hodgman-flight-seat.html | Judge John Hodgman on Taking the Middle Seat on a Flight | False | By John Hodgman | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/magazine/poem-from-algarabia.html | Poem: From â€šÃ„Â²Algarabˆ´Ã‰â€° aâ€šÃ„¯Â´ | False | By Roque Raquel Salas Rivera and Anne Boyer | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/opinion/elites-blm-police.html | The Problem With â€šÃ„¯Ã‰â€šElitesâ€šÃ„¯Â´ May Not Be What You Think It Is | False | By Pamela Paul | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-17 | https://www.nytimes.com/2023/09/07/books/review/none-of-this-is-true-lisa-jewell.html | How Does a Best-Selling Author Name Her Characters? | False | By Elisabeth Egan | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/magazine/ben-sasse-university-florida.html | How Ben Sasse Became a Combatant in Floridaâ€šÃ„Ã´s Education Wars | False | By Michael Sokolove | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-11 | https://www.nytimes.com/2023/09/07/business/corporate-minimum-tax-impact.html | New Corporate Minimum Tax Ushers In Confusion and a Lobbying Blitz | False | By Alan Rappeport | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/interactive/2023/09/07/realestate/cape-house-poughkeepsie-hudson-valley.html | Two New Yorkers Hiked Up to the Hudson Valley With $700,000. Which House Was the Right Fit? | False | By Karen Angel | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/us/politics/presidential-centers-democracy-bush.html | From Hoover to Nixon to Obama, Presidential Centers Call to Protect Democracy | False | By Nick Corasaniti | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/migrant-buses-texas-nyc-los-angeles.html | Is Texasâ€šÃ„Ã´s Busing Responsible for the Migrant Crisis Across Cities? | False | By Miriam Jordan and Edgar Sandoval | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/florida-immigration-hurricane-cleanup.html | DeSantisâ€šÃ„Ã´s Immigration Law May Affect Hurricane Cleanup in Florida | False | By Miriam Jordan | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/asia/g20-india-modi.html | Can Indiaâ€šÃ„Ã´s Global Ambitions Survive Its Deepening Chasms at Home? | False | By Mujib Mashal and Hari Kumar | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/business/japan-boyband-sexual-abuse.html | Japanese Talent Agency Admits Founder Preyed on Boys in Its Care | False | By Hisako Ueno and Ben Dooley | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/hello-dankness-review.html | â€šÃ„Ã²Hello Danknessâ€šÃ„Ã´ Review: Through the Looking Glass | False | By Ben Kenigsberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/aristotle-and-dante-discover-the-secrets-of-the-universe-review.html | â€šÃ„Ã²Aristotle and Danteâ€šÃ„Ã´ Review: Texas Hold Him | False | By Erik Piepenburg | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/rotting-in-the-sun-review.html | â€šÃ„Ã²Rotting in the Sunâ€šÃ„Ã´ Review: Instagram, Real | False | By Elisabeth Vincentelli | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/amerikatsi-review-a-prisoner-in-his-homeland.html | â€šÃ„Ã²Amerikatsiâ€šÃ„Ã´ Review: A Prisoner in His Homeland | False | By Nicolas Rapold | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/joyce-carol-oates-a-body-in-the-service-of-mind-review.html | â€šÃ„Ã²Joyce Carol Oatesâ€šÃ„Ã´ Review: Whatâ€šÃ„Ã´s She Thinking? | False | By Beatrice Loayza | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/africa/gabon-coup-president-bongo-ondimba.html | Gabon Military Says Deposed President Is Free to Travel Overseas | False | By Abdi Latif Dahir | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/realestate/buying-is-just-the-beginning-what-does-it-really-cost-to-own-a-home.html | Buying Is Just the Beginning. What Does It Really Cost to Own a Home? | False | By Michael Kolomatsky | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/business/media/macarthur-foundation-grants-to-local-news.html | Philanthropies Pledge $500 Million to Address Crisis in Local News | False | By Katie Robertson | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/business/barbie-movie-mattel-windfall.html | Mattelâ€šÃ„Ã´s Windfall From â€šÃ„Ã²Barbieâ€šÃ„Ã´ | False | By James B. Stewart | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/middleeast/mahmoud-abbas-video-antisemitic.html | Antisemitic Comments by Palestinian Leader Cause Uproar | False | By Patrick Kingsley | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/greece-turkey-floods.html | Extreme Weather in Greece Traps Residents and Submerges Villages | False | By Niki Kitsantonis | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/turkey-cave-rescue-american.html | Teams Try to Rescue Sick American 3,000 Feet Down in Turkish Cave | False | By Safak Timur and Emma Bubola | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/business/toyota-hybrid-electric-vehicles.html | Toyota, a Hybrid Pioneer, Struggles to Master Electric Vehicles | False | By Jack Ewing and Ben Dooley | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/technology/ftx-guilty-plea.html | Fourth Top FTX Executive Pleads Guilty Ahead of Sam Bankman-Fried Trial | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/business/media/warner-bros-writers-deals-suspended.html | Warner Bros. Suspends Deals With Top Show Creators | False | By Brooks Barnes and John Koblin | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/spain-women-soccer-strike.html | Spainâ€šÃ„Â´s Female Soccer Players Strike Over Wage Dispute | False | By Sarah Hurtes and Rachel Chaundler | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/health/flight-723-plane-crash-children.html | The Orphans of Flight 723 | False | By Ellen Barry and Hilary Swift | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/politics/biden-michael-whitaker-faa.html | Biden Says He Will Nominate Former F.A.A. Deputy to Lead Agency | False | By Mark Walker | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/nyregion/adams-migrants-destroy-nyc.html | In Escalation, Adams Says Migrant Crisis â€šÃ„Â¹Will Destroy New York Cityâ€šÃ„Â´ | False | By Emma G. Fitzsimmons | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/style/michael-kors-united-nations.html | What Do Fashion and a United Nations Hunger Program Have in Common? | False | By Ruth La Ferla | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/nyregion/hillary-clinton-columbia-university.html | Professor Hillary Clinton Goes Back to School | False | By Katherine Rosman | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/the-first-year-review.html | â€šÃ„Â¹The First Yearâ€šÃ„Â´ Review: Allendeâ€šÃ„Â´s Rule in Chile | False | By Devika Girish | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/opinion/letters/joe-biden-performance.html | A Performance Review for President Biden | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/politics/navarro-contempt-trial-jury.html | Peter Navarro Convicted of Contempt of Congress Over Jan. 6 Subpoena | False | By Zach Montague | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/asia/g20-summit-monkeys-india-delhi.html | Indiaâ€šÃ„Â´s Preparations for G20 Must Also Account for Monkeys | False | By Sameer Yasir and Mike Ives | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/health/cpap-defect-recall-philips-respironics.html | CPAP Maker Reaches $479 Million Settlement on Breathing Device Defects | False | By Christina Jewett | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/theater/charles-busch-leading-lady-memoir.html | Confessions of a Drag Legend: Charles Buschâ€šÃ„Â´s Memoir Is Here, Darling | False | By Ben Brantley | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/business/pinault-kering-majority-stake-caa.html | Head of Luxury Goods Maker Kering Buys Majority Stake in Talent Agency CAA | False | By Lauren Hirsch and Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/style/victorias-secret-fashion-show-return.html | The Victoriaâ€šÃ„Â´s Secret Fashion Show Returns. But Not as You Knew It. | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/france-abaya-muslims-school.html | Top French Court Upholds Abaya Ban in Schools | False | By Aurelien Breeden | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/arts/television/tiny-toons-looniversity-reboot-max-cartoon-network.html | Theyâ€šÃ„Â´re Tiny, Theyâ€šÃ„Â´re Toony, Theyâ€šÃ„Â´re Packing Off to Uni | False | By Laurel Graeber | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/fani-willis-jim-jordan-trump-georgia.html | Georgia Prosecutor Sharply Rebukes House Republican Investigating Her | False | By Richard Fausset and Danny Hakim | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/nyregion/nursing-homes-neglect-veterans-rights.html | New Jersey Failed Veterans at Pandemic-Ravaged Nursing Homes, U.S. Says | False | By Tracey Tully | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/movies/venice-film-festival.html | At Venice Film Festival, Trapped Women and Controlling Men | False | By Jessica Kiang | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/arts/design/independent-art-fair-battery-maritime.html | An Expansive Art History at the Independent Art Fair | False | By Will Heinrich | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/arts/design/81st-street-studio-children-met.html | 81st Street Studio, a Garden of Artful Delight | False | By Laurel Graeber | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/politics/pelosi-feinstein-age.html | Pelosi Pushes Back on Calls for Feinstein to Resign | False | By Anjali Huynh | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/arts/television/dreaming-whilst-black-showtime-infamy-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/politics/mcconnell-democrats-senate-schumer.html | â€šÃ„Â'The Devil They Knowâ€šÃ„Â': McConnellâ€šÃ„Â's Health Issues Worry Democrats | False | By Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/arts/design/the-armory-show-javits-center.html | The Armory Show, in a Back-to-School Edition | False | By Martha Schwendener | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/world-war-2-pius-jews.html | Researchers Identify Jews Aided by Catholics in Nazi Era as Pope Was Silent | False | By Elisabetta Povoledo | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/politics/desantis-ramaswamy-proud-boys-pardons.html | DeSantis and Ramaswamy Call Proud Boysâ€šÃ„Â' Sentences â€šÃ„Â'Excessiveâ€šÃ„Â' and â€šÃ„Â'Wrongâ€šÃ„Â' | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-13 | https://www.nytimes.com/2023/09/07/dining/best-french-fries-nyc.html | These Are the Best French Fries in New York City | False | By Pete Wells | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/climate/biden-drilling-climate-oil.html | Biden Approved a Big Oil Project. Now, Heâ€šÃ„Â's Cracking Down on Drilling. | False | By Lisa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-13 | https://www.nytimes.com/2023/09/07/dining/green-salad-tomato-dressing.html | The Secret Ingredient Your Salads Are Missing | False | By Melissa Clark | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/arts/design/ed-ruscha-retrospective-moma.html | The Deadpan Laureate of American Art | False | By Jason Farago | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/arts/design/art-fairs-nyc.html | Reveling in Photos, Paper and Wild Cards: 5 Art Fairs to See in N.Y.C. | False | By Rachel Sherman | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/movies/the-nun-ii-review-sequel.html | â€šÃ„Â'The Nun IIâ€šÃ„Â' Review: Back in the Habit | False | By Claire Shaffer | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/interactive/2023/09/07/magazine/college-access-index.html | The Top U.S. Colleges With the Greatest Economic Diversity | False | By David Leonhardt and Ashley Wu | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/interactive/2023/09/07/magazine/duke-economic-diversity.html | Why Does Duke Have So Few Low-Income Students? | False | By David Leonhardt | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/technology/artificial-intelligence-framework-senate.html | 2 Senators Propose Bipartisan Framework for A.I. Laws | False | By Cecilia Kang | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-13 | https://www.nytimes.com/2023/09/07/arts/television/arleen-sorkin-dead.html | Arleen Sorkin, Soap Opera Star With a Claim to Batman Fame, Dies at 67 | False | By Neil Genzlinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/arts/patricia-caulfield-dead.html | Patricia Caulfield, 91, Dies; Battled Warhol Over Use of Her Photograph | False | By Richard Sandomir | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/opinion/economy-china-america-decline.html | The American Renaissance Is Already at Hand | False | By David Brooks | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/opinion/economy-inflation-negativity.html | â€šÃ„Â'Iâ€šÃ„Â'm OK, but Things Are Terribleâ€šÃ„Â' | False | By Paul Krugman | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/my-big-fat-greek-wedding-3-review-nopa.html | â€šÃ„Â²My Big Fat Greek Wedding 3â€šÃ„Â' Review: Nâ€šÃ„Â'opa! | False | By Amy Nicholson | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/drone-strikes-rostov-russia.html | Drone Strikes Rock Russian City That Is Home to Key Military Base | False | By Marc Santora | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/murdaugh-clerk-attorney-general-investigation.html | Police Investigating Whether Court Clerk Influenced Murdaugh Jurors | False | By Nicholas Bogel-Burroughs | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/prison-escape-chester-county-cavalcante.html | Prison Officials Say Human Error Played Role in Pennsylvania Escape | False | By Campbell Robertson, Shaila Dewan and Joel Wolfram | 2023-11-02 | TX 9-332-339 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/arts/looted-artifacts-lebanon.html | A Dozen Looted Artifacts Are Returned to Lebanon | False | By Tom Mashberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/07/sports/tennis/protest-stops-us-open-semifinal-match.html | Protest Stops U.S. Open Semifinal Match | False | By Jesus Jimä'sÂ©nez and Kurt Streeter | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-07 | https://www.nytimes.com/2023/09/07/crosswords/daily-puzzle-2023-09-08.html | Someone Who May Prefer Platonic Relationships | False | By Deb Amlen | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/07/sports/tennis/us-open-gauff-muchova-sabalenka-keys.html | Coco Gauff and Aryna Sabalenka Advance to U.S. Open Final | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/07/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/hannah-collins-james-tate-wedding.html | A Business Relationship That Grew Into Something More | False | By Sadiba Hasan | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/pageoneplus/corrections-sept-8-2023.html | Corrections: Sept. 8, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/modern-love-who-deserves-to-have-a-child.html | Who Is Trusted to Have a Child? | False | By Daniel Lam | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | | https://www.nytimes.com/2023/09/08/pageoneplus/quotation-of-the-day-floridas-immigration-law-may-affect-hurricane-cleanup.html | Quotation of the Day: Floridaâ€šÂ‚Â's Immigration Law May Affect Hurricane Cleanup | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/jessica-bendit-dickran-jebejian-wedding.html | When These Opposites Met, They Found Balance in Each Other | False | By Alix Wall | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/kimberly-alexander-ladi-fatade-wedding.html | When â€šÂ‚Â²the Academic Girlâ€šÂ‚Â´ Meets â€šÂ‚Â²the Popular Guyâ€šÂ‚Â´ | False | By Tammy LaGorce | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/kj-smith-skyh-black-wedding.html | Offscreen, They Got Their Perfect Ending | False | By Emma Grillo | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/us/lahaina-fire-families.html | One Month After the Lahaina Fire, Families and Residents Seek Closure | False | By Tim Arango and Lisa L. Schell | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/football/lions-chiefs-score.html | Lions Dare Their Way to a Win Over Short-Handed Chiefs | False | By Ken Belson | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/asia/north-korea-submarine-nuclear.html | North Korea Says Its New Submarine Can Launch Nuclear Missiles | False | By Choe Sang-Hun | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/asia/china-hong-kong-floods.html | Storms Deluge Hong Kong and Other Southern Chinese Cities | False | By Chris Buckley | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/business/energy-environment/chevron-lng-strike.html | Hundreds Halt Work at Energy Plants in Australia | False | By Yan Zhuang and Stanley Reed | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/insider/us-open-tennis-reporter.html | A Tennis Reporter on Familiar Grounds | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-17 | https://www.nytimes.com/2023/09/08/nyregion/nyc-climate-rohit-aggarwala.html | Heat and Hurricanes: What Keeps the N.Y.C. Climate Chief Up at Night | False | By Hilary Howard | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/nyregion/congestion-pricing.html | Congestion Pricing Is Coming. It Doesnâ€šÂ‚Â't Have to Be Painful. | False | By Ginia Bellafante | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/books/review/claudia-dey-daughter.html | An Artist Draws Inspiration, and Misery, From Her Elusive Father | False | By Meg Howrey | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/realestate/nurses-seaview-hospital-staten-island.html | How Black Nurses Were Recruited to Staten Island to Fight a Deadly Disease | False | By John Freeman Gill | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/realestate/downsizing-boston-ashton-carter-widow.html | After Her Husband Died, She Found a Creative Way to Move Forward | False | By Tim McKeough | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-08 | 2023-09-17 | https://www.nytimes.com/2023/09/08/theater/musicals-plays-broadway-fall.html | Musicals, Plays and Festivals to Take In This Fall and Spring | False | By Steven McElroy | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/books/review/lauren-groff-the-vaster-wilds.html | Lauren Groffâ€šÃ„Â´s Latest Is a Lonely Novel of Hunger and Survival | False | By Fiona Mozley | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-10-08 | https://www.nytimes.com/2023/09/08/books/review/the-new-fish-simen-saetre-kjetil-ostli.html | Audiobook of the Week: â€šÃ„Â¯The New Fishâ€šÃ„Â´ | False | By Tatiana Schlossberg | 2023-12-01 | TX 9-342-549 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/us/ucla-dei-statement.html | D.E.I. Statements Stir Debate on College Campuses | False | By Michael Powell | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-17 | https://www.nytimes.com/2023/09/08/arts/television/fall-tv-shows.html | 44 Shows to Watch This Fall | False | By Mike Hale | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/t-magazine/van-cleef-arpels-bridal-crown-ring.html | A Jewel-Encrusted Ring That Conjures the Spirit of a Black Forest Wedding | False | By Lindsay Talbot | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/asia/myanmar-lynn-lynn-profile.html | From Rock Star to Bodyguard to Resisting Myanmarâ€šÃ„Â´s Coup in Film | False | By Sui-Lee Wee | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-17 | https://www.nytimes.com/2023/09/08/movies/new-movies-fall.html | Here Are the Most Anticipated Movies of Fall 2023 | False | By Ben Kenigsberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/t-magazine/carrie-mae-weems-george-c-wolfe.html | Carrie Mae Weems and George C. Wolfe on Defiance and Claiming Space | False | By Jenny Comita | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/t-magazine/vanilla-spice-blandness.html | How Did Vanilla Become a Byword for Blandness? | False | By Ligaya Mishan and Melody Melamed | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/t-magazine/mens-80s-fall-fashion.html | Fall Menâ€šÃ„Â´s Wear Channels the â€šÃ„Â´80s, Down to the Skinny Ties and Pleats | False | By Philip-Daniel Ducasse and Jay Massacret | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-30 | https://www.nytimes.com/2023/09/08/travel/prince-edward-island-hike.html | A Long Walk on a Small(ish) Island | False | By Elaine Glusac | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/books/review/the-wild-robot-peter-brown.html | Reading Sad Books Is Good for Your Kids | False | By Craig Fehrman | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/opinion/sept-11-attacks-survivor-trauma.html | â€šÃ„Â¯You Wanted to Know Where the Towers Had Goneâ€šÃ„Â´ | False | By Gabriella Ferrigine | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/opinion/china-youth-unemployment-xi.html | Young People in China Canâ€šÃ„Â´t Find Work, and Xi Jinping Has Only One Response | False | By Ho-Fung Hung | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/books/review/myriam-gurba-creep-jenn-shapland-thin-skin-wang-xiaobo-pleasure-of-thinking.html | Political Histories Refracted Through a Personal Lens | False | By Noor Qasim | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-17 | https://www.nytimes.com/2023/09/08/arts/television/deadlocked-dawn-porter.html | With â€šÃ„Â¯Deadlocked,â€šÃ„Â´ Dawn Porter Expands Her Canvas | False | By Robert Ito | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/arts/music/jorma-panula-finland-conductors.html | The Teacher Behind the Worldâ€šÃ„Â´s Great Conductors | False | By Joshua Barone | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/magazine/men-college-enrollment.html | â€šÃ„Â¯There Was Definitely a Thumb on the Scale to Get Boysâ€šÃ„Â´ | False | By Susan Dominus | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/arts/television/netflix-canceled.html | It Only Seems Like Everything on Streaming Gets Canceled Now | False | By James Poniewozik | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/arts/portrait-mickalene-thomas-yale-university.html | A Portrait Miniature Was Muse to Mickalene Thomas | False | By Hilarie M. Sheets | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/nyregion/ice-box-model-nyc.html | Jobless, Divorced, on Probation; a Pandemic Hobby Turned His Life Around | False | By Liza Weisstuch | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/dumb-money-wall-street-game-stop.html | â€šÃ„Â¯Dumb Moneyâ€šÃ„Â´ Lampoons Wall Street Titans With a Knowing Eye | False | By Brooks Barnes | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/biden-g20.html | At G20 in India, Biden Looks to Fill a Hole Left by Putin and Xi | False | By Katie Rogers and Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/tennis/us-open.html | At the U.S. Open, the Dwindling Ranks Leave Space and a Solitary Vibe | False | By David Waldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/opinion/vivek-ramaswamy.html | Vivek Ramaswamy Is a LinkedIn Post Come to Life | False | By Farhad Manjoo | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/opinion/trump-republicans-spain-brazil.html | Democracyâ€šÃ„Â´s Assassins Always Have Accomplices | False | By Steven Levitsky and Daniel Ziblatt | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/baseball/mone-davis-columbia.html | You Know Her Past. Moâ€šÃ„Â´ne Davis Is Working on Her Future. | False | By Wayne Coffey | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-19 | https://www.nytimes.com/2023/09/08/well/mind/brain-function-memory-dementia.html | Phone. Keys. Wallet â€šÃ„Â¶ Brain? | False | By Jancee Dunn | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-12 | https://www.nytimes.com/2023/09/08/world/africa/south-africa-fire-immigrants.html | After South African Fire, Migrants Fear a Violent Backlash | False | By John Eligon | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/us/politics/white-house-situation-room.html | What $50 Million Can Buy: Inside the Sleek New White House Situation Room | False | By Michael D. Shear | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/opinion/wisconsin-judge-impeachment-democracy.html | A Breathtaking Contempt for the People of Wisconsin | False | By Jamelle Bouie | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/world/europe/prigozhin-wagner-russia-africa.html | After Prigozhinâ€šÃ„Â´s Death, a High-Stakes Scramble for His Empire | False | By Anton Troianovski, Declan Walsh, Eric Schmitt, Vivian Yee and Julian E. Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/irs-deploys-artificial-intelligence-to-target-rich-partnerships.html | I.R.S. Deploys Artificial Intelligence to Catch Tax Evasion | False | By Alan Rappeport | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/bond-market-optimism.html | A Sudden Bond Binge on Wall St. Reflects Rising Optimism | False | By Joe Rennison | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/climate/paris-agreement-stocktake.html | Climate Report Card Says Countries Are Trying, but Urgently Need Improvement | False | By Brad Plumer | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/nyregion/tahesha-way-nj-lieutenant-governor.html | After Death of Her Mentor, Tahesha Way Is Named N.J. Lieutenant Governor | False | By Tracey Tully | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/no-bidders-in-british-offshore-wind-auction.html | No Bidders in British Offshore Wind Auction | False | By Stanley Reed | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/asia/biden-vietnam-china.html | Vietnam and U.S. Forge Deeper Ties as Worries Rise About China | False | By Sui-Lee Wee | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/movies/ousmane-sembene-film-retrospective.html | In These Ousmane Sembâ€šÃ‚Â®ne Films, Women Are Revolutionaries | False | By Kelli Weston | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/arts/ai-chatgpt-curators-museums.html | Museum Curators Evaluate A.I. Threat by Giving It the Reins | False | By Zachary Small | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/us/politics/gop-migrants-blue-cities.html | G.O.P. Gets the Democratic Border Crisis It Wanted | False | By Jonathan Weisman and Nicholas Fandos | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/us/georgia-special-grand-jury-lindsey-graham-trump.html | Georgia Panel Recommended Charging Dozens, Including Lindsey Graham, in Trump Case | False | By Richard Fausset and Danny Hakim | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/basketball/fiba-united-states-germany-semifinals.html | Short-Handed Americans Lose to Germany in World Cup Semifinals | False | By Sopan Deb | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/kroger-opioid-settlement.html | Kroger Agrees to Pay $1.2 Billion to Settle Opioid Claims | False | By Rebecca Robbins | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/opinion/letters/oliver-anthony-rich-men-north-of-richmond.html | Liberals and Oliver Anthonyâ€šÃ„Ã´s Working-Class Lament, â€šÃ„Â²Rich Men North of Richmondâ€šÃ„Â´ | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/quil-lemons-wants-to-be-the-robert-mapplethorpe-of-his-community.html | Quil Lemons Wants to Be the Robert Mapplethorpe of His Community | False | By Ruth La Ferla | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/business/china-us-business.html | China Is Full of Risks. So Why Canâ€šÃ„Ã´t Corporate America Leave? | False | By Alexandra Stevenson | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/arts/music/zach-bryan-arrested.html | Zach Bryan Arrested After Interfering With Traffic Stop in Oklahoma | False | By Ben Sisario | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-13 | https://www.nytimes.com/2023/09/08/arts/music/james-p-johnson-mary-lou-williams.html | Jazz and Classical Met in the 1940s, and Weâ€šÃ„Ã´re Still Catching Up | False | By Seth Colter Walls | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/arts/jawan-pathaan-shah-rukh-khan-bollywood.html | With â€šÃ„Â²Jawanâ€šÃ„Ã´ and â€šÃ„Â²Pathaan,â€šÃ„Ã´ Shah Rukh Khan Thrills Bollywood Fans | False | By Jason M. Bailey | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/arts/music/olivia-rodrigo-guts-review.html | Olivia Rodrigo Has Seen the World Now, and Sheâ€šÃ„Ã´s Livid | False | By Jon Caramanica | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/us/california-caste-discrimination.html | California Could Become the First State to Ban Caste Bias as Prejudices Linger | False | By Amy Qin | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/us/politics/desantis-florida-storm-climate-change.html | DeSantis, Leading a State Menaced by Climate Change, Shrugs Off the Threat | False | By Nicholas Nehamas and Patricia Mazzei | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/us/politics/nancy-pelosi-re-election.html | Pelosi, Defying Predictions, Says She Will Seek Re-election in 2024 | False | By Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/theater/rachel-bloom-off-broadway-theater.html | Rachel Bloom Enjoys the Ride | False | By Alexis Soloski | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/nyregion/william-r-phillips-dead.html | William Phillips, Whistle-Blower Who Said Police Framed Him, Dies at 92 | False | By Robert D. McFadden | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/lockheed-martin-fashion.html | Lockheed Martin, but Make It Fashion | False | By Jessica Roy | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/us/politics/joe-manchin-future.html | Manchin Mulls His Political Future, Keeping Washington Guessing | False | By Luke Broadwater and Jonathan Weisman | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/alito-recusal-wall-street-journal.html | Justice Alito Rejects Calls for Recusal After Interviews in Wall Street Journal | False | By Abbie VanSickle | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/us/lucy-calkins-teachers-college.html | Amid Reading Wars, Teachers College Will Close a Star Professorâ€šÃ„Ã´s Shop | False | By Dana Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-13 | https://www.nytimes.com/2023/09/08/dining/concord-grape-jelly-recipe.html | The Best Grape Jelly Is Homemade | False | By Yewande Komolafe | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/science/spacex-starship-faa-launch.html | F.A.A. Spells Out Needed Fixes for SpaceXâ€šÃ„Ã´s Starship Rocket | False | By Kenneth Chang | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/media/jimmy-fallon-workplace-tonight-show.html | Jimmy Fallon Apologizes to Staff After Article on Workplace Environment | False | By John Koblin | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/nyregion/donald-trump-civil-trial-date.html | Trump Civil Trial Scheduled to Last Nearly Three Months | False | By Jonah E. Bromwich and Ben Protess | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/florida-supreme-court-abortion.html | Florida Supreme Court Considers Upholding Abortion Restrictions | False | By Patricia Mazzei | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/middleeast/turkey-cave-rescue-mark-dickey.html | Rescuers Blast Open Passages to Extract Sick Explorer From Cave | False | By Ben Hubbard and Safak Timur | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/economy/uaw-autos-gm-stellantis-ford.html | Automakers and U.A.W. Remain Far Apart as Contract Deadline Nears | False | By Neal E. Boudette | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/books/sarah-young-dead.html | Sarah Young, 77, Dies; Created an Empire Around a Christian Devotional | False | By Clay Risen | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/europe/elon-musk-ukraine-starlink-drones.html | Elon Musk Refused to Enable Ukraine Drone Attack on Russian Fleet | False | By Victoria Kim, Richard Pã'šÃ©rez-Peã'šÃ±a and Andrew E. Kramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/arts/design/climate-protest-gardner-museum-boston.html | Climate Protesters Were Coming, So the Gardner Museum Locked Down | False | By Zachary Small | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/middleeast/shabtai-shavit-dead.html | Shabtai Shavit, Former Top Israeli Spymaster, Dies at 84 | False | By Sam Roberts | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/nyregion/trump-links-golf-bronx-casino.html | Trump Name to Come Off Bronx Golf Course After Deal With Casino Bidder | False | By Stefanos Chen and Dana Rubinstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/iowa-building-collapse-causes.html | Repair Blunders Led to Fatal Iowa Building Collapse, Investigators Find | False | By Julie Bosman | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/magazine/bartonella-henselae-diagnosis.html | She Had Constant Fevers and Her Feet Were Swelling. What Was It? | False | By Lisa Sanders, M.D. | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/europe/watching-barbie-and-thinking-about-death.html | Watching â€šÃ„Â²Barbieâ€šÃ„Â´ and Thinking About Death | False | By Amanda Taub | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/us/florida-classical-learning-test-approval.html | Florida Approves Classic Learning Test for Use in College Admissions | False | By Dana Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/tarrio-trump-jan-6.html | Seeking Link to Trump, Prosecutors Questioned Proud Boys Leader | False | By Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/oldest-members-of-congress.html | Here Are the 20 Oldest Members of Congress | False | By Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/us/politics/supreme-court-abortion-pill.html | Justice Dept. Asks Supreme Court to Hear Abortion Pill Case | False | By Abbie VanSickle | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/tennis/us-open-medvedev-alcaraz-djokovic-shelton.html | Medvedev Stuns Alcaraz to Meet Djokovic in U.S. Open Finals | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/mark-meadows-georgia-federal-court-denial.html | Judge Denies Meadowsâ€šÃ„Â's Request to Move Georgia Case to Federal Court | False | By Richard Fausset and Danny Hakim | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/tennis/us-open-mens-doubles.html | An Extraordinary Menâ€šÃ„Â's Doubles Three-Peat at the U.S. Open | False | By David Waldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/prison-escape-chester-county-cavalcante.html | Manhunt Intensifies as Escaped Pennsylvania Prisoner Remains at Large | False | By Joel Wolfram, Ana Ionova and Campbell Robertson | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-14 | https://www.nytimes.com/2023/09/08/style/fashion-week-new-york-eric-adams.html | Eric Adams Kicked Off Fashion Week, and the Strokes Gave a Private Concert | False | By Katie Van Syckle and Melissa Guerrero | 2023-11-02 | TX 9-332-339 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/migrant-work-permits.html | White House Urges Eligible Immigrants to Apply for Work Permits | False | By Michael D. Shear | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/appeals-court-first-amendment-social-media.html | Appeals Court Rules White House Overstepped 1st Amendment on Social Media | False | By Steven Lee Myers | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/08/crosswords/daily-puzzle-2023-09-09.html | Whim-Whams | False | By Caitlin Lovinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/08/pageoneplus/corrections-sept-9-2023.html | Corrections: Sept. 9, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/pageoneplus/quotation-of-the-day-keeping-monkeys-at-bay-part-of-g20-preparations.html | Quotation of the Day: Keeping Monkeys at Bay Part of G20 Preparations | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/sports/tennis/us-open-final-coco-gauff-sabalenka.html | Coco Gauff and Aryna Sabalenka Will Play for the U.S. Open Championship | False | By Jesus JimíˆsÂ©nez | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/africa/mangosuthu-buthelezi-dead.html | Mangosuthu Buthelezi Dies at 95; Zulu Nationalist and a Mandela Rival | False | By Robert D. McFadden | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/world/europe/what-is-the-g20.html | What Is the G20 and What Does It Do? | False | By Michael Crowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/crosswords/wordle-review-answer-812.html | Todayâ€šÃ„´s Wordle Review | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/nyregion/migrants-work-permits.html | New York Employers Are Eager to Hire Migrants. They Canâ€šÃ„´t. | False | By Jesse McKinley and Luis Ferrâ´sÂ©-Sadurnâ´sâ‰ | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/nyregion/ghetto-gastro-pierre-serrao.html | How a Chef and Bronx Evangelist Spends His Sundays | False | By Ilana Kaplan | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-17 | https://www.nytimes.com/2023/09/09/books/rouge-mona-awad.html | In This Dark Fairy Tale, the Beauty Industry Is the Villain | False | By Megan Oâ€šÃ„¢Ã„´Grady | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/middleeast/palestinian-embroidery-indigenous-crafts.html | The Threads of Identity in a Palestinian Craft | False | By Raja Abdulrahim | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-17 | https://www.nytimes.com/2023/09/09/arts/spider-man-2-playstation.html | Spider-Man 2â€šÃ„´s New York Is a Web of Skyscrapers and Brownstones | False | By Zachary Small | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/technology/google-facebook-facial-recognition.html | The Technology Facebook and Google Didnâ€šÃ„´t Dare Release | False | By Kashmir Hill | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-17 | https://www.nytimes.com/2023/09/09/arts/design/olympia-manet-degas-new-york-met-museum.html | The 19th Centuryâ€šÃ„´s Most Scandalous Painting Comes to New York | False | By Jason Farago | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/us/missouri-nun-habit.html | A Miracle in Missouri? The Nun Who Put Her Abbey on the Map. | False | By Ruth Graham and Katie Currid | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/business/retirement-paid-leave-caregiving.html | The High-Wire Act of Caregiving and Saving for Retirement | False | By Constance Sommer | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/your-money/bed-bath-beyond-employees-401k.html | Why Some Ex-Workers at Bed Bath & Beyond Face 401(k) Losses | False | By Ann Carrns | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/realestate/windows-cleaners-apartment-landlord-nyc.html | My Windows Are Filthy and the Landlord Wonâ€šÃ„´t Clean Them | False | By Jill Terreri Ramos | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/arts/music/talking-heads-stop-making-sense.html | â€šÃ„¢Stop Making Senseâ€šÃ„´ Is Back, and Talking Heads Have More to Say | False | By Jon Pareles | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/arts/dance/new-york-city-ballet-75th-anniversary.html | New York City Ballet Was in Peril. Then Came a Revival. | False | By Javier C. Hernâ´sÂ©ndez | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/arts/dance/new-york-city-ballet-dancers-1948.html | A Physical and Spiritual Awakening (but No Steady Paycheck) | False | By Gia Kourlas | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/arts/dance/george-balanchine-new-york-city-ballet-legacy.html | The Long Life and Long Reach of George Balanchineâ€šÃ„´s Butterflies | False | By Brian Seibert | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/business/private-student-loans-debt-collection.html | I Stopped Paying My Private Student Loans, and Somehow Got Lucky | False | By Nick Keppler | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-09 | 2023-09-12 | https://www.nytimes.com/2023/09/09/books/lauren-groff-vaster-wilds.html | How Lauren Groff, One of â€šÃ„Â¹Our Finest Living Writers,â€šÃ„Â¹ Does Her Work | False | By Elizabeth A. Harris | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/us/politics/gop-donors-trump-primary.html | Trumpâ€šÃ„Â´s Resilience Leaves Anxious G.O.P. Donors in Despair and Denial | False | By Rebecca Davis Oâ€šÃ„Â¹Brien | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/us/politics/yuscil-taveras-trump-documents-case.html | He Was Just the I.T. Guy. Then He Got Caught in the Trump Documents Case. | False | By Ben Protess, Adam Goldman, Alan Feuer and Maggie Haberman | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-12 | https://www.nytimes.com/2023/09/09/us/politics/gavin-newsom-democrats-white-house.html | Newsom to Democrats: â€šÃ„Â¹Buck Upâ€šÃ„Â¹ and Back Biden | False | By Adam Nagourney | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/us/politics/haley-abortion-2024-presidential-race.html | In Post-Roe America, Nikki Haley Seeks a New Path on Abortion for G.O.P. | False | By Lisa Lerer | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/asia/vietnam-russia-arms-deal.html | Vietnam Chases Secret Russian Arms Deal, Even as It Deepens U.S. Ties | False | By Hannah Beech | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/style/get-the-baby-to-the-doctor.html | Get the Baby to the Doctor | False | By Yael Goldstein-Love | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/opinion/weight-loss-antidepressants-stigma.html | What Obesity Drugs and Antidepressants Have in Common | False | By Aaron E. Carroll | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/opinion/joe-biden-unpopular.html | Why Is Joe Biden So Unpopular? | False | By Ross Douthat | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/opinion/happiness-career-marriage.html | The Path to Happiness: Career or Marriage? | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/opinion/trump-rubiales-misogyny.html | Beware the Men Who Double Down | False | By Elizabeth Spiers | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/opinion/jimmy-buffett-friendship.html | Living and Dying in Â¬Ã¦ Time | False | By Maureen Dowd | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/europe/soldier-prison-escape-daniel-khalife-uk.html | Ex-Soldier Who Escaped From U.K. Prison Is Recaptured in London | False | By Mark Landler | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/business/dealbook/tennis-business-saudi-arabia.html | Saudi Arabia Is Pouring Money in Sports. Is Tennis Next? | False | By Lauren Hirsch, Michael J. de la Merced and Ravi Mattu | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/us/louisville-wrongful-murder-conviction-settlement.html | Louisville to Pay $20 Million to Two Wrongly Convicted Men | False | By Orlando Mayorquin | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/europe/ukraine-military-arms-dealer-pentagon.html | In Ukraine, a U.S. Arms Dealer Is Making a Fortune and Testing Limits | False | By Justin Scheck and Thomas Gibbons-Neff | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/fashion/marc-bohan-dead.html | Marc Bohan, Designer Who Oversaw the Dior Look for Decades, Dies at 97 | False | By Alex Williams | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-14 | https://www.nytimes.com/2023/09/09/style/helmut-lang-peter-do-new-york-fashion-week.html | The Verdict on the New Helmut Lang | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/europe/paris-little-belt-climate-change.html | In Search of Cool Green Spaces, Paris Turns to an Old Rail Line | False | By Juliette Guâ€šÃ¢Ã©cron-Gabrielle | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/asia/g20-biden-russia-ukraine-war.html | G20 Declaration Omits Criticism of Russia, but Notes Ukrainiansâ€šÃ„Â¹ â€šÃ„Â¹Sufferingâ€šÃ„Â¹ | False | By Katie Rogers | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/nyregion/protest-nypd-deal.html | New Deal Will Test Whether N.Y.P.D. Can Alter Its Response to Protests | False | By Corey Kilgannon and Maria Cramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-24 | https://www.nytimes.com/2023/09/09/books/review/elon-musk-walter-isaacson.html | Elon Musk Wants to Save Humanity. The Only Problem: People. | False | By Jennifer Szalai | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/live/2023/09/09/world/morocco-earthquake-marrakesh/after-a-deadly-quake-tourists-and-locals-are-both-on-uncharted-ground | After a deadly quake, residents and tourists are both on uncharted ground. | False | By Aurelien Breeden and Catie Edmondson | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-12 | https://www.nytimes.com/2023/09/09/business/media/max-gomez-dead.html | Max Gomez, Longtime TV Medical Reporter, Dies at 72 | False | By Richard Sandomir | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/us/deportation-pennsylvania-fugitive-danelo-cavalcante.html | The Pennsylvania Fugitive: Why Wasnâ€™t He Deported? | False | By Miriam Jordan | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/sports/tennis/us-open-alcaraz-djokovic-final-preview.html | The U.S. Open Menâ€™s Singles Final We Only Half Expected: Djokovic vs. Medvedev | False | By Jesus Jiménez | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-12 | https://www.nytimes.com/2023/09/09/us/politics/jfk-assassination-witness-paul-landis.html | J.F.K. Assassination Witness Breaks His Silence and Raises New Questions | False | By Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-12 | https://www.nytimes.com/2023/09/09/arts/music/richard-davis-dead.html | Richard Davis, Gifted Bassist Who Crossed Genres, Dies at 93 | False | By Andrey Henkin | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/crosswords/daily-puzzle-2023-09-10.html | Detours Ahead | False | By Caitlin Lovinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/movies/venice-film-festival-winner-poor-things.html | â€˜Poor Thingsâ€™ Takes Top Prize at Venice Film Festival | False | By Nicolas Rapold | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/live/2023/09/09/sports/us-open-gauff-sabalenka/us-open-gauff-sabalenka-final | Coco Gauff captures first major title with U.S. Open singles win. | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/nyregion/nyc-budget-cuts-adams-migrants.html | Citing Costs of Migrant Care, Adams Calls for More Budget Cuts | False | By Hurubie Meko | 2023-11-02 | TX 9-332-339 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/africa/morocco-earthquake-marrakesh.html | Powerful Earthquake Shakes Morocco, Killing More Than 2,000 | False | By Catie Edmondson, Aida Alami, Aurelien Breeden and Constant Méheut | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/09/us/guns-ban-new-mexico-albuquerque.html | New Mexico Governor Issues 30-Day Ban on Carrying Guns in Public in Albuquerque | False | By Colbi Edmonds | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/09/sports/tennis/us-open-gauff-fame.html | Coco Gauff Says Sheâ€™s â€˜Readyâ€™ for the Headiest Levels of Fame | False | By David Waldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/09/us/politics/iowa-football-trump-desantis.html | At Iowaâ€™s Biggest Game, Football and Politics Collide | False | By Anjali Huynh and Nicholas Nehamas | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/pageoneplus/quotation-of-the-day-newest-green-space-in-paris-an-overgrown-rail-line.html | Quotation of the Day: Newest Green Space in Paris: An Overgrown Rail Line | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/pageoneplus/corrections-sept-10-2023.html | Corrections: Sept. 10, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/live/2023/09/10/world/earthquake-morocco-marrakesh-news/here-is-the-latest-on-the-earthquake | The next few days will be crucial in the search for survivors. | False | By Vivian Yee and Aida Alami | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/europe/russian-ukraine-torture.html | Ukrainian Accounts of Torture Point to Systematic Russian Policy, Expert Says | False | By Carlotta Gall | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/style/new-york-city-ballet-costumes-pari-dukovic.html | What Leotard Can Compare to This? | False | By Ruth La Ferla | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/nyregion/metropolitan-diary.html | â€˜I Hailed a Cab at My Hotel Near Central Park to Go to 47th Streetâ€™ | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/us/politics/joe-biden-hunter-relationship.html | President Biden Keeps Hunter Close Despite the Political Peril | False | By Katie Rogers | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/sports/football/2023-nfl-season-start.html | 11 Things You Forgot About the 2023 N.F.L. Season | False | By Jenny Vrentas | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/insider/a-hacker-by-many-other-names.html | A Hacker, by Many Other Names | False | By Sarah Diamond | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/style/salvation-mountain-california.html | Salvation Mountain in California Searches for How to Save Itself | False | By Emma Grillo and Kitra Cahana | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/business/ai-learning-classrooms.html | To Test the A.I. Learning Hype, I Visited Classrooms | False | By Natasha Singer | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/us/migrant-crisis-massachusetts-woburn.html | As Migrants Are Placed Around Massachusetts, Towns Are Welcoming but Worried | False | By Jenna Russell and Sophie Park | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-10-08 | https://www.nytimes.com/2023/09/10/books/review/nineteen-steps-millie-bobby-brown.html | Millie Bobby Brown Writes About a Real-Life Wartime Mystery | False | By Jessica Francis Kane | 2023-12-01 | TX 9-342-549 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/style/girls-internet-gender.html | Why â€šÂ‚Â²Girlsâ€šÂ‚Â´ Rule the Internet | False | By Marie Solis | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-17 | https://www.nytimes.com/2023/09/10/arts/music/ambrose-akinmusire-owl-song.html | Ambrose Akinmusire Learned to Let Go (With Help From Joni Mitchell) | False | By Giovanni Russonello | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-17 | https://www.nytimes.com/2023/09/10/arts/television/gilded-age-lessons-in-chemistry-production-design.html | Flowers and Fake Marble: How TV Production Designers Create the Past | False | By Alexis Soloski | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-10-08 | https://www.nytimes.com/2023/09/10/books/review/crossings-ben-goldfarb.html | How Our Roads Hurt Us and Everything Around Us | False | By Emily Raboteau | 2023-12-01 | TX 9-342-549 |
| 2023-09-10 | 2023-09-12 | https://www.nytimes.com/2023/09/10/health/hiv-aging-statins.html | For â€šÂ‚Â²Silver Tsunamiâ€šÂ‚Â´ With H.I.V., New Hope for Healthy Aging | False | By Benjamin Ryan | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-14 | https://www.nytimes.com/2023/09/10/sports/baseball/dodgers-babies.html | Losing Sleep, but Not About Things on the Field | False | By Scott Miller | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-10-15 | https://www.nytimes.com/2023/09/10/books/review/pockets-hannah-carlson-fashion-history.html | More Than Gum and Coins Are Stuffed in These â€šÂ‚Â²Pocketsâ€šÂ‚Â´ | False | By Alexandra Jacobs | 2023-12-01 | TX 9-342-549 |
| 2023-09-10 | 2023-09-17 | https://www.nytimes.com/interactive/2023/09/10/magazine/roz-chast-interview.html | Roz Chast Knows Youâ€šÂ‚Â'll Always Regret Leaving the City for the Suburbs | False | By David Marchese | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-13 | https://www.nytimes.com/2023/09/10/world/europe/uk-schools-raac-concrete.html | Families Cut Adrift by Concrete Crisis in U.K. Schools | False | By Megan Specia | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/europe/russia-bout-arms-dealing-politics.html | Russiaâ€šÂ‚Â's â€šÂ‚Â²Merchant of Deathâ€šÂ‚Â´ Is Looking to Forge a New Life in Politics | False | By Valerie Hopkins | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/sports/tennis/us-open-infrared-photography.html | Seeing the U.S. Open in an Unusual Light | False | By Karsten Moran | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-13 | https://www.nytimes.com/2023/09/10/opinion/motherhood-bodily-autonomy.html | Mothers Want to Be Left Alone | False | By Amanda Montei | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-13 | https://www.nytimes.com/2023/09/10/opinion/ukraine-war-corruption.html | Corruption Is an Existential Threat to Ukraine, and Ukrainians Know It | False | By Farah Stockman | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/opinion/small-town-racism.html | The Half-Truth of Americaâ€šÂ‚Â's Past Greatness | False | By Esau McCaulley | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/opinion/michael-bloomberg-nyc-immigration-crisis.html | Michael Bloomberg: How Biden and Congress Should Fix the Immigration Crisis in Our Cities | False | By Michael R. Bloomberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/opinion/musk-free-speech.html | Elon Muskâ€šÂ‚Â's Antisemitism Problem Isnâ€šÂ‚Â't About Free Speech | False | By David French | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/europe/russia-ukraine-kyiv-drones.html | Russia Targets Ukraineâ€šÂ‚Â's Capital With Barrage of Drones | False | By Constant Mã¨Â©heut | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/business/dealbook/an-ai-leader-urges-regulation-and-a-rethink.html | An A.I. Leader Urges Regulation and a Rethink | False | By Ravi Mattu | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/us/danelo-cavalcante-pennsylvania-search.html | Pennsylvania Fugitive Is Seen With New Look, Miles From Previous Search Area | False | By Joel Wolfram and Campbell Robertson | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/arts/design/diplomatic-reception-rooms-state-department.html | Atop the State Department, Democracyâ€šÂ‚Â's Treasures Can Complicate or Clarify Messages | False | By Julie Lasky | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/sports/tennis/tennis-usta-kylie-mckenzie-court.html | Amid U.S. Open Fanfare, U.S.T.A. Fights Questions of Its Handling of Sexual Abuse | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/opinion/letters/theater-audiences-covid.html | Luring Theater Audiences Back After Covid | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-12 | https://www.nytimes.com/2023/09/10/us/politics/desantis-covid-trump-2024-iowa.html | Covid Hero or â€˜Â²Lockdown Ronâ€˜Â‚Â'? DeSantis and Trump Renew Pandemic Politics | False | By Nicholas Nehamas | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/arts/music/chinese-singer-mariupol-ukraine.html | Chinese Singer Denounced Over Video at Bombed-Out Ukrainian Theater | False | By Javier C. Hernáˆândez | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/europe/iran-sweden-prisoners-johan-floderus.html | E.U. Official Held in Iran Prison in Brutal Conditions, Family Says | False | By Matina Stevis-Gridneff | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/business/media/alibaba-daniel-zhang.html | Alibabaâ€˜Â‚Â's Boss Steps Aside | False | By John Koblin | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/sports/tennis/us-open-gauff-shelton-tiafoe-fritz.html | At the U.S. Open, Coco Gauff and Company Stake Their Claim | False | By Kurt Streeter | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/us/politics/congress-spending-battle.html | Congress Embarks on Spending Battle as Shutdown Looms at End of September | False | By Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/europe/luis-rubiales-resigns-spain-kiss.html | Spainâ€˜Â‚Â's Top Soccer Official Resigns Over Unwanted World Cup Kiss | False | By Michael Wolgelenter and Rachel Chaundler | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/africa/morocco-earthquake-rescues.html | In Quake-Battered Mountains, Many Moroccans Must Fend for Themselves | False | By Vivian Yee, Aida Alami and Jenny Gross | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/us/politics/biden-vietnam-hanoi.html | Biden Forges Deeper Ties With Vietnam as Chinaâ€˜Â‚Â's Ambition Mounts | False | By Peter Baker and Katie Rogers | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/crosswords/daily-puzzle-2023-09-11.html | Everyone or Everything | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/us/mel-tucker-michigan-football-sexual-harassment.html | Michigan State Suspends Football Coach Amid Sexual Harassment Allegations | False | By Chris Cameron and Orlando Mayorquin | 2023-11-02 | TX 9-332-339 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/sports/tennis/djokovic-wins-us-open-medvedev.html | Novak Djokovic Wins the U.S. Open and a 24th Grand Slam Title | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/business/china-fashion-proposal-hurt-feelings.html | China May Ban Clothes That Hurt Peopleâ€˜Â‚Â's Feelings. People Are Outraged. | False | By Li Yuan | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/sports/football/aaron-rodgers-randall-cobb-jets.html | Aaron Rodgersâ€˜Â‚Â's Favorite Receiver Is Also the Jetsâ€˜Â‚Â' Messenger | False | By Emmanuel Morgan | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/science/space/astronomy-universe-simulations.html | Donâ€˜Â‚Â't Expect a â€˜Â‚Â'Theory of Everythingâ€˜Â‚Â' to Explain It All | False | By Dennis Overbye | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/arts/television/whats-on-tv-this-week-welcome-to-wrexham-and-the-mtv-video-music-awards.html | Whatâ€˜Â‚Â's on TV This Week: â€˜Â‚Â'Welcome to Wrexhamâ€˜Â‚Â' and the MTV Video Music Awards | False | By Shivani Gonzalez | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/us/volcano-hawaii-eruption-kilauea.html | Kilauea, Hawaiiâ€˜Â‚Â's Most Active Volcano, Erupts Again | False | By Jin Yu Young | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/crosswords/wordle-review-answer-814.html | Todayâ€˜Â‚Â's Wordle Review | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/world/middleeast/yerba-mate-tea-syria.html | With Straws, Gourds and Tea in Tow, Syrians Spread Their Love of Mate | False | By Raja Abdulrahim | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/nyregion/sept-11-memorial-ireland-kinsale.html | The 343 Reasons a Small Town in Ireland Mourns on Sept. 11 | False | By Claire Fahy | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/nyregion/child-care-nyc.html | How Soaring Child Care Costs Are Crushing New Yorkers | False | By Eliza Shapiro, Asmaa Elkeurti and Maansi Srivastava | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/pageoneplus/quotation-of-the-day-child-care-is-a-strain-for-most-in-new-york-city.html | Quotation of the Day: Child Care Is a Strain for Most in New York City | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/asia/island-nations-ocean-court-climate.html | Island Nations Hope for Courtâ€šÃ„Â´s Help on Climateâ€šÃ„Â´s Effects | False | By Marlise Simons | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/asia/biden-age.html | â€šÃ„Â²It Is Evening Isnâ€šÃ„Â´t It?â€šÃ„Â´ An 80-Year-Old Presidentâ€šÃ„Â´s Whirlwind Trip. | False | By Katie Rogers | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-24 | https://www.nytimes.com/2023/09/11/books/review/exit-interview-kristi-coulter-amazon.html | The Ins, Outs, Ups and Downs of One Womanâ€šÃ„Â´s 12-Year Amazon Career | False | By Leah Reich | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/arts/design/hammer-museum-los-angeles.html | Palm Fronds and Car Parts: Assemblage Art in Los Angeles | False | By Jori Finkel | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/arts/music/jamila-woods-water-made-us.html | Jamila Woodsâ€šÃ„Â´s Songs Have Many Loves | False | By Lindsay Zoladz | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/books/cat-bohannon-eve.html | Putting Women at the Center of Human Evolution | False | By Sarah Lyall | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/technology/google-monopoly-justice-dept-trial.html | Google Goes on Trial Over Justice Dept. Claims That It Has Monopoly Power | False | By David McCabe and Nico Grant | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-24 | https://www.nytimes.com/2023/09/11/t-magazine/fiber-art-textiles.html | Fiber Art Is Finally Being Taken Seriously | False | By Julia Halperin | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | | https://www.nytimes.com/article/easy-dinner-ideas.html | 100 Easy Dinners for Right Now | False | By Emily Weinstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/arts/television/the-other-black-girl.html | In â€šÃ„Â²The Other Black Girl,â€šÃ„Â´ the Call Is Coming From Inside the Cubicle | False | By Leigh-Ann Jackson | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/world/middleeast/israel-protests-judicial-crisis.html | â€šÃ„Â²Wounds Will Need to Be Healedâ€šÃ„Â´: Collisions in a Fractured Israel | False | By Patrick Kingsley and Moises Saman | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/opinion/india-medicine-safety.html | Global Healthâ€šÃ„Â´s Dirty Secret: Rich Countries Get Good Medicine, and the Poor Sometimes Get Poison | False | By Vidya Krishnan | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/opinion/man-who-named-underground-railroad.html | How the Underground Railroad Got Its Name | False | By Scott Shane | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/technology/google-trial-judge-plaintiffs.html | Whoâ€šÃ„Â´s Who in the Google Monopoly Trial | False | By Cecilia Kang | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/realestate/brooklyn-studio-williamsburg.html | Her Choice: Love, or the Lease on a Beloved Studio. It Took Some Thought. | False | By D.W. Gibson | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-16 | https://www.nytimes.com/2023/09/11/opinion/editorials/tokyo-housing.html | The Big City Where Housing Is Still Affordable | False | By Binyamin Appelbaum and Andrew Faulk | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/world/europe/ukraine-counteroffensive-russia-war.html | Theaters of War That Make Up the Fighting in Ukraine | False | By Marc Santora | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-24 | https://www.nytimes.com/2023/09/11/books/review/jm-coetzee-the-pole.html | In J.M. Coetzeeâ€šÃ„Â´s New Novel, Love Awakens an Austere Soul | False | By Dwight Garner | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/technology/microsoft-google-antitrust.html | Microsoft, Google and Antitrust: Similar Legal Theories in a Different Era | False | By Steve Lohr | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-15 | https://www.nytimes.com/2023/09/11/world/americas/chile-coup-50-anniversary.html | 50 Years Ago, a Bloody Coup Ended Democracy in Chile | False | By Pascale Bonnefoy | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/realestate/million-dollar-homes-california.html | $1.4 Million Homes in California | False | By Angela Serratore | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/ukraine-aid-republicans.html | As Ukraine Aid Benefits Their Districts, Some House Republicans Oppose It | False | By Karoun Demirjian | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/technology/apple-iphone-17.html | As Smartphone Industry Sputters, the iPhone Expands Its Dominance | False | By Tripp Mickle | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/opinion/elon-musk-adl.html | Elon Musk Has Crossed a Line | False | By David Austin Walsh | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/health/covid-vaccine-boosters-fda-pfizer-moderna.html | F.D.A. Approves New Covid Shots | False | By Christina Jewett and Noah Weiland | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/opinion/biden-trump-age.html | Trump Is Really Old, Too | False | By Frank Bruni | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/upshot/electoral-college-trump-2024.html | Trumpâ€šÃ„Â´s Electoral College Edge Seems to Be Fading | False | By Nate Cohn and Alicia Parlapiano | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/business/apple-china-iphones.html | Chinese Warnings on iPhones Tap Deep Strain of Security Concerns | False | By Keith Bradsher, Chris Buckley and Tripp Mickle | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/opinion/biden-trump-immigration-hunter.html | Once Again You Lose Me at the Wall | False | By Gail Collins and Bret Stephens | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/biden-vietnam-veteran-visit.html | For Biden, Who Neither Fought in Vietnam Nor Protested War, Trip Offered Opportunity | False | By Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/sports/baseball/joey-votto-reds.html | Joey Votto Is Finally Ready to Meet You | False | By Zach Buchanan | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/us/los-angeles-redistricting-process.html | Inside Los Angelesâ€šÃ„Â´s Fraught Redistricting Process | False | By Soumya Karlamangla | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/sports/football/giants-cowboys-nfl.html | A Horrible Loss for the Giants, but Not the Worst Ever | False | By Victor Mather | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/sports/baseball/yankees-brewers.html | Some Things Are More Important Than History | False | By Benjamin Hoffman | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/business/mini-electric-britain-bmw.html | BMW Says It Will Invest $750 Million to Build Electric Minis in Oxford | False | By Stanley Reed | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/nyregion/september-11-memorial-event.html | Somber 9/11 Ceremony Draws Mourners to Ground Zero | False | By Claire Fahy | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/science/paul-henri-nargeolet-titanic-titan-submersible.html | A Diver Feared the Titan Sub, but Couldnâ€šÃ„Â´t Resist the Titanic | False | By William J. Broad and Catherine Porter | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-19 | https://www.nytimes.com/2023/09/11/well/move/fascia-muscle-health.html | The Tissue That Connects Our Muscles May Be a Key to Better Health | False | By Danielle Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-10 | https://www.nytimes.com/2023/09/11/books/review/cara-fitzpatrick-death-of-public-school.html | Is School Choice Destroying Public Education? | False | By Dale Russakoff | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/technology/covid-19-uptick-conspiracy-theorists.html | As Covid-19 Cases Tick Higher, Conspiracy Theorists Stoke New Fears | False | By Stuart A. Thompson | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/science/ian-wilmut-dead.html | Ian Wilmut, Scientist Behind Dolly the Cloned Sheep, Is Dead at 79 | False | By Clay Risen and Amanda Holpuch | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/arts/television/special-ops-lioness.html | â€šÃ„Â¯Special Ops: Lionessâ€šÃ„Â´ Reconsidered | False | By Mike Hale | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/us/israel-protests-americans.html | Israelis Have Been Protesting for Months. Now, Americans Are Joining Them. | False | By Marc Tracy | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/arts/dance/review-tanztheater-wuppertal-boris-charmatz.html | Review: Boris Charmatz Unveils a Different Tanztheater Wuppertal | False | By Roslyn Sulcas | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/business/media/disney-charter-agreement-cable.html | Disney and Charter Reach Agreement, Ending Cable Standoff | False | By Benjamin Mullin | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/theater/rachel-mcadams-mary-jane-broadway.html | Rachel McAdams to Make Broadway Debut in â€šÃ„Â²Mary Janeâ€šÃ„Â´ | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/movies/new-york-fiscal-crisis-documentary-rohatyn.html | When New York Was â€šÃ„Â²Drop Dead Cityâ€šÃ„Â´ | False | By Sam Roberts | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/arts/music/met-opera-ukrainian-opera.html | The Met Commissions an Opera About Abducted Ukrainian Children | False | By Javier C. Hernâ€šÃ¢Â°ndez | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/sports/basketball/jamal-murray-denver-nuggets.html | A New N.B.A. Championâ€šÃ„Â´s Takeaway From a U.F.C. Champ: Relax | False | By Tania Ganguli | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/europe/ukraine-black-sea-oil-platforms.html | Ukraine Claims to Have Retaken Oil and Gas Platforms in the Black Sea | False | By Marc Santora | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/opinion/letters/mayor-adams-migrants-new-york.html | Mayor Adams and the Migrant Crisis in New York | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/arts/television/the-morning-show-mimi-leder.html | Mimi Leder Believes in Big Feelings | False | By Alexis Soloski | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/virginia-youngkin-elections.html | â€šÃ„Â²Virginia Is the Test Caseâ€šÃ„Â´: Youngkin Pushes for G.O.P. Takeover This Fall | False | By Trip Gabriel | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-15 | https://www.nytimes.com/2023/09/11/obituaries/alfredo-martinez-dead.html | Alfredo Martinez, Who Fused Art World and Underworld, Dies at 56 | False | By Alex Traub | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/business/smucker-twinkies-hostess-brands-deal.html | Twinkies and Jam to Mix as Smucker Buys Hostess for $5.6 Billion | False | By J. Edward Moreno | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/style/ralph-lauren-coach-khaite-new-york-fashion-week.html | Fashion Tribes of New York | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/robert-s-bennett-dead.html | Robert S. Bennett, Washingtonâ€šÃ„Â´s Go-to Lawyer in a Scandal, Dies at 84 | False | By Neil A. Lewis | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/nyregion/andrew-cuomo-book-jcope.html | Cuomo Wins Book Lawsuit, Leaving New Yorkâ€šÃ„Â´s Ethics Panel in Limbo | False | By Grace Ashford | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/europe/rubiales-spain-quit-soccer.html | Rubiales Quits, but Womenâ€šÃ„Â´s Soccer in Spain Is Still Troubled | False | By Rachel Chaundler | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/cavalcante-brazil-escaped-prisoner-pennsylvania.html | Escapee Had Been a Fugitive Before Pennsylvania Jailbreak | False | By Ana Ionova | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/nyregion/gateway-amtrak-tunnel.html | 13 Years Later, Construction to Restart on Hudson River Rail Tunnel | False | By Patrick McGeehan | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/africa/libya-flooding.html | Hundreds Reported Dead in Severe Libya Flooding | False | By Mohammed Abdusamee and Isabella Kwai | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/youngkin-pardon-scott-smith-loudoun.html | Governor Youngkin Pardons Father Who Was Arrested in School Board Meeting | False | By Stephanie Saul | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/nyregion/donald-trump-manhattan-trial-date.html | Manhattan Judge May Be Open to Moving Trump Trial Date as Cases Mount | False | By Jonah E. Bromwich and William K. Rashbaum | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/world/asia/putin-kim-russia-north-korea.html | Kim Jong-un Has Something Putin Needs, and Thatâ€šÃ„Â´s a New Wrinkle | False | By Paul Sonne and Valeriya Safronova | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/world/africa/morocco-earthquake.html | Aid Trickles In to Moroccans Stranded by Quake, but Desperation Mounts | False | By Vivian Yee and Aida Alami | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/arts/television/drew-barrymore-show-return-strike.html | Drew Barrymoreâ€šÃ„Â´s Show Is Picketed as It Resumes Amid Writersâ€šÃ„Â´ Strike | False | By Julia Jacobs | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/business/consumer-financial-protection-bureau-banks-discrimination.html | Federal Court Says Consumer Watchdog Canâ€šÃ„Ã´t Check Banks for Discrimination | False | By Emily Flitter | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/insider/delta-flight-723-crash.html | 50 Years After a Plane Crash, Their Grief Still Resonates | False | By Emmett Lindner | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/china-disinformation-ai.html | China Sows Disinformation About Hawaii Fires Using New Techniques | False | By David E. Sanger and Steven Lee Myers | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/dining/food-fashion-fit.html | The Museum at FIT Explores the Intersection of Food and Fashion | False | By Florence Fabricant | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/world/asia/nelia-sancho-dead.html | Nelia Sancho, Beauty Queen Turned Defiant Rights Activist, Dies at 71 | False | By Sara Tardiff | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/sept-11-case-plea-negotiations.html | Sanity Question and Plea Talks Shadow Coming Sept. 11 Hearings | False | By Carol Rosenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/us/politics/ethiopia-leak-classified.html | Contractor for U.S. Government Charged With Spying for Ethiopia, Officials Say | False | By Adam Goldman and Glenn Thrush | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/europe/morocco-earthquake.html | Fury as Quake Help Finally Arrives: â€šÃ„Ã²How Many Hours Has It Been?â€šÃ„Ã´ | False | By Vivian Yee, Aida Alami, Yassine Oulhiq and Sergey Ponomarev | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/style/robin-roberts-amber-laign-wedding.html | Robin Roberts and Amber Laign Speak â€šÃ„Ã²Freely, Openly and Passionatelyâ€šÃ„Ã´ About Their Love | False | By Sadiba Hasan | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/fashion/steven-meisel-party-supermodels.html | A Party for Steven Meisel, Without Steven Meisel | False | By Jacob Bernstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/trump-recusal-judge.html | Trump Seeks Recusal of Judge in Federal Elections Case | False | By Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/us/politics/biden-campaign-age-approval.html | As Democratic Jitters Grow, Biden Campaign Tries to Showcase His Vigor | False | By Reid J. Epstein and Lisa Lerer | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/europe/uk-suspected-china-spy-beijing.html | U.K.â€šÃ„Ã´s Arrest of Suspected Spy Fuels Calls for Tougher Stance on China | False | By Mark Landler | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/europe/mark-dickey-rescued-turkey-cave.html | American Cave Expert Is Rescued in Turkey | False | By Kaly Soto and Safak Timur | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/business/economy/california-restaurant-union-deal.html | Restaurants and Unions Agree to Raise Pay to $20 an Hour in California | False | By Santul Nerkar | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/biden-vietnam-news-conference-age.html | Bidenâ€šÃ„Ã´s News Conference in Vietnam Ignites His Opponents | False | By Michael D. Shear | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/opinion/inflation-unemployment-phillips-recession.html | How Goldilocks Came to the U.S. Economy | False | By Paul Krugman | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/opinion/columnists/democracies-minority-rule.html | The Authors of â€šÃ„Ã²How Democracies Dieâ€šÃ„Ã´ Overestimated the Republicans | False | By Michelle Goldberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/biden-9-11-anniversary.html | Biden Marks 9/11 Anniversary With a Message of Unity | False | By Erica L. Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/11/opinion/maternal-health-childbirth.html | America Already Knows How to Make Childbirth Safer | False | By Mara Gay | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/11/world/asia/kim-jong-un-armored-train-north-korea.html | Bulletproof, Slow and Full of Wine: Kim Jong-unâ€šÃ„Ã´s Mystery Train | False | By Choe Sang-Hun and Russell Goldman | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/11/health/transgender-minors-washington-university.html | Washington University Stops Offering Gender Medications to Minors | False | By Virginia Hughes | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/11/sports/aaron-rodgers-jets-injury.html | After Rodgersâ€šÃ„Ã´s Injury, the Rest of the Jets Rally to Beat the Bills | False | By Emmanuel Morgan | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-12 | 2023-09-11 | https://www.nytimes.com/2023/09/11/crosswords/daily-puzzle-2023-09-12.html | Source of Waves in Space | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/11/pageoneplus/quotation-of-the-day-newsom-urges-democrats-to-buck-up-and-back-biden-in-2024.html | Quotation of the Day: Newsom Urges Democrats to â€šÃ„Â´Buck Upâ€šÃ„Â´ and Back Biden in 2024 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/11/pageoneplus/corrections-sept-12-2023.html | Corrections: Sept. 12, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/supreme-court-alabama-gerrymandering.html | Alabama Asks Supreme Court to Revisit Dispute Over Congressional Map | False | By Abbie VanSickle | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/11/movies/talking-heads-stop-making-sense-spike-lee.html | Talking Heads Reunite for Restored â€šÃ„Â²Stop Making Senseâ€šÃ„Â´ | False | By Jason Bailey | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/11/us/danelo-cavalcante-pennsylvania-manhunt.html | Pennsylvania Fugitive Is Armed, Police Say | False | By Mike Ives and Campbell Robertson | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-19 | https://www.nytimes.com/2023/09/12/science/sharks-golf-course-australia.html | Sharks on a Golf Course Made a Watery Grave Unlike Any Other | False | By Annie Roth | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-19 | https://www.nytimes.com/2023/09/12/science/ukraine-mathematics-yulia.html | In Ukraine, Mathematics Offers Strength in Numbers | False | By Siobhan Roberts | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-20 | https://www.nytimes.com/2023/09/12/arts/design/tank-museum-youtube.html | This Museum Has 300 Tanks and Over 100 Million YouTube Views | False | By Alex Marshall | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/12/arts/design/fotografiska-berlin-tacheles.html | In a Former Berlin Squat, Slick Photo Shows (and Martinis) | False | By Mary Katharine Tramontana | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/business/economy/europe-defense-military-spending.html | A Rush to Build Defenses in Europe, but Little Consensus on How | False | By Patricia Cohen | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/world/europe/beer-taste-hops-climate-change.html | Germanyâ€šÃ„Â´s Oldest Hops Thrived for Centuries. Then Came Climate Change. | False | By Catie Edmondson | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/middleeast/israel-supreme-court-power-limit.html | Israelâ€šÃ„Â´s Supreme Court Weighs Law That Limits Its Own Power | False | By Patrick Kingsley | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/12/crosswords/wordle-review-answer-815.html | Todayâ€šÃ„Â´s Wordle Review | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/nyregion/suny-college-financial-support-asap.html | Could $2,000 a Year Keep Students in College? | False | By Sharon Otterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/12/dining/michelin-star-restaurants-america.html | Michelinâ€šÃ„Â´s Coveted Stars Can Come With Some Costs | False | By Julia Moskin | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/12/business/tiktok-shop-e-commerce.html | TikTok Popularizes Products. Can It Sell Them, Too? | False | By Sapna Maheshwari | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/12/us/politics/syria-family-repatriate.html | U.S. Seeks to Repatriate Family of 10 Americans From Camps in Syria | False | By Charlie Savage | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/12/science/trout-big-hole-river-climate-change.html | â€šÃ„Â²Zombie Troutâ€šÃ„Â´ Unsettle Montana, Long a Fly-Fishing Mecca | False | By Jim Robbins | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/world/asia/india-china-global-south.html | Can India Challenge China for Leadership of the â€šÃ„Â²Global Southâ€šÃ„Â´? | False | By Damien Cave, Mujib Mashal and David Pierson | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/asia/philippines-maria-ressa-tax-acquitted.html | Maria Ressa, Journalist and Nobel Laureate, Is Cleared of Tax Fraud | False | By John Yoon and Camille Elemia | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-10-01 | https://www.nytimes.com/2023/09/12/books/review/a-house-for-alice-diana-evans.html | A Rich, Capacious Family Saga, Bookended by Tragedy | False | By Tiphanie Yanique | 2023-12-01 | TX 9-342-549 |
| 2023-09-12 | 2023-10-08 | https://www.nytimes.com/2023/09/12/books/review/loren-grush-the-six-women-astronauts.html | When the Portal to Space Travel Opened, â€šÃ„Â²The Sixâ€šÃ„Â´ Stepped Through | False | By Melissa L Sevigny | 2023-12-01 | TX 9-342-549 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/theater/merrily-we-roll-along-broadway.html | 3 Actors, 1 Unshakable Bond | False | By Ben Brantley | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/arts/dance/la-horde-ballet-national-de-marseille-dance-reflections.html | The New Punk, (La)Horde Style: Working â€šÃ„Â³for a Brighter Futureâ€šÃ„Â´ | False | By Gia Kourlas | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/style/co-workers-texting-work.html | Should We Really Be Texting for Work? | False | By Callie Holtermann | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-10-08 | https://www.nytimes.com/2023/09/12/books/review/taming-the-street-diana-henriques-the-problem-of-twelve-john-coates.html | Are Index Funds Making the Economy Less Fair? | False | By J. Bradford DeLong | 2023-12-01 | TX 9-342-549 |
| 2023-09-12 | 2023-09-19 | https://www.nytimes.com/2023/09/12/well/eat/alcohol-health-risks.html | I Drink Alcohol Regularly. What Can I Do to Mitigate the Risks? | False | By Dani Blum | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-24 | https://www.nytimes.com/2023/09/12/t-magazine/mosie-romney-major-jackson-ayana-mathis.html | What Happens on Page 76 in This Seasonâ€šÃ„Â´s Books? | False | By Jenny Comita | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/style/ralph-lauren-fashion.html | That Ralph Lauren Feeling | False | By Jessica Testa | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/dining/small-nyc-apartments-kitchens.html | A Bathtub in the Kitchen? Not a Problem for New Yorkers. | False | By Jess Eng | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-24 | https://www.nytimes.com/2023/09/12/t-magazine/fall-womens-fashion-classic-patterns-twist.html | This Fall, Tartans and Tweeds Get a Modern Twist | False | By Jeano Edwards and Jasmine Hassett | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/magazine/club-music-remix.html | When Club Music Went Commercial, Remixes Kept It Real | False | By Craig Seymour | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/business/softbank-arm-ipo-chips.html | SoftBank Needs a Hit, and Itâ€šÃ„Â´s Betting on Arm | False | By Maureen Farrell and Anupreeta Das | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-24 | https://www.nytimes.com/2023/09/12/realestate/bedroom-storage.html | Every Bedroom Needs Storage. But What if You Donâ€šÃ„Â´t Have Big Closets? | False | By Tim McKeough | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/magazine/los-angeles-destruction.html | Why Are We Obsessed With the Destruction of L.A.? | False | By Ismail Muhammad | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/magazine/greek-tragedy.html | What Ancient Greek Tragedies Can Teach Us About Grief | False | By Teju Cole | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/upshot/maiden-names-change.html | A Tradition Going Strong: Brides Who Take Their Husbandsâ€šÃ„Â´ Names | False | By Claire Cain Miller | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/arts/television/dreaming-whilst-black-the-other-black-girl.html | â€šÃ„Â²Blackâ€šÃ„Â´ Like Each Other | False | By James Poniewozik | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/technology/arm-ipo-chips-softbank.html | Arm, a British Chip Designer, Juggles Challenges Before 2023â€šÃ„Â´s Biggest I.P.O. | False | By Don Clark | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/health/covid-cdc-vaccines.html | C.D.C. Recommends New Covid Vaccines for All Americans | False | By Apoorva Mandavilli | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/pennsylvania-fugitive-joins-long-history-of-notable-manhunts.html | Pennsylvania Fugitive Joins Long History of Notable Manhunts | False | By Anna Betts | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-19 | https://www.nytimes.com/2023/09/12/world/australia/australia-koala-cat-size.html | Meet a 25-Million-Year-Old Koala You Could Cuddle Like a Cat | False | By Natasha Frost | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/technology/white-house-ai-tech-pledge.html | 8 More Companies Pledge to Make A.I. Safe, White House Says | False | By Cecilia Kang | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/africa/morocco-earthquake-rescues.html | In Wake of Morocco Earthquake, Frustration Fuels Solidarity | False | By Catherine Porter | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/middleeast/morocco-earthquake.html | As Toll Rises in Morocco Quake, the Needs of the Living Deepen | False | By Vivian Yee and Aaron Boxerman | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/theater/arts-for-everybody.html | Echoing Federal Theater Project, 18 Towns Plan Simultaneous Events | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/business/bloomingdales-ceo-olivier-bron.html | Macyâ€šÃ„Â´s Names Next Bloomingdaleâ€šÃ„Â´s C.E.O. | False | By J. Edward Moreno | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/middleast/libya-floods-dams-collapse.html | More Than 5,000 Dead in Libya as Collapsed Dams Worsen Flood Disaster | False | By Mohammed Abdusamee, Vivian Nereim and Isabella Kwai | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/business/lyft-women-connect.html | New Lyft Feature Allows Women to Match Rides With Other Women | False | By Kellen Browning | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/theater/water-for-elephants-broadway.html | â€šÃ„Â²Water for Elephantsâ€šÃ„Â´ Musical to Arrive on Broadway Next Spring | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/politics/senior-biden-aide-who-quietly-helped-shape-economic-agenda-is-leaving.html | Senior Biden Aide Who Quietly Helped Shape Economic Agenda Is Leaving | False | By Jim Tankersley | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/arts/music/desmond-child-livin-on-a-prayer-book.html | Egos! Drama! Desmond Child, a Pop Hitmaker, Is Telling His Story. | False | By Jim Farber | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/climate/mount-rainier-glaciers-climate-change.html | The â€šÃ„Â²Foreverâ€šÃ„Â´ Glaciers of Americaâ€šÃ„Â´s West Arenâ€šÃ„Â´t Forever Anymore | False | By Somini Sengupta | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/danelo-cavalcante-armed-pennsylvania.html | Pennsylvania Fugitive Now Armed After Stealing Rifle From Garage | False | By Campbell Robertson | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/style/anna-delvey-nyfw-fashion-show.html | A Fashion Show at Anna Delveyâ€šÃ„Â´s House? Is That What It Takes? | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/sports/horse-racing/churchill-downs-horse-deaths-report.html | Report Finds No Clear Reason for Horse Deaths at Churchill Downs | False | By Joe Drape | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/business/economy/income-poverty-health-insurance.html | Poverty Rate Soared in 2022 as Aid Ended and Prices Rose | False | By Ben Casselman and Lydia DePillis | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/arts/music/review-rheingold-ring-wagner-royal-opera-met.html | Review: This London â€šÃ„Â²Ringâ€šÃ„Â´ Is on the Met Operaâ€šÃ„Â´s Radar | False | By Zachary Woolfe | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/politics/mccarthy-biden-impeachment-inquiry.html | McCarthy, Facing an Ouster and a Shutdown, Orders an Impeachment Inquiry | False | By Carl Hulse, Luke Broadwater and Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-24 | https://www.nytimes.com/2023/09/12/arts/music/sean-combs-diddy-the-love-album.html | Sean Combs Doesnâ€šÃ„Â´t Need to Ask Anyone for Anything | False | By Jon Caramanica | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/sports/football/jim-trotter-nfl-network-lawsuit.html | N.F.L. Reporter Files Racial Discrimination Claim Against the League After Dismissal | False | By Ken Belson and Katherine Rosman | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/climate/billion-dollar-disasters.html | Record Number of Billion-Dollar Disasters Shows the Limits of Americaâ€šÃ„Â´s Defenses | False | By Christopher Flavelle | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/arts/music/julia-bullock-soprano-review.html | Review: A Sopranoâ€šÃ„Â´s Recital Captures Her Brilliant Sincerity | False | By Joshua Barone | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/arts/design/mara-manus-pioneer-works.html | Arts Executive to Lead Pioneer Works | False | By Melena Ryzik | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/magazine/maneskin-rock-band.html | Is Mã°šã€¡neskin the Last Rock Band? | False | By Dan Brooks | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/texas-paxton-impeachment-lawyers-buzbee-hardin.html | Titans of Texas Law Clash in Impeachment Trial of Ken Paxton | False | By J. David Goodman and David Montgomery | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/sports/football/aaron-rodgers-achilles-injury-jets.html | Rodgersâ€šÃ„Â´ Jets Season Ends Early With Torn Achillesâ€šÃ„Â´ Tendon | False | By Victor Mather and Emmanuel Morgan | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/12/opinion/letters/book-bans-censorship.html | Civil Disobedience Against Book Bans? | False | | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/live/2023/09/12/world/russia-ukraine-news/putin-trump-musk | Putin says the cases against Donald Trump show the â€šÃ„Â²rottennessâ€šÃ„Â´ of the U.S. system. | False | By Paul Sonne | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/theater/moonlight-tarell-alvin-mccraney-geffen-playhouse.html | â€šÃ„Â²Moonlightâ€šÃ„Â´ Writer Tarell Alvin McCraney to Lead Geffen Playhouse | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 0001-01-01 | https://www.nytimes.com/2023/09/12/arts/design/van-gogh-returned-dutch-museum.html | Stolen Van Gogh Painting Is Returned in Ikea Bag | False | By Claire Moses | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/climate/mining-federal-lands-metals.html | For a Pittance, Miners Can Work Public Land. Thereâ€šÃ„Â´s a Push to Make Them Pay. | False | By Lisa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/books/pulitzer-prizes-eligibility-noncitizens.html | Pulitzer Prizes Expand Eligibility to Noncitizens | False | By Alexandra Alter | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-15 | https://www.nytimes.com/2023/09/12/science/morocco-earthquake-satellite-fault.html | Satellite Data Yields Clues to Moroccoâ€šÃ„Â´s â€šÃ„Â²Blind Earthquakeâ€šÃ„Â´ | False | By Maya Wei-Haas | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/arts/music/new-york-philharmonic-gift-oscar-tang-agnes-hsu-tang.html | With $40 Million Gift, New York Philharmonic Jump-Starts Dudamel Era | False | By Javier C. Hernâ€šÃ„Â°ndez | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/style/tough-times-for-mens-wear-designers-find-a-workaround.html | Tough Times for Menâ€šÃ„Â´s Wear? Designers Find a Workaround | False | By Guy Trebay | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/danelo-cavalcante-mother-pennsylvania-fugitive.html | Pennsylvania Fugitive Has Been Trained for Survival, His Mother Says | False | By Ana Ionova and Jack Nicas | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/business/sec-gary-gensler-senate-hearing.html | Senate Republicans Grill S.E.C. Chair on Pace of Rule Making | False | By Matthew Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/health/cold-medicine-decongestant-fda.html | A Decongestant in Cold Medicines Doesnâ€šÃ„Â´t Work at All, an F.D.A. Panel Says | False | By Christina Jewett and Roni Caryn Rabin | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/technology/apple-iphone-15-usb-c.html | Apple Unveils iPhone 15 and Switches to USB-C Charger | False | By Tripp Mickle | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-15 | https://www.nytimes.com/2023/09/12/technology/personaltech/apple-iphone-lightning-usb-c.html | How to Navigate Appleâ€šÃ„Â´s Shift From Lightning to USB-C | False | By Brian X. Chen | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/sports/tennis/halep-suspended-doping.html | Halep Gets 4-Year Suspension for Doping Violation | False | By Matthew Futterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/arts/music/curtis-fowlkes-dead.html | Curtis Fowlkes, Avant-Jazz Pioneer of the 1980s, Dies at 73 | False | By Alex Williams | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/nyregion/ny-jets-aaron-rodgers-injury-sports-fans.html | Rodgers Injury Caps a Dismal Summer for New York City Sports Fans | False | By Christopher Maag | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/middleeast/morocco-earthquake-king-mohammed-vi.html | Earthquake Puts Moroccoâ€šÃ„Â´s Elusive King in Spotlight | False | By Steven Erlanger | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/world/europe/venice-tourist-fee-italy.html | Planning a Day Trip to Venice When Itâ€šÃ„Â´s Crowded? Itâ€šÃ„Â´ll Cost You. | False | By Elisabetta Povoledo | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/politics/tyre-nichols-memphis-officers-federal-indictment.html | Five Former Officers Indicted on Federal Charges in Tyre Nichols Case | False | By Emily Cochrane | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/magazine/abortion-laws-states.html | The Surprising Places Where Abortion Rights Are on the Ballot, and Winning | False | By Emily Bazelon | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/europe/putin-trump-musk.html | Putin, Citing Trump â€šÃ„Â²Persecution,â€šÃ„Â´ Wades Back Into U.S. Politics | False | By Paul Sonne and Michael C. Bender | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/health/abortion-rights-lawsuits.html | Legal Actions Seek Guarantee of Abortion Access for Patients in Medical Emergencies | False | By Pam Belluck | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/insider/japan-lgbtq-rights.html | In Japan, an Uncertain Future for L.G.B.T.Q. Rights | False | By Josh Ocampo | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/business/media/fox-shareholder-lawsuit.html | Fox Sued by New York City Pension Funds Over Election Falsehoods | False | By Katie Robertson | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/travel/tourism-morocco-maui.html | After the Earthquake in Morocco, Tourists Grapple With the Ethics of Travel | False | By Ceylan Yeginsu | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/nyregion/howard-safir-dead.html | Howard Safir, N.Y.P.D. Commissioner Under Giuliani, Is Dead at 81 | False | By Clyde Haberman | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/opinion/biden-impeachment-mccarthy.html | Where Is the Evidence, Speaker McCarthy? | False | By David French | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/technology/google-monopoly-antitrust-trial.html | â€šÃ„Â²A Monopolist Flexingâ€šÃ„Â´: U.S. Blasts Googleâ€šÃ„Â´s Tactics as Antitrust Trial Opens | False | By David McCabe and Cecilia Kang | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/nyregion/migrants-work-permits-ny.html | New York Considers State Work Permits for Migrants as Influx Worsens | False | By Luis Ferrã´sÃ©Sadumã´sã‰ | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-26 | https://www.nytimes.com/article/flu-covid-vaccines.html | Can You Get the New Covid Vaccine and the Flu Shot at the Same Time? | False | By Knvul Sheikh and Dani Blum | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/nyregion/yenchun-chen-nyc-prison-hospital-escape.html | Out the Window, Down a Knotted Sheet and Gone for a Month | False | By Maria Cramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/politics/biden-impeachment-case.html | What We Know About the Impeachment Case Against Biden | False | By Luke Broadwater | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-19 | https://www.nytimes.com/2023/09/12/science/flowers-dinosaurs-extinction.html | Wiping Out the Dinosaurs Let Countless Flowers Bloom | False | By Jack Tamisiea | 2023-11-02 | TX 9-332-339 |
| 2023-09-12 | 2023-09-26 | https://www.nytimes.com/2023/09/12/well/live/decongestant-phenylephrine-cold-medicine-alternative.html | A Decongestant in Many Cold Medicines Is Ineffective | False | By Dani Blum | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/12/us/politics/pandemic-fraud-unemployment-insurance.html | Pandemic Fraud May Have Robbed Unemployment Insurance of $135 Billion | False | By Madeleine Ngo | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/12/arts/television/drew-barrymore-dropped-national-book-awards.html | Drew Barrymore Dropped as National Book Awards Host After Strike Backlash | False | By Julia Jacobs and Alexandra Alter | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/12/us/politics/biden-iran-prisoners-deal.html | State Dept. Defends Limited Release of Iranian Funds for Prisoners | False | By Michael Crowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/12/theater/infinite-life-review.html | â€šÃ„Â´Infinite Lifeâ€šÃ„Â´ Review: Is There a Cure for Pain and Desire? | False | By Jesse Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/12/crosswords/daily-puzzle-2023-09-13.html | Boom Times | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/12/pageoneplus/quotation-of-the-day-even-in-remote-areas-civilians-lead-rescue-in-wake-of-earthquake.html | Quotation of the Day: Even in Remote Areas, Civilians Lead Rescue in Wake of Earthquake | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/12/pageoneplus/corrections-sept-13-2023.html | Corrections: Sept. 13, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/politics/hunter-biden-thomas-sobocinski-testimony.html | F.B.I. Agent Undercuts Claims of Political Interference in Hunter Biden Inquiry | False | By Luke Broadwater | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/12/nyregion/santos-in-cnn-interview.html | Santos, on CNN, Clashes With Interviewer and Strikes Fighting Pose | False | By Michael Gold | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/12/world/europe/sevastopol-explosion-black-sea-ukraine.html | Ukraine Strikes the Headquarters of Russiaâ€šÃ„Â´s Black Sea Fleet in Crimea | False | By Marc Santora and Andrã´sÃ©s R. Martã´sã‰nez | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/world/middleeast/israel-tv-news-channel-14-netanyahu.html | An Israeli TV Channel for Netanyahu Fans Rapidly Gains Influence | False | By Isabel Kershner | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/13/business/india-semiconductors.html | Modi Wants to Make India a Chip-Making Superpower. Can He? | False | By Alex Travelli | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/13/sports/basketball/wnba-playoff-preview.html | W.N.B.A. Playoff Preview: Two Teams to Rule Them All | False | By Victor Mather | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/russia-sanctions-missile-production.html | Russia Overcomes Sanctions to Expand Missile Production, Officials Say | False | By Julian E. Barnes, Eric Schmitt and Thomas Gibbons-Neff | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/13/crosswords/wordle-review-answer-816.html | Today's Wordle Review | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/nyregion/cannabis-marijuana-regulations-ny.html | Expecting Cannabis Boom, New York Lays Down the Rules | False | By Ashley Southall | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/nyregion/new-york-city-trash-cans.html | Behold: New York City's Trash Can of the Future | False | By Dodai Stewart | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/eu-china-electric-vehicles.html | European Union Will Investigate Chinese Subsidies of Electric Cars | False | By Matina Stevis-Gridneff and Melissa Eddy | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watch-straps-exotic-skins.html | For Many Watch Buyers, the Appeal of Exotic Skins Is Waning | False | By Rachel Felder | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-luxury-high-price.html | If It's Expensive, Does That Make It a Luxury Watch? | False | By Milena Lazazzera | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-cartier-baignoire.html | The New Sold-Out Watch That Isn't Really New | False | By Jill Newman | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-10-07 | https://www.nytimes.com/2023/09/13/travel/mongolia-millennials-road-trip.html | Why Are So Many Millennials Going to Mongolia? | False | By Lauren Jackson | 2023-12-01 | TX 9-342-549 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/theater/four-theater-artists-to-watch-this-fall.html | Four Theater Artists to Watch This Fall | False | By Laura Collins-Hughes, Alexis Soloski, Brittani Samuel and Rhoda Feng | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-justin-reis-jason-gong-conversation.html | Forging 'Great Relationships' Over Watches | False | By Victoria Gomelsky | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/theater/aubrey-plaza-christopher-abbott-off-broadway.html | Aubrey Plaza Has Found Her Scene Partner | False | By Julia Jacobs | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-new-stores-breitling-zenith.html | Watch Boutiques Blossom in the Digital Age | False | By Victoria Gomelsky | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-charles-oudin-paris.html | An 18th Century French Watch Brand That Revels in Femininity | False | By Rachel Felder | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-clocks.html | Clocks That Master the Art of Measuring Time | False | By Alexandra Cheney | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-francoise-resale-site-paris.html | A Watch Resale Site for Women, With a French Flair | False | By Vivian Morelli | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/pieces-of-art-on-the-wrist.html | 'Pieces of Art on the Wrist' | False | By Rachel Garrahan | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/artime-creations-art01.html | This Swiss-Made Watch is a Group Effort | False | By Melanie Abrams | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-breuget-clockmakers-museum-london.html | In London, Watch Inventions and Relationships | False | By Milena Lazazzera | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/only-watch-auction-duchenne-muscular-dystrophy.html | Timepieces With a Mission | False | By Anders Modig Davin | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/books/michael-cunningham-day.html | Michael Cunningham Couldn't Help but Write a Pandemic Novel | False | By Alexandra Alter | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-fleming-entrepreneur.html | From A Young Founder, a New Luxury Watch Brand | False | By Rachel Felder | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-aggregation-app-massena.html | A New App Lets You Read All About Watch World News | False | By Robin Swithinbank | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/books/review/kids-books-latino-heritage.html | â€Ã„Â²Mexikidâ€Ã„Â´ and â€Ã„Â²Salsa Magicâ€Ã„Â´ Drive Latino Kids to Their Roots | False | By Matt de la Peí³sÃ±a | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/sports/golf/pro-golfers-course-architecture.html | The Many Roles of Pros in Golf Architecture | False | By Paul Sullivan | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/sports/golf/nick-faldo-bmw-pga-championship.html | Nick Faldo Is Home on the Range(s) | False | By Michael Arkush | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/aventurine-materials-watchmaking.html | A Happy Accident Created Sparkling Aventurine | False | By Alexandra Cheney | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/sports/golf/players-bmw-pga-championship.html | Five Players to Watch at the BMW PGA Championship | False | By Michael Arkush | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/opinion/naomi-klein-wolf-doppelganger.html | To Know Yourself, Consider Your Doppelgä³sÃ§nger | False | By Naomi Klein | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-24 | https://www.nytimes.com/2023/09/13/t-magazine/marco-ribeiro.html | A Fashion Designer Who â€Ã„Â²Chose Crazyâ€Ã„Â´ | False | By Alexandra Marshall | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/magazine/cold-soba-noodle-recipe.html | How Yotam Ottolenghi Was Seduced by Soba Noodles | False | By Yotam Ottolenghi | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/military-promotions-tuberville.html | Senatorâ€Ã„Â´s Blockade of Military Promotions Begins to Cut Deep | False | By Helene Cooper | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-24 | https://www.nytimes.com/2023/09/13/t-magazine/cigarettes-food-art.html | Why Artists Canâ€Ã„Â´t Quit Cigarettes | False | By Alexa Brazilian and Sharon Radisch | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/opinion/power-ukraine-foreign-aid.html | Can Samantha Power Win the Battle for Ukraineâ€Ã„Â´s Future? | False | By Bret Stephens | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/realestate/2-8-million-homes-in-rhode-island-california-and-colorado.html | $2.8 Million Homes in Rhode Island, California and Colorado | False | By Angela Serratore | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/realestate/saratoga-springs-ny.html | Saratoga Springs, N.Y.: An Urban Oasis at the Foot of the Adirondacks | False | By Jill P. Capuzzo | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-24 | https://www.nytimes.com/2023/09/13/realestate/native-grass-lawn.html | A Viable Alternative to Conventional Lawn? Cornell May Have Found One. | False | By Margaret Roach | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/style/group-text-thread-name.html | The Fine Art of Naming a Group Chat | False | By Alyson Krueger | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/us/maui-lahaina-fire-family-escape.html | What the Wildfire Stole From One Maui Family | False | By Corina Knoll | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/arts/television/wrestlers-netflix-greg-whiteley.html | â€Ã„Â²Wrestlersâ€Ã„Â´ Is Greg Whiteleyâ€Ã„Â´s Latest Underdog Tale | False | By Chris Vognar | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-18 | https://www.nytimes.com/2023/09/13/us/politics/biden-climate-law-investment.html | Bidenâ€Ã„Â´s Climate Law Is Reshaping Private Investment in the United States | False | By Jim Tankersley | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/arts/design/perelman-performing-arts-center-review.html | A Spectacular Marble Cube Rises at Ground Zero | False | By Michael Kimmelman | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/technology/silicon-valley-ai-washington-schumer.html | In Show of Force, Silicon Valley Titans Pledge â€Ã„Â²Getting This Rightâ€Ã„Â´ With A.I. | False | By Cecilia Kang | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | | https://www.nytimes.com/2023/09/13/us/politics/trump-gop-biden-impeachment.html | Trump Has Been Privately Encouraging G.O.P. Lawmakers to Impeach Biden | False | By Jonathan Swan, Maggie Haberman and Alyce McFadden | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/august-inflation-report.html | Inflation Sped Up as Gas Prices Rose | False | By Jeanna Smialek | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/world/middleeast/libya-flooding-aid.html | Cries of â€Ã„Â²Save Us, Save Usâ€Ã„Â´ as Homes Fill With Water | False | By Aaron Boxerman and Raja Abdulrahim | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/world/africa/morocco-earthquake-tourism.html | Moroccoâ€Ã„Â´s Quake Zone Now Fears for Its Livelihood, Too | False | By Vivian Yee and Aida Alami | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/nyregion/eric-ulrich-surrender-bribery.html | Former Buildings Chief Accused of Trading Favors for $150,000 in Bribes | False | By Jonah E. Bromwich and William K. Rashbaum | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/china-apple-iphone-ban.html | China Denies Banning iPhones, but Cites Unspecified Security Concerns | False | By David Pierson | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/danelo-cavalcante-captured-pennsylvania.html | A Fugitiveâ€šÃ„,Ã´s Capture Brings Relief to a Corner of Pennsylvania | False | By Campbell Robertson | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/surge-pricing-drinks-slug-lettuce.html | â€šÃ„,Ã´Unhappy Hourâ€šÃ„,Ã´: U.K. Pub Chains Adopt Surge Pricing for Pints | False | By Jenny Gross | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/style/dating-parents-newly-separated.html | I Am Dating a Studentâ€šÃ„,Ã´s Newly Separated Father. When Do We Spill? | False | By Philip Galanes | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/theater/wine-roses-broadway.html | â€šÃ„,Ã´Days of Wine and Rosesâ€šÃ„,Ã´ Musical to Open on Broadway This Winter | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-19 | https://www.nytimes.com/2023/09/13/science/star-trek-spider-species.html | Itâ€šÃ„,Ã´s a Spider, Not a Doctor, Captain or Vulcan | False | By Christine Hauser | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/sports/baseball/matt-olson-braves-home-run-record.html | Matt Olson Did Something Even Hank Aaron Couldnâ€šÃ„,Ã´t Do | False | By Victor Mather | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/arts/dance/filling-station-matthew-lutz-kinoy.html | Finding â€šÃ„,Ã²Ghost Collaboratorsâ€šÃ„,Ã´ for an All-American Ballet | False | By Brian Seibert | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/us/politics/wally-adeyemo-nigeria-treasury.html | Deputy Treasury Secretary to Visit Nigeria to Bolster Economic Ties | False | By Alan Rappeport | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-20 | https://www.nytimes.com/2023/09/13/dining/easy-vegetarian-corn-pasta-recipe.html | This Easy Vegetarian Pasta Is Full of Brilliant Hacks | False | By Melissa Clark | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/arts/design/jim-nutt-drawing-david-nolan-gallery.html | Jim Nuttâ€šÃ„,Ã´s Art Remains a Mystery. Even to Him. | False | By Max Lakin | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-26 | https://www.nytimes.com/2023/09/13/well/turmeric-health-benefits.html | What Can Turmeric Actually Do for Your Health? | False | By Alice Callahan | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/nyregion/suny-fredonia-professor-lawsuit.html | A Professorâ€šÃ„,Ã´s Remarks on Sexual Consent Stir Controversy. Now Heâ€šÃ„,Ã´s Banned From Campus. | False | By Vimal Patel | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/schumer-china-visit-senate.html | Schumer to Lead Senate Delegation to China Amid Tensions | False | By Karoun Demirjian | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/sports/baseball/lucas-giolito-reynaldo-lopez-guardians.html | You Canâ€šÃ„,Ã´t Have One Without the Other | False | By Scott Miller | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/economy/autoworkers-strike-biden.html | Standoff Over Electric Vehicle Workers Poses Risk for Biden | False | By Noam Scheiber | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/us/politics/cornel-west-campaign-manager-peter-daou-green-party-democrats.html | He Was a Hillary Clinton Cheerleader. Now He Calls Democrats a Threat. | False | By Charles Homans | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/movies/a-haunting-in-venice-review.html | â€šÃ„,Ã²A Haunting in Veniceâ€šÃ„,Ã´ Review: A Whodunit With a Splash of Horror | False | By Jason Zinoman | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/economy/uaw-strike-economic-impact.html | Economic Impact of an Auto Strike Could Be Felt Nationwide | False | By Santul Nerkar | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/citi-layoffs.html | Citi, Falling Behind Peers, Unveils â€šÃ„,Ã²Uncomfortableâ€šÃ„,Ã´ Changes and Layoffs | False | By Rob Copeland | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/opinion/letters/kevin-mccarthy-impeachment-biden.html | Kevin McCarthyâ€šÃ„,Ã´s Impeachment Gambit: â€šÃ„,Ã²A Dubious Mission in Search of a Crimeâ€šÃ„,Ã´ | False | | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/theater/rochester-fringe-festival.html | Piano-Playing Hot-Air Balloon Aerialists? Rochester Fringe Festival Is Back. | False | By Eric Grode | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/arts/music/len-chandler-dead.html | Len Chandler, an Early Fixture of the Folk Revival, Dies at 88 | False | By Neil Genzlinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/style/rimowa-baggage.html | A Party With a Lot of Baggage | False | By Guy Trebay | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/mitt-romney-retirement.html | Romney to Retire, Calling for a â€šÃ„Â¹New Generationâ€šÃ„Â´ Beyond Biden and Trump | False | By Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/theater/no-good-things-dwell-in-the-flesh-review.html | â€šÃ„Â¹No Good Things Dwell in the Fleshâ€šÃ„Â´ Review: Seeking a Successor | False | By Laura Collins-Hughes | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/arts/design/picasso-guernica-photograph-ban.html | A Picasso Masterpiece That Visitors Can Finally Photograph | False | By Francheska Melendez and Kathleen Massara | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/arts/music/alexandre-kantorow-gilmore-artist-award.html | French Pianist Wins Surprise, Prestigious $300,000 Award | False | By Javier C. HernÂ´sÂ´ndez | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-18 | https://www.nytimes.com/2023/09/13/world/europe/interpreter-coups-web.html | Coups Are on the Rise. Why? | False | By Amanda Taub | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/birkenstock-ipo-new-york-stock-exchange.html | Birkenstock, German Maker of Iconic Sandals, Files for I.P.O. in New York | False | By Melissa Eddy | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/cannon-trump-scif-secret-documents.html | Judge Tells Trump to Use Secure Facility for Secret Evidence in Documents Case | False | By Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/dining/colorado-restaurants-michelin-stars.html | Coloradoâ€šÃ„Â´s First Michelin Restaurant Guide Serves Up Few Stars | False | By Julia Moskin | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/technology/google-search-antitrust.html | In Antitrust Trial, Former Google Employee Details History of Search Deals | False | By David McCabe | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/world/middleeast/us-bahrain-security-pact.html | U.S. Deepens Security Pledge to Bahrain, an Adversary of Iran | False | By Vivian Nereim | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/world/asia/putin-kim-russia-north-korea.html | Putin and Kim Find Common Ground in Hostility Toward the West | False | By Paul Sonne and Choe Sang-Hun | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/nyregion/ebikes-nyc-battery-trade-in.html | New Trade-In Program Would Aim to Prevent E-Bike Fires | False | By Winnie Hu | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/climate/california-emissions-businesses-climate.html | California Lawmakers Vote to Require Disclosure of Greenhouse Emissions | False | By Coral Davenport | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/mccarthy-reversal-impeachment-inquiry.html | McCarthy Reversal on Impeachment Inquiry Reflects Pressure From the Right | False | By Luke Broadwater | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/economy/california-legislature-food-training.html | Defying Industry, California Lawmakers Vote for Employer-Paid Food Training | False | By Talmon Joseph Smith | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/nyregion/nyc-subway-smashed-windows.html | Dozens of Subway Windows Are Smashed in $500,000 Vandalism Spree | False | By Ana Ley | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/media/writers-strike-showrunners.html | Marquee Writers Push for Negotiations, but Their Clout May Not Matter | False | By John Koblin, Nicole Sperling and Brooks Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/climate/floods-derna-libya.html | Why Floods Can Turn So Deadly, So Fast | False | By Delger Erdenesanaa | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/arts/music/pharoah-sanders.html | How Pharoah Sanders Beckoned the Gods on the Intimate â€šÃ„Â¹Pharoahâ€šÃ„Â´ | False | By Giovanni Russonello | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/us/politics/chris-christie-bruce-springsteen.html | Christie and the Boss: A One-Sided Jersey Relationship Warms Up (Sort Of) | False | By Nick Corasaniti | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/opinion/kevin-mccarthy-impeachment.html | Kevin McCarthy Faces His Puppet Master | False | By Michelle Cottle | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/arts/music/larry-chance-dead.html | Larry Chance, Who Helped Keep Doo-Wop Alive for Decades, Dies at 82 | False | By Sam Roberts | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/vivek-ramaswamy-dismantle-government.html | Ramaswamy Says He Would Fire Most of the Federal Work Force if Elected | False | By Chris Cameron and Charlie Savage | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/theater/lauren-boebert-ejected-beetlejuice.html | Rep. Lauren Boebert Is Ejected From â€˜Beetlejuiceâ€™ After a Disturbance | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/world/canada/peter-c-newman-dead.html | Peter C. Newman, 94, Journalist and Scourge of Canadaâ€™s Powerful, Dies | False | By Sam Roberts | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/us/daca-immigration-ruling.html | Federal Judge Again Rules DACA Is Illegal | False | By Miriam Jordan | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/uaw-strike-shawn-fain.html | U.A.W. Prepares for Limited Strike Against Detroit Automakers on Friday | False | By Neal E. Boudette | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/opinion/single-parent-poverty.html | The One Privilege Liberals Ignore | False | By Nicholas Kristof | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/opinion/birmingham-sarah-collins-rudolph.html | What Does America Owe the Victims of Racial Terrorism? | False | By Charles M. Blow | 2023-11-02 | TX 9-332-339 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/opinion/libya-flooding-responsibility.html | The Unimaginable Has Happened in Libya | False | By Ethan Chorin | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/13/us/ken-paxton-impeachment-prosecution.html | Prosecution Rests in Paxton Impeachment, Focusing on Favors | False | By J. David Goodman | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/13/arts/design/nazi-stolen-schiele-works-seized.html | Schiele Works Believed to Be Stolen Are Seized From U.S. Museums | False | By Tom Mashberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-13 | https://www.nytimes.com/2023/09/13/crosswords/daily-puzzle-2023-09-14.html | Motion to Strike | False | By Deb Amlen | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-14 | https://www.nytimes.com/2023/09/13/pageoneplus/quotation-of-the-day-pulitzer-prizes-to-embrace-a-broader-candidate-pool.html | Quotation of the Day: Pulitzer Prizes to Embrace a Broader Candidate Pool | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-14 | https://www.nytimes.com/2023/09/13/pageoneplus/corrections-sept-14-2023.html | Corrections: Sept. 14, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/realestate/tiny-house-apartment-uk-nyc.html | Itâ€™s Cozy and Cheap, but Do You Want to Live in This Social Media Magnet? | False | By Farah Nayeri | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/style/luxury-bridal-robes.html | Get Ready for Your Wedding, but Make It Glam | False | By Chloe Anello | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-19 | https://www.nytimes.com/2023/09/14/science/sponges-sharks.html | SpongeBob Lives in a Pineapple. These Sharks Live in Sponges. | False | By Darren Incorvaia | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/sports/soccer/afghanistan-womens-soccer-khalida-popal.html | They Shot at Her. They Forced Her From Her Home. She Wonâ€™t Stop Fighting for Girls. | False | By Juliet Macur | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/sports/football/nfl-picks-week-2.html | N.F.L. Week 2 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/sports/football/nfl-sportsbook-washington-commanders.html | An N.F.L. Stadium Brings Sports Betting Inside | False | By Jenny Vrentas | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-14 | https://www.nytimes.com/2023/09/14/world/asia/north-south-korea-ukraine.html | History Turns Upside Down in a War Where the Koreas Are Suppliers | False | By Choe Sang-Hun | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-14 | https://www.nytimes.com/2023/09/14/us/new-england-tornado.html | Possible Tornado Sweeps Through Southern New England | False | By Mike Ives | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-14 | https://www.nytimes.com/2023/09/14/crosswords/wordle-review-answer-817.html | Todayâ€™s Wordle Review | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/nyregion/sermon-coach-rabbis.html | The Rabbi Whisperer: A Playwright Helps Sermon Writers Find Their Voice | False | By Sarah Maslin Nir | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/nyregion/chris-winkler-gosmans-montauk.html | The Government Takes On a Fisherman Over 200,000 Pounds of Fluke | False | By Karen Zraick and Karsten Moran | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-10-22 | https://www.nytimes.com/2023/09/14/books/review/beyond-the-door-of-no-return-david-diop.html | The Haunting Past of a Pioneering 18th-Century Botanist | False | By Clâ'sâ€¢mence Michallon | 2023-12-01 | TX 9-342-549 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/business/bernard-arnault-lvmh-family-succession.html | Bernard Arnault Built a Luxury Empire on â€šÃ„Â"Desirability.â€šÃ„Â' Who Will Inherit It? | False | By Liz Alderman and Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-23 | https://www.nytimes.com/2023/09/14/travel/palatial-hotels-in-rome.html | In Rome, Itâ€šÃ„Â's Luxury vs. Squalor | False | By Jason Horowitz | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-20 | https://www.nytimes.com/2023/09/14/well/family/teeth-dentist-children.html | How to Care for Your Kidâ€šÃ„Â's Teeth | False | By Melinda Wenner Moyer | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/climate/sultan-al-jaber-uae-cop28.html | Meet the Oil Man in Charge of Leading the World Away From Oil | False | By Max Bearak and Sergey Ponomarev | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-19 | https://www.nytimes.com/2023/09/14/business/economy/michael-barr-federal-reserve-banks.html | Meet the Man Making Big Banks Tremble | False | By Jeanna Smialek and Emily Flitter | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/books/review/50-years-of-ms-katherine-spillar.html | An Illustrated Guide to Toppling the Patriarchy | False | By Anna Holmes | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-19 | https://www.nytimes.com/article/marathon-training-20-miles.html | Fall Marathoners: Itâ€šÃ„Â's Time for the 20-Milers | False | By Amanda Loudin | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/opinion/antisemitism-jewish-pride.html | Want to Fight Antisemitism? Embrace Jewish Traditions. | False | By Deborah E. Lipstadt | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/movies/killers-of-the-flower-moon-costumes.html | â€šÃ„Â"Killers of the Flower Moonâ€šÃ„Â' and Scorseseâ€šÃ„Â's Bride Like No Other | False | By Melena Ryzik | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/movies/artificial-intelligence-hollywood.html | Do Studios Dream of Android Stars? | False | By Manohla Dargis | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/technology/instacart-public-ads.html | Instacart Was All About Grocery Delivery. No Longer. | False | By Kellen Browning and Erin Griffith | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/arts/music/rolling-stones-hackney-diamonds.html | The Rolling Stones on Starting Up Again | False | By Jon Pareles | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-24 | https://www.nytimes.com/2023/09/14/t-magazine/frame-bags.html | This Fall, Elegant Bags Come With a Hard Edge | False | By Mari Maeda and Yuji Oboshi | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-24 | https://www.nytimes.com/2023/09/14/books/review/happiness-falls-angie-kim.html | Do You Flip Past Epigraphs? Donâ€šÃ„Â't Tell Angie Kim. | False | By Elisabeth Egan | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/magazine/judge-john-hodgman-ordering-accent.html | Judge John Hodgman on Ordering in an Accent | False | By John Hodgman | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/dumb-money-review.html | â€šÃ„Â"Dumb Moneyâ€šÃ„Â' Review: Revenge of the Amateur Stock Traders | False | By Ben Kenigsberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/realestate/home-value-calculator-cost.html | How Much Value Is Your Home Accruing? It Depends on What It Cost. | False | By Michael Kolomatsky | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/magazine/poem-fourth-poem-from-the-second-continuation.html | Poem: â€šÃ„Â"Fourth poem from the second continuationâ€šÃ„Â' | False | By Olga Ravn and Anne Boyer | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-14 | https://www.nytimes.com/2023/09/14/crosswords/daily-puzzle-2023-09-15.html | Draft Announcement | False | By Deb Amlen | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-24 | https://www.nytimes.com/2023/09/14/t-magazine/artists-costume-identity-performance.html | For These Artists, Their Medium Is Their Identity | False | By Nick Haramis | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/business/media/cable-tv-bundle-streaming.html | Cable TV Is on Life Support, but a New Bundle Is Coming Alive | False | By Benjamin Mullin | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/technology/arm-ipo-stock-market.html | Arm Soars 25% in the Yearâ€šÃ„Â's Biggest Initial Public Offering | False | By Erin Griffith and Don Clark | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/opinion/ivy-league-presidents.html | Some Words of Wisdom From the Top of the Ivy League | False | By Pamela Paul | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/arts/design/ruth-asawa-whitney-sculpture-drawings-review.html | Ruth Asawa: Solid Form Meets Thin Air | False | By Nancy Princenthal | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/opinion/jimmy-fallon-talk-shows.html | Where the Jimmy Fallon Story Really Started | False | By Bill Carter | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/interactive/2023/09/14/realestate/long-island-houses-sale.html | A New York Firefighter Left the City for the Long Island Suburbs. Which House Did He Choose? | False | By Joyce Cohen | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-14 | https://www.nytimes.com/2023/09/14/us/politics/white-house-strategy-impeachment.html | White House Strategy on Impeachment: Fight Politics With Politics | False | By Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/style/competitive-boat-docking-md-va.html | Welcome to the World of Competitive Boat Docking | False | By Jason Nark and Kent Nishimura | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/world/americas/migrant-business-darien-gap.html | â€šÂ²A Ticket to Disneyâ€šÂ? Politicians Charge Millions to Send Migrants to U.S. | False | By Julie Turkewitz and Federico Rios | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/style/nyfw-party-oprah-kylie-jenner-timothee-chalamet.html | Oprah Winfrey, Timothäˆâ€šÂ©e Chalamet and Kylie Jenner Attend Fashion Week Parties | False | By Melissa Guerrero and Katie Van Syckle | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-14 | https://www.nytimes.com/es/2023/09/14/espanol/darien-cruzar-colombia-panama.html | â€šÂ²Una economäˆâ€°a bonitaâ€šÂ: la industria migratoria del Dariäˆâ€°n es un lucrativo negocio | False | By Julie Turkewitz and Federico Rios | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/middleeast/libya-floods.html | After Libya Floods, a Chaotic Scramble for Rescuers | False | By Raja Abdulrahim and Isabella Kwai | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-26 | https://www.nytimes.com/2023/09/14/arts/design/wemding-time-pyramid-zeitpyramide.html | Until 3183 A.D., This Public Sculpture Is a Work in Progress | False | By Richard Fisher | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/satanic-hispanics-review.html | âˆÂ²Satanic HispanicsâˆÂ Review: The Devil Made Them Do It | False | By Erik Piepenburg | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/canary-review.html | âˆÂ²CanaryâˆÂ Review: A Portrait of Perseverance | False | By Nicolas Rapold | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/el-conde-review.html | âˆÂ²El CondeâˆÂ Review: His Bite Is Worse | False | By Amy Nicholson | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/mr-jimmy-zeppelin-obsessed.html | âˆÂ²Mr. JimmyâˆÂ Review: Trying for That Perfect Page Re-Creation | False | By Glenn Kenny | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/the-inventor-review.html | âˆÂ²The InventorâˆÂ Review: Leonardo da Vinci in the Limelight | False | By Lisa Kennedy | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/invisible-beauty-review.html | âˆÂ²Invisible BeautyâˆÂ Review: The Battle to Diversify | False | By Teo Bugbee | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/lift-review.html | âˆÂ²LiftâˆÂ Review: The Choreography of Mentoring Young Talents | False | By Claire Shaffer | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/love-at-first-sight-review.html | âˆÂ²Love at First SightâˆÂ Review: Sense, Sensibility and Statistics | False | By Natalia Winkelman | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/remembering-every-night-review.html | âˆÂ²Remembering Every NightâˆÂ Review: Separate Lives, Intertwined | False | By Austin Considine | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/a-million-miles-away-review.html | âˆÂ²A Million Miles AwayâˆÂ Review: From the Fields to Outer Space | False | By Concepciäˆâ€°n de Leäˆâ€°n | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/outlaw-johnny-black-review.html | âˆÂ²Outlaw Johnny BlackâˆÂ Review: Vengance Is on His Mind | False | By Brandon Yu | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/radical-wolfe-review.html | âˆÂ²Radical WolfeâˆÂ Review: The Substance of Style | False | By Devika Girish | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/rebel-review-islamic-state.html | â€šÃ„Â²Rebelâ€šÃ„Â´ Review: A Family Caught in the Islamic Stateâ€šÃ„Â´s Snare | False | By Beatrice Loayza | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/cia-argo-ed-johnson.html | C.I.A. Discloses Identity of Second Spy Involved in â€šÃ„Â²Argoâ€šÃ„Â´ Operation | False | By Julian E. Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/peoples-bank-of-china-reserve-requirement.html | China Frees Banks to Lend More in Latest Attempt to Spur Economy | False | By Keith Bradsher | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/european-central-bank-rates.html | After 10th Time Raising Rates, European Central Bank Signals It Might Be Done | False | By Eshe Nelson | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/middleeast/morocco-earthquake-survivor-baby-family.html | Walking Out of Moroccoâ€šÃ„Â´s Rubble, Pregnant, Scared and Homeless | False | By Catherine Porter | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/theater/nicole-ari-parker-the-refuge-plays.html | In â€šÃ„Â²The Refuge Plays,â€šÃ„Â´ Nicole Ari Parker Comes Home | False | By Alexis Soloski | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/biden-ukraine-penny-pritzker-economy.html | Biden Taps Penny Pritzker to Drive Ukraineâ€šÃ„Â´s Economic Revival | False | By Michael Crowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/science/nasa-ufo-uap-report.html | NASA Introduces New U.F.O. Research Director | False | By Kenneth Chang | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/arts/music/corinne-bailey-rae-black-rainbows-review.html | Corinne Bailey Rae Breaks Free on â€šÃ„Â²Black Rainbowsâ€šÃ„Â´ | False | By Jon Pareles | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/books/review/jayne-anne-phillips-interview.html | What Moves Jayne Anne Phillips Most in a Book? | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/europe/spain-womens-soccer-strike.html | Players in Spainâ€šÃ„Â´s Womenâ€šÃ„Â´s League Call Off Strike | False | By Rachel Chaundler | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/arts/design/moma-ticket-admission-raise.html | MoMA Raises the Price of Admission to $30, Joining Other Museums | False | By Zachary Small | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/health/mdma-ptsd-psychedelics.html | MDMA Therapy Inches Closer to Approval | False | By Rachel Nuwer | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/sports/baseball/tim-flannery-lunatic-fringe.html | Baseballâ€šÃ„Â´s â€šÃ„Â²Woke Hillbillyâ€šÃ„Â´ Had More Songs to Write | False | By Scott Miller | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-20 | https://www.nytimes.com/2023/09/14/dining/drinks/wines-under-20-dollars.html | 20 Wines Under $20: Bottles for All Seasons | False | By Eric Asimov | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/opinion/letters/yiddish-language.html | Yiddish, Though Homeless, Survives | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/trump-chesebro-powell-trial-georgia.html | Georgia Judge Orders 2 Trials for Defendants in Trump Election Case | False | By Richard Fausset and Danny Hakim | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/ftc-drug-patents-inhalers.html | Common Patenting Tactic by Drug Companies May Be Illegal, F.T.C. Says | False | By Rebecca Robbins | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-21 | https://www.nytimes.com/2023/09/14/style/bloomingdales-big-brown-bag.html | Unpacking the Impact of a Brown Paper Bag | False | By Hilary Reid | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/arts/television/adventure-time-fionna-and-cake-wilderness.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/arts/design/nairy-baghramian-met-museum-facade.html | Nairy Baghramian: Rubble Rouser Outside the Met | False | By Roberta Smith | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/chris-christie-new-hampshire-trump.html | Christieâ€šÃ„Ã´s Big Bet: â€šÃ„Â²If I Donâ€šÃ„Ã´t Do Well in New Hampshire, Then Iâ€šÃ„Ã´ll Leaveâ€šÃ„Â´ | False | By Nick Corasaniti | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-19 | https://www.nytimes.com/2023/09/14/climate/epa-pesticides-settlement.html | A Legal Victory for the (Very) Little Guys | False | By Catrin Einhorn | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/arkansas-foia-huckabee-sanders.html | Arkansas Governor Tried to Keep More Records Private. The Pushback Was Swift. | False | By Rick Rojas | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/mitt-romney-mckay-coppins-takeaways.html | Six Takeaways From Romneyâ€šÃ„Ã´s Tea-Spilling Biography | False | By Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/europe/eva-fahidi-dead.html | â´šÃ©va Fahidi, Outspoken Holocaust Survivor, Dies at 97 | False | By Neil Genzlinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/media/bill-maher-writers-strike.html | Bill Maher Says Show Will Return Despite Writersâ€šÃ„Ã´ Strike | False | By John Koblin | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/style/tory-burch-willy-chavarria-new-york-fashion-week.html | Post-Pandemic Dressing Finally Takes Shape | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/arts/design/storm-king-puryear-brick-sculpture.html | Brick by Brick, a Sculpture at Storm King, by Way of Africa | False | By Ted Loos | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/hunter-biden-indictment-gun-charges.html | Hunter Biden Indicted on Gun Charges | False | By Michael S. Schmidt and Glenn Thrush | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/arts/design/grey-art-gallery-nyu-renamed.html | Home for N.Y.U.â€šÃ„Ã´s Art Treasures Gets a New Name and Space | False | By Hilarie M. Sheets | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/supreme-court-social-media-misinformation.html | Biden Asks Supreme Court to Lift Limits on Contacts With Social Media Sites | False | By Adam Liptak | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/desantis-covid-vaccine-booster.html | DeSantis Spreads Vaccine Skepticism With Guidance That Contradicts C.D.C. | False | By Anjali Huynh | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/europe/venice-unesco-danger-list-tourism.html | Venice Keeps Off List of Endangered World Sites | False | By Elisabetta Povoledo | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/arts/lisa-lyon-dead.html | Lisa Lyon, Bodybuilding Pioneer and Mapplethorpe Muse, Dies at 70 | False | By Penelope Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/senate-committee-taiwan-double-taxation.html | Senate Committee Backs Bill to Deepen U.S. Economic Ties With Taiwan | False | By Alan Rappeport | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/arts/music/komische-oper-berlin.html | With a Pool and an Airport Hangar, an Opera Company Gets Nomadic | False | By Ben Miller | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/danelo-cavalcante-custody-sci-phoenix-prison.html | Back in Custody, Cavalcante Is Moved to â€šÃ„Â²High-Techâ€šÃ„Â´ State Prison | False | By Anna Betts | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/opinion/mitt-romney-senate-trump-mcconnell.html | Mitt Romney Has Given Us a Gift | False | By David Brooks | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/europe/ukraine-russia-crimea-black-sea.html | Ukraine Intensifies Attacks on Russia in Crimea and Black Sea | False | By Marc Santora | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/mccarthy-spending-bill-pentagon.html | McCarthy Pulls Back Pentagon Spending Bill, Inching Closer to a Shutdown | False | By Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/biden-republicans-economy.html | Biden Accuses Republicans of Undercutting Working-Class Americans | False | By Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-20 | https://www.nytimes.com/2023/09/14/dining/three-seashore-restaurants-for-summers-end.html | Three Seashore Restaurants for Summerâ€šÃ„Ã´s End | False | By Pete Wells | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/us/politics/irs-pandemic-employee-credit-fraud.html | I.R.S. Freezes Pandemic-Era Tax Credit Amid Fraud Fears | False | By Alan Rappeport | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/world/americas/hugo-blanco-dead.html | Hugo Blanco, Environment Activist Who Targeted Capitalism, Dies at 88 | False | By Clay Risen | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/wisconsin-abortion-planned-parenthood.html | Planned Parenthood Will Once Again Provide Abortions in Wisconsin | False | By Julie Bosman | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/uaw-strike-detroit-auto-show.html | U.A.W. Strike Looms Over Detroit Auto Show | False | By Neal E. Boudette | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/obituaries/molly-nelson-overlooked.html | Overlooked No More: Molly Nelson, Steward of Penobscot Culture | False | By Will Dudding | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/technology/sam-bankman-fried-ftx-twitter-thread.html | â€ŚÂ²One of the Most Hated People in the Worldâ€ŚÂ´: Sam Bankman-Friedâ€ŚÂ´s 250 Pages of Justifications | False | By David Yaffe-Bellany | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/egypt-biden-military-aid.html | Choosing Security Over Rights, U.S. Approves $235 Million in Egypt Aid | False | By Michael Crowley and Vivian Yee | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/us/politics/lauch-faircloth-dead.html | Lauch Faircloth Dies at 95; Senator Targeted D.C. Home Rule in Crisis | False | By Robert D. McFadden | 2023-11-02 | TX 9-332-339 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/opinion/child-poverty-america.html | America Betrays Its Children Again | False | By Paul Krugman | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/14/nyregion/trump-james-trial-lawsuit.html | Trump Lawsuit Against Judge Could Delay N.Y. Fraud Trial | False | By Jonah E. Bromwich, Ben Protess and Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/hollywood-strike-studios-writers.html | Studios Say Talks With Striking Writers May Resume Next Week | False | By Brooks Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-15 | https://www.nytimes.com/2023/09/14/theater/review-death-let-me-do-my-show.html | â€ŚÂ²Death, Let Me Do My Showâ€ŚÂ´ Review: Rachel Bloom Canâ€ŚÂ´t Shake the Dread | False | By Elisabeth Vincentelli | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/14/crosswords/variety-viral-trigrams.html | Variety: Viral Trigrams | False | By Caitlin Lovinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/14/arts/perelman-performing-arts-center.html | An Arts Center Opens at Ground Zero With Stars, Onstage and Off | False | By Julia Jacobs | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/style/modern-love-pinned-under-the-bodies-of-men.html | Pinned Under the Bodies of Men | False | By Jerrine Tan | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-15 | https://www.nytimes.com/2023/09/15/pageoneplus/corrections-sept-15-2023.html | Corrections: Sept. 15, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/style/harvey-goldberg-freda-levenson-wedding.html | A Match Made in the Cardiologistâ€ŚÂ´s Office | False | By Anna Grace Lee | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/style/millie-tran-brian-rosenthal-wedding.html | All Systems Go After a Relationship Check-In | False | By Rosalie R. Radomsky | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/style/morgan-hoit-dylan-pager-wedding.html | How Two Game Lovers Conspired to See Each Other Again | False | By Tammy LaGorce | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/business/ireland-fiscal-budget-surplus.html | Irelandâ€ŚÂ´s Latest Fiscal Headache: What to Do With 10 Billion Euros | False | By Ed Oâ€ŚÂ´Loughlin | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-15 | https://www.nytimes.com/2023/09/15/pageoneplus/quotation-of-the-day-nasas-ufo-chief-also-an-unidentified-phenomenon.html | Quotation of the Day: NASAâ€ŚÂ´s U.F.O. Chief Also an Unidentified Phenomenon | False | | | TX 9-332-339 |
| 2023-09-15 | 2023-09-26 | https://www.nytimes.com/2023/09/15/science/european-whales-extinction.html | Some Whales May Have Been Wiped Out by Medieval Europeans | False | By Kate Golembiewski | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/insider/lessons-learned-from-the-print-hub.html | Lessons Learned From the Print Hub | False | By Sarah Bahr | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/nyregion/migrant-protests-nyc.html | Suing, Heckling, Cursing: N.Y.C. Protests Against Migrants Escalate | False | By Claire Fahy and RaĂsĂˇ'd Vilchis | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-15 | 2023-09-15 | https://www.nytimes.com/2023/09/15/sports/sepak-takraw-world-cup.html | The Unlikely Rise of an American Team in a Sport Youâ€šÃ„Ã´ve Likely Never Heard Of | False | By David Gardner | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/nyregion/migrant-delivery-unlicensed-moped.html | Illegal Mopeds and Fake Names: Migrants Scrape By in Underground Economy | False | By Andrew Silverstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/nyregion/derby-connecticut-mayoral-race.html | Mayoral Candidate Who Faces Jan. 6 Charges Wins Primary Recount | False | By Amelia Nierenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/economy/china-economy-retail-sales.html | Chinaâ€šÃ„Ã´s Slumping Economy: What the Latest Numbers Are Signaling | False | By Keith Bradsher | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/business/ray-dalio-succession-clash-bridgewater.html | Billionaire Ray Dalio Pushes for Return to Hedge Fund in Succession Clash | False | By Rob Copeland | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-11-26 | https://www.nytimes.com/2023/09/15/books/review/jorge-luis-borges-poems-of-the-night.html | Audiobook of the Week: â€šÃ„Ã²Poems of the Night,â€šÃ„Ã´ by Jorge Luis Borges | False | By Elena Sheppard | 2024-01-02 | TX 9-357-985 |
| 2023-09-15 | 2023-10-01 | https://www.nytimes.com/2023/09/15/books/review/lawrence-wright-mr-texas.html | Lawrence Wrightâ€šÃ„Ã´s Rollicking Satire of Texas Politics | False | By Paul Begala | 2023-12-01 | TX 9-342-549 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/realestate/branded-real-estate-miami.html | The Latest Cool Amenity? A Name Brand. How About Porsche? | False | By Debra Kamin | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-19 | https://www.nytimes.com/2023/09/15/well/vitamin-c-skin-care.html | Does Vitamin C Actually Help Your Skin? | False | By Melinda Wenner Moyer | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/europe/ukraine-russia-muslims.html | â€šÃ„Ã²We Are Accidentally Aliveâ€šÃ„Ã´: A Muslim Cleric Reflects on His War Experience | False | By Carlotta Gall | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/theater/jocelyn-bioh-jajas-african-hair-braiding.html | When the Wig Is a Character: Backstage at Jocelyn Biohâ€šÃ„Ã´s New Play | False | By Tiffany Martinbrough and Michelle V. Agins | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/t-magazine/terrazzo-craft-artisans.html | The Make-Do Joys of Terrazzo | False | By Zoey Poll | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/us/politics/biden-war-powers.html | How Bidenâ€šÃ„Ã´s View on Presidential War Powers Has Shifted | False | By Charlie Savage, Maggie Haberman and Jonathan Swan | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/t-magazine/ernie-barnes.html | Millions Saw His Paintings on TV. In the Art World, His Work Still Went Unnoticed. | False | By Adam Bradley | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/ncaafootball/bishop-sycamore-louisville.html | His Team Was a Chaotic Punchline. Then He Found a New Spot in the Sport. | False | By Billy Witz | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/fashion/weddings/disabled-couples-marriage-equality-rally.html | For Disabled Couples, a Plea for Marriage Equality | False | By Tammy LaGorce and Kyna Uwaeme | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/opinion/ukraine-russia-negotiations.html | How to Support Ukraine Beyond the Next Election | False | By The Editorial Board | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/books/review/i-hear-youre-rich-diane-williams-elsewhere-yan-ge-lets-go-lets-go-lets-go-cleo-qian.html | In Three New Story Collections, Much Is Left Unsaid | False | By Sindya N. Bhanoo | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-23 | https://www.nytimes.com/2023/09/15/movies/branaghs-poirot-mustache-venice.html | The Many Mustaches of Kenneth Branaghâ€šÃ„Ã´s Hercule Poirot | False | By Calum Marsh | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/style/folderol-paris-tiktok-fame.html | Why Might a Parisian Wine Bar and Ice Cream Parlor Hire a Bouncer? | False | By Natasha Frid | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-15 | https://www.nytimes.com/2023/09/15/magazine/elijah-mcclain-aurora.html | The Trials of Aurora: A Colorado Cityâ€šÃ„Ã´s Deep Divide Over Policing | False | By Audra D. S. Burch | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-19 | https://www.nytimes.com/2023/09/15/arts/jann-wenner-the-masters-interview.html | Jann Wenner Defends His Legacy, and His Generationâ€šÃ„Ã´s | False | By David Marchese | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/world/africa/junta-niger-sanctions-food.html | As Junta Tightens Grip, Niger Is Being Strangled by Sanctions | False | By Elian Peltier | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/opinion/wildfires-treeplanting-timebomb.html | We Thought We Were Saving the Planet, but We Were Planting a Time Bomb | False | By Claire Cameron | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/opinion/romney-republicans-constitution-democracy.html | Mitt Romney Has It Half Right | False | By Jamelle Bouie | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/europe/france-abaya-ban-attal.html | Muslim Studentsâ€šÃ„Ã´ Robes Are Latest Fault Line for French Identity | False | By Roger Cohen | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-14 | https://www.nytimes.com/es/2023/09/15/espanol/accidente-vuelo-723-delta-boston.html | Los huÃ©rfanos del vuelo 723 vuelven al lugar del accidente | False | By Ellen Barry and Hilary Swift | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/opinion/ukraine-war-putin.html | A Trip to Ukraine Clarified the Stakes. And Theyâ€šÃ„Ã´re Huge. | False | By Thomas L. Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/trump-desantis-events-washington.html | Facing Off in Washington, DeSantis Tries to Shake Trumpâ€šÃ„Ã´s Hold on Christian Right | False | By Shane Goldmacher and Chris Cameron | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/middleeast/libya-floods-graves-dead.html | Access to Derna Is Limited as Libyan Authorities Struggle in Floodâ€šÃ„Ã´s Aftermath | False | By Aaron Boxerman | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/movies/actors-turned-directors-anna-kendrick-chris-pine-toronto-film-festival.html | Actors Seeking Stability Turn to Directing at the Toronto Festival | False | By Soraya Roberts | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/asia/xi-china-military-general-li-shangfu.html | China Is Investigating Its Defense Minister, U.S. Officials Say | False | By Chris Buckley and Julian E. Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/biden-uaw-strike.html | Biden Defends Striking Autoworkers: They Deserve a â€šÃ„Ã²Fair Shareâ€šÃ„Ã´ | False | By Michael D. Shear | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/tiktok-european-union-fine.html | TikTok Fined $370 Million for Mishandling Child Data | False | By Adam Satariano | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/europe/france-germany-uk-iran-sanctions-missiles.html | European Countries to Keep Some Missile Sanctions on Iran | False | By Steven Erlanger | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/trump-biden-schedule-f.html | Biden Administration Aims to Trump-Proof the Federal Work Force | False | By Jonathan Swan, Charlie Savage and Maggie Haberman | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/your-money/credit-score-repair.html | Beware Companies Selling Credit â€šÃ„Ã²Repairâ€šÃ„Ã´ Services | False | By Ann Carrns | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/arts/dream-podcast-coaching-scams.html | A Podcast That Sounds the Alarm on the American Dream | False | By Alexis Soloski | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-21 | https://www.nytimes.com/2023/09/15/style/dilara-findikoglu-london-fashion-week.html | Londonâ€šÃ„Ã´s Buzziest Young Designer Is Sitting Out Fashion Week | False | By Elizabeth Paton | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/us/btk-daughter-dennis-rader-kerri-rawson.html | Her Father Is the B.T.K. Killer. Sheâ€šÃ„Ã´s Helping to Close More Cases. | False | By Remy Tumin | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/arts/television/the-changeling-review-bye-bye-baby.html | â€šÃ„Ã²The Changelingâ€šÃ„Ã´ Review: Bye Bye Baby | False | By Mike Hale | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/michigan-whitmer-plot-acquittal.html | Jury Acquits 3 Men Accused of Aiding Plot to Kidnap Michiganâ€šÃ„Ã´s Governor | False | By Mitch Smith | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/autoracing/f1-daniel-ricciardo.html | Daniel Ricciardo Fights His Way Back in Formula 1 | False | By Ian Parkes | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/autoracing/f1-mclaren-oscar-piastri.html | The Bold Predictions in Formula 1 Around the Rookie Oscar Piastri | False | By Ian Parkes | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/autoracing/f1-schedule-new-races.html | Formula 1 Keeps Adding Races | False | By Phillip Horton | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/arts/fernando-botero-dead.html | Fernando Botero, Artist of Whimsical Rotundity, Is Dead at 91 | False | By Stephen Kinzer | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/europe/interpreter-books-beijing-rules-alperton-angels.html | What Iâ€šÃ„Â´m Reading: Eclectic Edition | False | By Amanda Taub | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/movies/toronto-international-film-festival-highlights.html | In Toronto, Films That Will Break Your Heart (and Heal It, Too) | False | By Manohla Dargis | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/business/economy/restart-student-loan-payments.html | Will Restart of Student Loan Payments Be the Last Straw for Consumers? | False | By Jordyn Holman, Jeanna Smialek and Jason Karaian | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/europe/spain-womens-soccer-rubiales.html | Spainâ€šÃ„Â´s Womenâ€šÃ„Â´s Team Demands Full Reorganization of National Federation | False | By Rachel Chaundler | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/world/europe/lampedusa-meloni-migrants.html | An Italian Island Reflects Giorgia Meloniâ€šÃ„Â´s Challenges on Migration | False | By Gaia Pianigiani | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-21 | https://www.nytimes.com/2023/09/15/style/vogue-world-comes-to-london.html | Vogue World Comes to London | False | By Elizabeth Paton | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/arts/music/lise-davidsen-recital-metropolitan-opera.html | Lise Davidsen Shows Her Vocal and Theatrical Power in Recital Debut | False | By Oussama Zahr | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/facing-a-shutdown-congress-melts-down.html | Facing a Shutdown, Congress Melts Down | False | By Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/hunter-biden-gun-charges.html | The Gun Charges Against Hunter Biden Are Unusual. Hereâ€šÃ„Â´s Why. | False | By Glenn Thrush | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/books/review/new-historical-fiction.html | Dwelling in the Past, in the Literary Sense | False | By Alida Becker | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/opinion/letters/aging-politicians.html | Should Aging Leaders Step Aside? | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/style/roman-empire-men-tiktok-instagram.html | Are Men Obsessed With the Roman Empire? Yes, Say Men. | False | By Callie Holtermann and Frank Rojas | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-19 | https://www.nytimes.com/2023/09/15/science/jupiter-comet-flashes.html | A Fireball Whacked Into Jupiter, and Astronomers Got It on Video | False | By Katrina Miller | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/opinion/united-auto-workers-strike.html | In the Autoworkersâ€šÃ„Â´ Strike, One Side Has the Higher Ground | False | By Peter Coy | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/tiktok-return-to-office-tracking-tools.html | TikTok Rankles Employees With Return-to-Office Tracking Tools | False | By Sapna Maheshwari and Emma Goldberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/britain-tata-steel-package.html | Britain and Tata Agree to $1.6 Billion Package for Steel Mill | False | By Stanley Reed | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/arts/music/bobby-schiffman-dead.html | Bobby Schiffman, Guiding Force of the Apollo Theater, Dies at 94 | False | By Alex Williams | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/nyregion/migrant-shelter-roosevelt-hotel-aoc.html | House Democrats Visit a Migrant Hotel as Political Tensions Erupt | False | By Andy Newman | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/biden-impeachment.html | Witness Testimony Casts Doubt on Some Biden Impeachment Allegations | False | By Luke Broadwater | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/sports/soccer/saudi-pro-league-tv.html | Selling Saudi Soccer, One Like at a Time | False | By Rory Smith | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/nyregion/law-97-building-pollution-nyc.html | New Yorkâ€šÃ„Â´s New Anti-Pollution Law Is Here. Even Supporters Donâ€šÃ„Â´t Like It. | False | By Hilary Howard | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/world/europe/uk-ban-bully-xl-dog.html | After Brutal Attacks and Fierce Debate, U.K. to Ban â€šÃ„Â²American Bully XLâ€šÃ„Â´ Dogs | False | By Mark Landler | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/soccer/2026-world-cup.html | FIFA Delays Have Cities Worried About 2026 World Cup Plans | False | By Tariq Panja | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/ken-paxton-impeachment-texas.html | Texas Senators Begin to Deliberate Paxton Impeachment | False | By J. David Goodman | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/arts/center-for-brooklyn-history.html | A New Home for Borough History: â€šÃ„Â²Everybodyâ€šÃ„Â´s Story Is Hereâ€šÃ„Â´ | False | By Jennifer Schuessler | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-21 | https://www.nytimes.com/2023/09/15/opinion/china-tibet-boarding-school.html | The One Million Tibetan Children in Chinaâ€šÃ„Â´s Boarding Schools | False | By Gyal Lo | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-15 | https://www.nytimes.com/2023/09/15/us/politics/brian-monahan-capitol-attending-physician.html | At the Capitol, Even the Attending Physician Canâ€šÃ„Â´t Escape Politics | False | By Kayla Guo | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/europe/evan-gershkovich-wsj-jail.html | The U.S. ambassador visits Evan Gershkovich, a WSJ reporter detained in Russia. | False | By Anushka Patil | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/bidens-bad-week.html | Bidenâ€šÃ„Â´s Tough Week: The President Faces Personal and Political Setbacks | False | By Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/hurricane-lee-maine-massachusetts.html | In Coastal New England, a Matter-of-Fact Girding for Hurricane Lee | False | By Jenna Russell, Alicia Anstead and Colleen Cronin | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-21 | https://www.nytimes.com/2023/09/15/style/writers-strike-auction.html | A Quirky Auction to Support Crew Members Affected By the Writers Strike | False | By Jessica Roy | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/ncaabasketball/union-dartmouth-basketball.html | Union Push by Dartmouth Athletes Is Distinct From Previous Failed Efforts | False | By Santul Nerkar | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/uaw-strike-gm-ford-stellantis.html | U.A.W. Starts Strike Small, but Repercussions Could Prove Far-Reaching | False | By Jack Ewing | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/arts/dance/erik-aschengreen-dead.html | Erik Aschengreen, 88, Dies; Historian and Critic Illuminated Danish Dance | False | By Alastair Macaulay | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/kentanji-brown-jackson-racism.html | Justice Ketanji Brown Jackson Calls on Nation to Remember Ugly Past Truths | False | By Erica L. Green and Abbie VanSickle | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/wells-fargo-former-executive-avoids-prison.html | Former Wells Fargo Executive Avoids Prison in Sham Accounts Scandal | False | By Stacy Cowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/uaw-ford-plant-strike.html | A Spirited Start to the Strike at a Ford Plant Near Detroit | False | By Neal E. Boudette and Brittany Greeson | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/health/fda-cold-medicine-decongestant.html | Why the F.D.A. Took So Long to Tackle a Disputed Cold Remedy | False | By Christina Jewett | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/world/europe/brussels-bombings-sentences.html | Men Sentenced to Life in Prison for 2016 Brussels Bombings | False | By Monika Pronczuk | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-19 | https://www.nytimes.com/2023/09/15/arts/music/charles-gayle-dead.html | Charles Gayle, Saxophonist of Fire and Brimstone, Dies at 84 | False | By Andrey Henkin | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/trump-gag-order.html | Special Counsel Seeking Gag Order on Trump in Election Case | False | By Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/us/politics/special-counsel-trump-twitter-messages.html | Special Counsel Obtained 32 Private Messages From Trumpâ€šÃ„Â´s Twitter Account | False | By Alan Feuer and Charlie Savage | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/arts/tadaaki-kuwayama-dead.html | Tadaaki Kuwayama, 91, Dies; Painter Who Carved His Own Spare Path | False | By Will Heinrich | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/theater/michael-mcgrath-dead.html | Michael McGrath, Tony Winner and â€šÃ„Â²Spamalotâ€šÃ„Â´ Veteran, Dies at 65 | False | By Neil Genzlinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/europe/putin-kim-russia-ukraine.html | As Kim Inspects Russiaâ€šÃ„Â´s Military, Putin Cultivates â€šÃ„Â²Axis of the Sanctionedâ€šÃ„Â´ | False | By Paul Sonne | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-16 | https://www.nytimes.com/2023/09/15/crosswords/daily-puzzle-2023-09-16.html | Itâ€šÃ„Â´s Show Time, Folks! | False | By Caitlin Lovinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-16 | https://www.nytimes.com/2023/09/15/pageoneplus/corrections-sept-16-2023.html | Corrections: Sept. 16, 2023 | False | | | TX 9-332-339 |
| 2023-09-16 | 2023-09-16 | https://www.nytimes.com/2023/09/16/us/el-chapo-son-extradited.html | Son of El Chapo Extradited to Chicago to Face Federal Drug Charges | False | By Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/us/maui-fire-death-toll-drops.html | Maui Fire Death Toll Drops to 97 After Weeks of DNA Review | False | By Corina Knoll | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/15/business/california-oil-lawsuit-newsom.html | California Sues Giant Oil Companies, Citing Decades of Deception | False | By David Gelles | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/us/kansas-transgender-birth-certificates.html | Kansas, Citing New Law, Will Stop Changing Gender Identities on Birth Certificates | False | By Anna Betts | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-16 | https://www.nytimes.com/2023/09/15/pageoneplus/quotation-of-the-day-at-the-capitol-even-the-attending-physician-cant-escape-politics.html | Quotation of the Day: At the Capitol, Even the Attending Physician Canâ€šÃ„Â´t Escape Politics | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/asia/china-putin-kim.html | Putin and Kimâ€šÃ„Â´s Embrace May Place Xi in a Bind | False | By David Pierson | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/nyregion/airbnb-nyc-housing-rentals.html | New York City Cracked Down on Airbnb. What Happens Next? | False | By Mihir Zaveri | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/nyregion/nyc-migrant-crisis-mental-health.html | â€šÃ„Â²So Much Sufferingâ€šÃ„Â´ What Migrant Children Carry to New York | False | By Ginia Bellafante | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/nyregion/connecticut-sea-chanteys.html | â€šÃ„Â²Sea Chanteyâ€šÃ„Â´ Night at the Bar: A Rowdy, Joyous Ritual for Landlubbers | False | By Amelia Nierenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/nyregion/nadya-okamoto-august-period.html | How an Advocate for Menstrual Equity Spends Her Sundays | False | By Devorah Lev-Tov | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-16 | https://www.nytimes.com/2023/09/16/crosswords/wordle-review-answer-819.html | Todayâ€šÃ„Â´s Wordle Review | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-16 | https://www.nytimes.com/2023/09/16/sports/gps-watches-professional-runners.html | GPS Watch? No Thanks. Top Runners Are Ditching the Data. | False | By Scott Cacciola | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/asia/kim-jong-un-north-korea-russia.html | Kim Jong-un Inspects Missiles and Nuclear Bombers in Russia | False | By Choe Sang-Hun | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-22 | https://www.nytimes.com/interactive/2023/09/16/realestate/home-sales-north-carolina-wall-street.html | What Happens When Wall Street Buys Most of the Homes on Your Block? | False | By Ronda Kaysen and Ella Koeze | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-24 | https://www.nytimes.com/2023/09/16/books/review/karl-ove-knausgaard-wolves-of-eternity.html | Karl Ove Knausgaardâ€šÃ„Â´s Novel for Our Precarious Times | False | By Sven Birkerts | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-24 | https://www.nytimes.com/2023/09/16/books/review/anne-enright-the-wren-the-wren.html | A Larger-Than-Life Poet and the Women in His Shadow | False | By Ada Calhoun | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-19 | https://www.nytimes.com/2023/09/16/health/brain-surgery-skull-acrylic-window.html | Windows Installed in Skulls Help Doctors Study Damaged Brains | False | By Gina Kolata | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/arts/fall-preview-editors-letter.html | A New Season in the New Normal* | False | By Andrew LaVallee | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-10-22 | https://www.nytimes.com/2023/09/16/books/review/move-like-water-hannah-stowe.html | The Young Woman and the Sea: A Love Story | False | By Carl Safina | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-16 | 2023-10-29 | https://www.nytimes.com/2023/09/16/books/review/glitter-and-concrete-elyssa-maxx-goodman.html | Rebels, Renegades and the Birth of New Yorkâ€šÃ„Ã´s Rich Drag Culture | False | By W.M.Akers | 2023-12-01 | TX 9-342-549 |
| 2023-09-16 | 2023-10-01 | https://www.nytimes.com/2023/09/16/well/mind/apama-nancherla-comedy-mental-health.html | Anxiety Halted Her Comedy Career. This Is How She Came Back. | False | By Alisha Haridasani Gupta | 2023-12-01 | TX 9-342-549 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/us/us-news-rankings-medical-schools-colleges.html | Why Colleges Canâ€šÃ„Ã´t Quit the U.S. News Rankings | False | By Alan Blinder | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/climate/biden-climate-second-term.html | Biden to Target Industrial Pollution in a 2nd Term, if He Gets One | False | By Coral Davenport | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/realestate/mice-in-my-apartment-and-the-building-cant-fix-it.html | Mice Have Invaded My Apartment and the Building Canâ€šÃ„Ã´t Fix It. What Now? | False | By Jill Terreri Ramos | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-24 | https://www.nytimes.com/2023/09/16/theater/melissa-etheridge-my-window-broadway.html | Melissa Etheridge Is Ready to Rewatch â€šÃ„Ã²Barbieâ€šÃ„Ã´ | False | By Sarah Bahr | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-19 | https://www.nytimes.com/2023/09/16/world/europe/moscow-russia-mood-war.html | In Moscow, the War Is Background Noise, but Ever-Present | False | By Valerie Hopkins and Nanna Heitmann | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/business/stock-market-federal-reserve-interest-rates.html | The Market Is Stuck Until the Fed Is Done | False | By Jeff Sommer | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/style/nyfw-street-style-spring-2024.html | Has the Era of Peacocking Come to an End? | False | By Simbarashe Cha | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/business/electric-vehicles-uaw-gm-ford-stellantis.html | Battle Over Electric Vehicles Is Central to Auto Strike | False | By Jack Ewing | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/business/roxane-gay-work-advice.html | Should I Worry About My Co-Workers Smoking Weed on Break? | False | By Roxane Gay | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/us/danelo-cavalcante-pennsylvania.html | How He Survived 13 Days: Cavalcante on the Run in Pennsylvania | False | By Nicholas Bogel-Burroughs | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-25 | https://www.nytimes.com/2023/09/16/movies/bottoms-movie-fight-scene.html | How the Bloody â€šÃ„Ã²Bottomsâ€šÃ„Ã´ Reinvents the Coming-of-Age Fight | False | By Maya Phillips | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-19 | https://www.nytimes.com/2023/09/16/world/middleeast/mahsa-amini-iran-protests-hijab-profile.html | â€šÃ„Ã²An Innocent and Ordinary Young Womanâ€šÃ„Ã´ | False | By Farnaz Fassihi | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-19 | https://www.nytimes.com/2023/09/16/books/matthew-mcconaughey-just-because.html | Matthew McConaughey Distills His â€šÃ„Ã²From the Hipâ€šÃ„Ã´ Philosophy for Kids | False | By Sadie Stein | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-16 | https://www.nytimes.com/2023/09/16/arts/television/shane-gillis-beautiful-dogs-netflix-comedy.html | How Shane Gillis Both Plays to and Mocks Red Staters | False | By Jason Zinoman | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-19 | https://www.nytimes.com/2023/09/16/health/aid-in-dying-new-jersey.html | How a Lawsuit in N.J. Could Bring Aid in Dying to Millions | False | By Paula Span | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/your-money/daffy-donor-advised-funds-chai-hebrew.html | The Simple Nudge That Raised Median Donations by 80% | False | By Ron Lieber | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/middleeast/libya-dams-warnings.html | Dire Warnings About Libya Dams Went Unheeded | False | By Aaron Boxerman and James Glanz | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/us/hurricane-lee-tropical-storm-canada.html | After Leeâ€šÃ„Ã´s Landfall, Thousands Are Without Power in U.S. and Canada | False | By Jenna Russell and Meagan Campbell | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/europe/ukraine-grain-ban-poland-hungary-slovakia.html | Three Neighbors of Ukraine Ban Its Grain as E.U. Restrictions Expire | False | By Mike Ives and Gaya Gupta | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/opinion/aging-elderly.html | The Aging of America: Facing the Challenges | False | | | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/opinion/joe-biden-old.html | Go With the Flow, Joe! | False | By Maureen Dowd | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/opinion/un-sustainability-goals-poverty.html | Coming Soon in New York: Cocktails, Steak and Hypocrisy | False | By Nicholas Kristof | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/opinion/museum-artifacts-looting.html | What a Scandal at the British Museum Reveals | False | By Jason Felch | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/opinion/peak-woke-antiracism-canceled.html | Is â€šÃ„Â²Peak Wokeâ€šÃ„Â´ Behind Us or Ahead? | False | By Ross Douthat | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/business/dealbook/uaw-strike-tech-ai-unions.html | Tech Fears Are Showing Up on Picket Lines | False | By Sarah Kessler, Ephrat Livni and Michael J. de la Merced | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/us/delaware-principal-meme-lawsuit.html | Principals Made and Shared Meme of a Studentâ€šÃ„Âs Exposed Breast, Lawsuit Says | False | By Eduardo Medina | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/middleeast/morocco-earthquake-heritage.html | Withstanding the Passage of Time, but Not the Shaking of the Earth | False | By Vivian Yee and Aida Alami | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/europe/italy-greece-eco-anxiety.html | How Do We Feel About Global Warming? Itâ€šÃ„Âs Called Eco-Anxiety. | False | By Jason Horowitz | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/sports/basketball/new-york-liberty-playoffs.html | Carrying a Torch for the Liberty | False | By Amir Hamja, Monique Jaques and Sara Ziegler | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/us/ken-paxton-impeachment.html | Texas Attorney General Is Acquitted in Landmark Senate Trial | False | By J. David Goodman, Edgar Sandoval and David Montgomery | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/insider/leveling-up-on-the-video-game-beat.html | Leveling Up on the Video Game Beat | False | By Sarah Bahr | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/us/politics/boebert-theater-vaping-apology.html | Boebert Apologizes for Vaping in a Denver Theater | False | By Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/nyregion/bronx-daycare-child-death.html | 1-Year-Old Dead and Man in Custody After Opioid Exposure at Bronx Day Care | False | By Hurubie Meko and Claire Fahy | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/europe/pope-pius-holocaust.html | Letter Found in Vatican Archives Confirms Church Was Told About Death Camps | False | By Elisabetta Povoledo | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/business/uaw-strike-ford-stellantis-gm.html | Union and 3 Detroit Automakers Resume Talks | False | By Neal E. Boudette | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/us/portable-generators-recall-generac.html | Generac Recalls About 64,000 Portable Generators for Fire and Burn Hazards | False | By Rebecca Carballo | 2023-11-02 | TX 9-332-339 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/arts/music/jann-wenner-removed-rock-hall.html | Jann Wenner Removed From Rock Hall Board After Times Interview | False | By Ben Sisario | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/us/politics/us-china-global-spy-operations.html | In Risky Hunt for Secrets, U.S. and China Expand Global Spy Operations | False | By Julian E. Barnes and Edward Wong | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/pageoneplus/corrections-sept-17-2023.html | Corrections: Sept. 17, 2023 | False | | | TX 9-332-339 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/nyregion/metropolitan-diary.html | â€šÃ„Â²It Was on Just Such a Cool Day I Set Out From the Upper West Sideâ€šÃ„Â´ | False | | | TX 9-332-339 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/us/yale-rape-case-defamation.html | How a Yale Studentâ€šÃ„Âs Rape Accusation Exposed Her to a Defamation Lawsuit | False | By Vimal Patel | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/style/gen-z-politicians-style.html | Doc Martens, Bomber Jackets, No Ties: Parsing Gen Z Politiciansâ€šÃ„Â´ Style | False | By Rachel Janfaza | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/nyregion/new-york-landfill-seneca-meadows.html | Why a Landfill as Tall as the Statue of Liberty May Rise Even Higher | False | By Jesse McKinley and Lauren Petracca | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/world/asia/south-korea-adoption.html | Worldâ€šÃ„Â´s Largest â€šÃ„Â²Baby Exporterâ€šÃ„Â´ Confronts Its Painful Past | False | By Choe Sang-Hun | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/us/politics/biden-democrats-voter-concerns.html | Top Democratsâ€šÃ„Ã´ Bullishness on Biden 2024 Collides With Votersâ€šÃ„Ã´ Worries | False | By Lisa Lerer and Reid J. Epstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/reader-center/a-desk-fit-for-a-founder.html | A Desk Fit for a Founder | False | By David W. Dunlap | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/los-angeles-sheriff-deputy-shooting.html | After Fatal Shooting of L.A. County Deputy, an Outpouring of Grief | False | By Anna Betts, Vik Jolly and Orlando Mayorquin | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/world/europe/germany-far-right-mma.html | How Germanyâ€šÃ„Ã´s Extreme Right Seized on the Martial Arts Scene | False | By Catie Edmondson | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-21 | https://www.nytimes.com/2023/09/17/business/china-cosmetic-imports.html | This China Trade War Isnâ€šÃ„Ã´t About Semiconductors | False | By Keith Bradsher and Elizabeth Paton | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-11-12 | https://www.nytimes.com/2023/09/17/books/review/wild-girls-tiya-miles.html | For Americaâ€šÃ„Ã´s â€šÃ„Ã²Wild Girls,â€šÃ„Ã´ the Natural World Meant Freedom | False | By Jill Watts | 2024-01-02 | TX 9-357-985 |
| 2023-09-17 | 2023-08-29 | https://www.nytimes.com/es/2023/09/17/espanol/jacuzzi-familia-inventores.html | La saga de los Jacuzzi, la familia detrï¿½sÃ´s de las tinas de hidromasaje | False | By Saskia Solomon | 2023-10-02 | TX 9-325-179 |
| 2023-09-17 | 2023-10-29 | https://www.nytimes.com/2023/09/17/books/review/nathan-hill-wellness.html | Nathan Hillâ€šÃ„Ã´s â€šÃ„Ã²Wellnessâ€šÃ„Ã´ Satirizes the Modern Condition â€šÃ„Ã® Kind Of | False | By Andrew Martin | 2023-12-01 | TX 9-342-549 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/arts/design/wildenstein-art-tax-trial.html | Wildenstein Art Dynasty Faces a Tax Trial in France â€šÃ„Ã® Again | False | By Aurelien Breeden | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/sports/markelle-taylor-running-coach-prison.html | â€šÃ„Ã²Run With Joy and Loveâ€šÃ„Ã´ | False | By Patricia Leigh Brown and Marlena Sloss | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/arts/curator-fired-provenance.html | Provenance of a Museumâ€šÃ„Ã´s Greek Exhibit Is Questioned, Fueling a Debate | False | By Graham Bowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-24 | https://www.nytimes.com/2023/09/17/arts/television/live-with-kelly-and-mark.html | â€šÃ„Ã²Live With Kelly and Markâ€šÃ„Ã´: Till Death (or Cancellation) Do They Part | False | By Alexis Soloski | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/sports/tennis/coco-gauff-women-sports-streeter.html | How Coco Gauff Embodies the Biggest Story in Sports | False | By Kurt Streeter | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/world/europe/finland-president-russia-complacency.html | Finlandâ€šÃ„Ã´s President, No Stranger to Russia, Warns Europe About Complacency | False | By Steven Erlanger | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/texas-republicans-paxton-impeachment.html | Behind Paxtonâ€šÃ„Ã´s Impeachment, a Republican Battle for Control of Texas | False | By J. David Goodman | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/pageoneplus/quotation-of-the-day-a-painful-past-behind-south-korean-adoptions.html | Quotation of the Day: A Painful Past Behind South Korean Adoptions | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-20 | https://www.nytimes.com/2023/09/17/opinion/single-parent-families-income-inequality-college.html | The Explosive Rise of Single-Parent Families Is Not a Good Thing | False | By Melissa S. Kearney | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/opinion/solano-county-flannery-associates-billionaires-build-cities.html | Theyâ€šÃ„Ã´re Ultrarich Techies, and They Want to Build a City From Scratch. What Could Go Wrong? | False | By Molly Turner | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/opinion/republican-primary-candidates-alike.html | Maybe Theyâ€šÃ„Ã´re Losing Because They All Sound the Same | False | By Katherine Miller | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/opinion/hunter-biden-gun-indictment.html | The Most Interesting Element of the Hunter Biden Indictment | False | By David French | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-28 | https://www.nytimes.com/2023/09/17/opinion/libya-floods-dams.html | Which of the Worldâ€šÃ„Ã´s Hundreds of Thousands of Aging Dams Will Be the Next to Burst? | False | By Josh Klemm and Isabella Winkler | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/world/europe/ukraine-russia-war-klishchiivka-bakhmut.html | Ukraine Says It Has Retaken Strategic Village Near Bakhmut | False | By Matthew Mpoke Bigg, Cassandra Vinograd and Vivek Shankar | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/style/marcus-aurelius-roman-emperor-stoic-philosophy.html | The Stoic in the Bedroom | False | By Megan Margulies | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/new-mexico-governor-gun-ban.html | Facing Pushback From Both Parties, New Mexico Governor Scales Back Firearms Order | False | By Colbi Edmonds | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/arts/dance/balanchine-jewels-original-cast.html | Balanchineâ€šÃ„Â´s Gems Were His Dancers. He Honored Them With â€šÃ„Â²Jewels.â€šÃ„Â´ | False | By Roslyn Sulcas | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-19 | https://www.nytimes.com/2023/09/17/arts/russell-brand-sexual-assault-allegations.html | Russell Brand Denies Accusations of â€šÃ„Â²Egregiousâ€šÃ„Â´ Sexual Assaults | False | By Julia Jacobs | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-19 | https://www.nytimes.com/2023/09/17/books/bartleby-and-me-review-gay-talese.html | The Man Who Wrote Everything | False | By Alexandra Jacobs | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/opinion/letters/us-students-education.html | Helping Americaâ€šÃ„Â´s Struggling Students | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/sports/soccer/premier-league-pickup-game.html | The Game of Their Lives | False | By Rory Smith and Kieran Dodds | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/world/asia/ukraine-rosh-hashana-uman-hasidic-jews.html | In Ukraine, a Rosh Hashana Party Not Even War Can Stop | False | By Jeffrey Gettleman and Daniel Berehulak | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/arts/music/anna-netrebko-lady-macbeth-berlin-state-opera.html | Anna Netrebko Returns to Berlin, Amid Protests and Some Boos | False | By Zachary Woolfe | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/world/middleeast/libya-flooding-derna.html | Relief Efforts in Libya Turn to Disease Prevention, as Hopes for Finding Survivors Dim | False | By Isabella Kwai | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/climate/climate-protests-new-york.html | Climate Protesters March on New York, Calling for End to Fossil Fuels | False | By Somini Sengupta, Hilary Howard and Delger Erdenesanaa | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/nyregion/opioid-bronx-daycare-fentanyl-murder-charge.html | 2 Charged With Murder in Day Care Death of 1-Year-Old | False | By Maria Cramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/politics/us-china-meeting.html | U.S. and Chinese Officials Meet in Malta to Discuss Ukraine and Other Flashpoints | False | By Edward Wong | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/politics/trump-meet-the-press-abortion-desantis.html | â€šÃ„Â²A Terrible Mistakeâ€šÃ„Â´: Trump Criticizes DeSantis on Abortion Ban | False | By Jonathan Swan and Maggie Haberman | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/jules-melancon-dead.html | Jules Melancon, Oyster Farmer Who Tried Something New, Dies at 65 | False | By Clay Risen | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/politics/ed-siskel-white-house-counsel-impeachment.html | New White House Counselâ€šÃ„Â´s To-Do List: Impeachment on Day 2 | False | By Katie Rogers | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/politics/trump-meadows-meet-the-press.html | Trump Says He Hopes Meadows Will Remain â€šÃ„Â²Loyalâ€šÃ„Â´ to Him in Election Case | False | By Maggie Haberman and Jonathan Swan | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-19 | https://www.nytimes.com/2023/09/17/arts/dance/heart-of-brick-review.html | â€šÃ„Â²Heart of Brickâ€šÃ„Â´ Review: A Homebody Goes Clubbing, and Tells All | False | By Brian Seibert | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/politics/mccarthy-gop-spending-impasse.html | House G.O.P. Considers Stopgap Spending Bill to Avert a Shutdown | False | By Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/crosswords/daily-puzzle-2023-09-18.html | Harmlessly Deceive | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-17 | 2023-09-19 | https://www.nytimes.com/2023/09/17/climate/california-climate-disclosure-law.html | California Governor to Sign Landmark Climate Disclosure Bill | False | By Coral Davenport | 2023-11-02 | TX 9-332-339 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/sports/football/jets-cowboys-score.html | Jets Return to Zach Wilson With Familiar Result | False | By Ken Belson | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/17/sports/brazilian-jujitsu-safety.html | Injuries in Brazilian Jujitsu Prompt Introspection in Growing Martial Art | False | By John Wiegand | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/17/theater/swing-state-review-all-is-not-well-in-wisconsin.html | â€šÃ„Â²Swing Stateâ€šÃ„Â´ Review: All Is Not Well in Wisconsin | False | By Jesse Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/us-news-college-ranking.html | With a New Formula, U.S. News Rankings Boost Some State Universities | False | By Alan Blinder | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | | https://www.nytimes.com/2023/09/18/pageoneplus/quotation-of-the-day-ex-inmate-returns-to-prison-but-as-a-coach.html | Quotation of the Day: Ex-Inmate Returns to Prison, but as a Coach | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-18 | https://www.nytimes.com/2023/09/18/arts/television/whats-on-tv-this-week-american-horror-story-and-global-citizens-festival.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²American Horror Storyâ€šÃ„Â´ and Global Citizen Festival | False | By Shivani Gonzalez | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/asia/south-korea-hunger-strike-lee-jae-myung.html | South Korean Prosecutors Want to Arrest Hunger-Striking Opposition Leader | False | By Choe Sang-Hun | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/asia/china-taiwan-military-planes.html | China Sends Record Number of Military Planes Near Taiwan | False | By Amy Chang Chien and Chris Buckley | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/nyregion/docgo-lander-audit-contract.html | Scandal-Plagued Migrant Services Firm Could Limit New Yorkâ€šÃ„Â´s Options | False | By Jay Root | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/nyregion/vassar-college-lawsuit-gender-pay-gap.html | One of Americaâ€šÃ„Â´s First Womenâ€šÃ„Â´s Colleges Is Accused of Paying Men More | False | By Sharon Otterman and Erin Nolan | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/nyregion/syracuse-teens-sheriff-shooting.html | Anguish in an Immigrant Community After a Sheriffâ€šÃ„Â´s Deputy Kills 2 Teens | False | By Jesse McKinley | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-21 | https://www.nytimes.com/2023/09/18/arts/music/irish-grinstead-702-dead.html | Irish Grinstead, Who Asked, â€šÃ„Â²Where My Girls At?,â€šÃ„Â´ Dies at 43 | False | By Orlando Mayorquin and Alex Traub | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-24 | https://www.nytimes.com/2023/09/18/opinion/trump-elon-musk-twitter.html | Trump Attacked Me. Then Musk Did. It Wasnâ€šÃ„Â´t an Accident. | False | By Yoel Roth | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-10-08 | https://www.nytimes.com/2023/09/18/books/review/the-box-mandy-suzanne-wong.html | â€šÃ„Â²The Boxâ€šÃ„Â´ Is a Modernist Puzzle in the Vein of Kafka and Joyce | False | By David Szalay | 2023-12-01 | TX 9-342-549 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/business/companies-conservative.html | Some Businesses Make â€šÃ„Â²Woke Freeâ€šÃ„Â´ a Selling Point | False | By Santul Nerkar | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-24 | https://www.nytimes.com/2023/09/18/books/review/jhumpa-lahiri-and-me.html | Jhumpa Lahiri and Me | False | By Vauhini Vara | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/t-magazine/matthieu-blazy-bottega-veneta-inspirations.html | A Designer Inspired by Dutch Still Lifes and Gay Pulp Fiction | False | By Laura May Todd | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/science/ai-computers-consciousness.html | How to Tell if Your A.I. Is Conscious | False | By Oliver Whang | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-23 | https://www.nytimes.com/2023/09/18/opinion/alabama-executions-botched.html | Alabama Has a Horrible New Way of Killing People on Death Row | False | By Bernard E. Harcourt | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | | https://www.nytimes.com/2023/09/18/theater/purlie-victorious-broadway-leslie-odom-jr.html | â€šÃ„Â²Purlie Victoriousâ€šÃ„Â´: Ossie Davisâ€šÃ„Â´s â€šÃ„Â²Gospel to Humanityâ€šÃ„Â´ Returns to Broadway | False | By Salamishah Tillet | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/dining/tiktok-cookbook-authors.html | How TikTok Is Reshaping the American Cookbook | False | By Priya Krishna | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/movies/hollywood-strike-directors.html | With Striking Actors Off-Limits, Directors Get Their Close-Ups | False | By Julia Jacobs | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-21 | https://www.nytimes.com/2023/09/18/t-magazine/portugal-alentejo-eddie-roschi-house.html | In This Vacation Home, the Art Is the View | False | By Gisela Williams and JosâSâ€ F. Costa | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/mark-meadows-georgia-trump-case.html | â€‹â€‹Mark Meadowsâ€‹â€‹â€‹s Testimony in Georgia Case May Have Done Him No Favors | False | By Richard Fausset and Danny Hakim | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-10-21 | https://www.nytimes.com/interactive/2023/09/18/world/asia/singapore-heat.html | How to Cool Down a City | False | By Pablo Robles, Josh Holder and Jeremy White | 2023-12-01 | TX 9-342-549 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/opinion/contributors/google-antitrust-trial.html | The Google Trial Is Going to Rewrite Our Future | False | By Tim Wu | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-10-08 | https://www.nytimes.com/2023/09/18/books/review/jonathan-raban-father-and-son.html | After a Stroke, a Writer Loses Mobility but None of His Punch | False | By Dwight Garner | 2023-12-01 | TX 9-342-549 |
| 2023-09-18 | 2023-09-24 | https://www.nytimes.com/interactive/2023/09/18/opinion/human-population-global-growth.html | All of the Predictions Agree on One Thing: Humanity Peaks Soon | False | By Dean Spears | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-10-03 | https://www.nytimes.com/2023/09/18/science/joan-miro-yellow-paint-fading.html | Why Mirâšâ€¹â€‹â€‹s Yellows Have Lost Their Brilliance | False | By Katherine Kornei | 2023-12-01 | TX 9-342-549 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/middleeast/united-nations-global-south-general-assembly.html | U.N. to Meet Amid Growing Divisions, and Demands From the Global South | False | By Farnaz Fassihi | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/opinion/trump-biden-hunter-impeachment.html | Itâ€‹â€‹â€‹s Not an Excuse to Say the Trumps Did Worse | False | By Gail Collins and Bret Stephens | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/trump-calabresi-14th-amendment.html | An About-Face on Whether the 14th Amendment Bars Trump From Office | False | By Adam Liptak | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/europe/ukraine-zelensky-united-nations-congress.html | In U.S., Zelensky Will Make Case for More Aid, and Offer Thanks | False | By Andrew E. Kramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/business/google-antitrust-trial-data.html | A Key Question in Googleâ€‹â€‹â€‹s Trial: How Formidable Is Its Data Advantage? | False | By Steve Lohr | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/iran-us-prisoner-release.html | Iran Releases 5 Americans as U.S. Unfreezes Billions in Oil Revenue for Tehran | False | By Michael D. Shear and Farnaz Fassihi | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-22 | https://www.nytimes.com/2023/09/18/movies/superpower-review.html | â€‹â€‹Superpowerâ€‹â€‹â€² Review: Sean Penn Chronicles the War in Ukraine | False | By Ben Kenigsberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/middleeast/iraq-al-sudani-un.html | Iraqâ€‹â€‹â€‹s Leader, Heading to U.N., Pitches Himself as Face of Change | False | By Alissa J. Rubin | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/middleeast/netanyahu-musk-meeting.html | Benjamin Netanyahu and Elon Musk Meet, as Both Seek to Deflect Criticism | False | By Patrick Kingsley | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-21 | https://www.nytimes.com/2023/09/18/style/singles-events.html | A Summer of Singles Events, in Pictures | False | By Gina Cherelus and Jackie Molloy | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/trump-california-ballot.html | California Lawmakers Push for a Court Ruling on Trumpâ€‹â€‹â€‹s Eligibility | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/us/methuselah-fish-san-francisco.html | Meet Methuselah, the Worldâ€‹â€‹â€‹s Oldest Living Aquarium Fish | False | By Soumya Karlamangla | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/missing-f35-military-jet-charleston.html | F-35 Jet Mystery Ends as Wreckage Is Found | False | By Michael Levenson and Rebecca Carballo | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/hunter-biden-irs-lawsuit.html | Hunter Biden Sues I.R.S., Saying Disclosures by Agents Violated His Privacy | False | By Michael S. Schmidt | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/sports/rugby/fiji-australia-rugby-world-cup.html | When Fiji Beats Australia, and It Almost Isnâ€šÃ„Â´t an Upset | False | By Victor Mather | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/arts/television/fallon-barrymore-strike.html | The Talk Shows Have Labor Pains | False | By James Poniewozik | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/business/wasserman-brillstein-acquisition.html | Wasserman Merges Sports and Entertainment by Buying Brillstein | False | By Brooks Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/well/ozempic-weight-loss-plateau.html | You Wonâ€šÃ„Â´t Lose Weight on Ozempic Forever | False | By Dani Blum | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/opinion/letters/empty-offices-storefronts.html | Empty Offices, Empty Storefronts | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/middleeast/american-detainees-iran-us-swap.html | Who Are the Prisoners Released by the U.S. and Iran? | False | By Isabella Kwai, Emma Bubola and Farnaz Fassihi | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/opinion/letters/nancy-pelosi-chile-coup.html | Nancy Pelosi, on the 1973 Coup in Chile | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/business/economy/ghana-debt-imf.html | Crisis and Bailout: The Tortuous Cycle Stalking Nations in Debt | False | By Patricia Cohen | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/arts/music/review-komische-oper-berlin-tempelhof-medusa.html | Review: In Berlin, Opera Scales Up to Fill an Airport Hangar | False | By Zachary Woolfe | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/arts/music/perelman-arts-center-opens.html | Perelman Arts Center Opens in New York and Welcomes the World | False | By Jon Pareles | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/desantis-trump-2020-election.html | How DeSantis Played Both Sides of the G.O.P. Rift Over the 2020 Election | False | By Alexandra Berzon and Sharon LaFraniere | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/david-mccormick-pennsylvania-senate.html | David McCormick Will Enter Pennsylvania Senate Race, One of 2024â€šÃ„Â´s Biggest | False | By Anjali Huynh and Michael C. Bender | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/uaw-strike-biden.html | Striking Autoworkers Are Cool to Bidenâ€šÃ„Â´s Embrace | False | By Trip Gabriel | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/jennifer-wexton-progressive-supranuclear-palsy.html | Rep. Jennifer Wexton Announces Rare Neurological Disorder Diagnosis | False | By Rebecca Carballo | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/dining/thieboudienne-rice-recipe-senegal-national-dish.html | The Queen of West African Recipes Has Entered the Chat | False | By Yewande Komolafe | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/dining/yakgwa-korean-honey-cookies.html | The Amber Gleam of Yakgwa, South Koreaâ€šÃ„Â´s â€šÃ„Â²Itâ€šÃ„Â´ Cookie | False | By Eric Kim | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/elijah-mcclain-death-trial.html | First Trial in the Death of Elijah McClain Expected to Start This Week | False | By Audra D. S. Burch | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/business/bill-maher-hollywood-strike.html | Bill Maher Reverses Decision to Restart Show | False | By Santul Nerkar | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-21 | https://www.nytimes.com/2023/09/18/arts/design/wyeth-painting-thrift-store-auction.html | A $4 Thrift Store Find Sells for $191,000 at Auction | False | By Matt Stevens | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/obituaries/margaret-chung-overlooked.html | Overlooked No More: Margaret Chung, Doctor Who Was â€šÃ„Â²Different From Othersâ€šÃ„Â´ | False | By Nina Chhita | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/los-angeles-ambush-arrest-clinkunbroomer.html | Police Arrest 29-Year-Old in Ambush Shooting of Los Angeles County Deputy | False | By Adeel Hassan | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/irs-audits-black-taxpayers.html | I.R.S. Changes Audit Practice That Discriminated Against Black Taxpayers | False | By Alan Rappeport | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/europe/zelensky-ukraine-defense-shakeup.html | Zelensky Cleans House in Corruption-Plagued Defense Ministry | False | By Matthew Mpoke Bigg and Andrew E. Kramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/senate-dress-code.html | The Senate Dress Code Gets a Casual Overhaul | False | By Robert Jimison | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/mccarthy-shutdown-spending.html | McCarthyâ€šÃ„Â´s Plan to Avoid a Shutdown Hits Stiff G.O.P. Opposition | False | By Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/us/politics/us-national-debt.html | U.S. National Debt Tops $33 Trillion for First Time | False | By Alan Rappeport | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/texas-ken-paxton-legal-problems.html | Acquitted by the Texas Senate, Ken Paxton Still Faces Legal Problems | False | By Edgar Sandoval | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/canada/canada-india-sikh-killing.html | Justin Trudeau Accuses India of a Killing on Canadian Soil | False | By Ian Austen and Vjosa Isai | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/world/middleeast/libya-floods-protests-derna.html | From Flood-Ravaged Ruins, Libyans Demand Accountability | False | By Raja Abdulrahim, Vivian Nereim and Hwaida Saad | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-21 | https://www.nytimes.com/2023/09/18/arts/raymond-moriyama-dead.html | Raymond Moriyama, Designer of Humane Public Spaces, Dies at 93 | False | By Penelope Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/world/europe/ukraine-missile-kostiantynivka-market.html | Evidence Suggests Ukrainian Missile Caused Market Tragedy | False | By John Ismay, Thomas Gibbons-Neff, Haley Willis, Malachy Browne, Christoph Koettl and Alexander Cardia | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/dining/yom-kippur-break-fast-bagels.html | Learn to Make Homemade Bagels for the Yom Kippur Break Fast | False | By Florence Fabricant | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/insider/a-second-look-at-those-who-came-first.html | A Second Look at Those Who Came First | False | By Amisha Padnani | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/us/politics/trump-detroit-debate.html | Trump to Woo Striking Union Members in Detroit, Skipping 2nd G.O.P. Debate | False | By Shane Goldmacher and Maggie Haberman | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/middleeast/iraq-kurdistan-drone-attack.html | Drone Attack Kills 3 Counterterrorist Fighters in Iraqi Kurdistan | False | By Alissa J. Rubin and Kamil Kakol | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-18 | https://www.nytimes.com/2023/09/18/nyregion/acupuncturist-collapsed-lungs-nyc.html | Unlicensed Acupuncturist Is Charged After a Patientâ€šÃ„Â´s Lungs Collapse | False | By Karen Zraick | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/nyregion/day-care-death-fentanyl-bronx.html | Fentanyl Found Near Nap Mats at Day Care Where Boy Died, Police Say | False | By Corey Kilgannon and Ed Shanahan | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/opinion/economic-conservatives-extremism.html | The Road From Mitt Romney to MAGA | False | By Paul Krugman | 2023-11-02 | TX 9-332-339 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/opinion/columnists/progessive-fundraising-downturn.html | Where Has All the Left-Wing Money Gone? | False | By Michelle Goldberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/interactive/2023/dining/best-restaurants-america.html | The Restaurant List 2023 | False | By Brett Anderson, Sara Bonisteel, Melissa Clark, Brian Gallagher, Priya Krishna, Ligaya Mishan, Julia Moskin, Julia Oâ€šÃ„Â´Malley, Eleanore Park, Tejal Rao, Nikita Richardson, Kim Severson and Pete Wells | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/18/magazine/child-labor-dangerous-jobs.html | The Kids on the Night Shift | False | By Hannah Dreier and Meridith Kohut | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-18 | https://www.nytimes.com/2023/09/18/crosswords/daily-puzzle-2023-09-19.html | Symbol of Royalty | False | By Elie Levine | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/science/punan-borneo-nomadic-clan.html | A Vanishing Nomadic Clan, With a Songlike Language All Their Own | False | By Brendan Borrell and Joshua Irwandi | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/climate/guterres-climate-summit.html | U.N. Chiefâ€™s Â´s Test: Shaming Without Naming the Worldâ€™s Â´s Climate Delinquents | False | By Somini Sengupta | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/us/politics/biden-united-nations-general-assembly.html | Biden to Urge Nations to Protect and Nurture Democracy | False | By Michael D. Shear and Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/business/hollywood-strikes-uk-filmmaking-industry.html | Hollywood Strikes Send a Chill Through Britainâ€™s Â´s Film Industry | False | By Eshe Nelson | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/world/europe/soldiers-ukraine-donbas.html | Load. Fire. Get to Cover. | False | By Tyler Hicks | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/pageoneplus/corrections-sept-19-2023.html | Corrections: Sept. 19, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/nyregion/giuliani-suit-lawyer.html | Giuliani Sued Over Unpaid Legal Fees by Lawyer Who Led His Defense | False | By Ben Protess | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/opinion/putin-russia-medinsky.html | The Man Behind Putinâ€™s Â´s Warped View of History | False | By Mikhail Zygar | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/us/northern-lights-map-tonight.html | Northern Lights Are Seen Overnight in Parts of U.S. | False | By Mike Ives | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/nyregion/benedict-arnold-connecticut.html | A Traitor, Burned in Effigy, Again and Again | False | By Amelia Nierenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/business/hudson-river-park-development-manhattan.html | How Hudson River Park Helped Revitalize Manhattanâ€™s Â´s West Side | False | By Jane Margolies and Lucí'â€°o a Vá'â€°zquez | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/business/economy/strike-autoworkers-labor.html | Strike Is a High-Stakes Gamble for Autoworkers and the Labor Movement | False | By Noam Scheiber | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/nyregion/latino-voters-disenfranchisement-lawsuit.html | Latinos Have Transformed Sleepy Hollow, but Not Their Town Board | False | By Grace Ashford | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/style/burberry-daniel-lee-london-fashion-week.html | The Burberry Blues | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/pageoneplus/quotation-of-the-day-shiny-towers-an-island-and-a-beach-too.html | Quotation of the Day: Shiny Towers, an Island and a Beach, Too | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/ftx-sam-bankman-fried-parents-sued.html | Sam Bankman-Friedâ€™s Â´s Parents Sued by FTX | False | By David Yaffe-Bellany | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/australia/elnino-fires-nsw.html | As El Niã'±o Arrives, Australian Region Sees â€™s Â´Catastrophicâ€™s Â´ Fire Conditions | False | By Yan Zhuang | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-25 | https://www.nytimes.com/2023/09/19/travel/delta-airlines-meteorologist.html | What Worries Deltaâ€™s Â´s Lead Meteorologist? Snow in Atlanta, Yes, but Also Volcanic Ash | False | By Christine Chung | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/well/live/mri-prenuvo-full-body-scan.html | The New Status Symbol Is a Full-Body M.R.I. | False | By Dani Blum and Callie Holtermann | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-10-29 | https://www.nytimes.com/2023/09/19/books/review/bright-young-women-jessica-knoll.html | Enough About the Serial Killer. Letâ€™s Â´s Talk About His Victims. | False | By Patton Oswalt | 2023-12-01 | TX 9-342-549 |
| 2023-09-19 | 2023-10-01 | https://www.nytimes.com/2023/09/19/books/review/daniel-mason-north-woods.html | The Story of a House and Its Occupants Over 3 Centuries | False | By Rand Richards Cooper | 2023-12-01 | TX 9-342-549 |
| 2023-09-19 | 2023-09-26 | https://www.nytimes.com/2023/09/19/well/body-acne-treatments.html | Whatâ€™s Â´s the Best Way to Treat Body Acne? | False | By Erica Sweeney | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/us/migrants-buses-la-nyc.html | Why Los Angeles Has Avoided the Migrant Crisis Hitting New York | False | By Jill Cowan and Miriam Jordan | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/arts/lies-of-p-pinocchio-video-game.html | Pinocchio Takes No Prisoners in a Punishing New Video Game | False | By Justin Porter | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/magazine/music-not-streaming.html | Want to Enjoy Music More? Stop Streaming It. | False | By Denise Lu | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/t-magazine/manhattan-chinatown-neighborhood.html | Saving Chinatown, While Also Making It Their Own | False | By Ligaya Mishan and David Chow | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/realestate/sustainable-home-renovation-brooklyn.html | A â€šÃ‚Â²Near-Zero Carbonâ€šÃ‚Â´ Renovation? He Wanted to Show It Was Possible. | False | By Tim McKeough | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/magazine/oppenheimer-movie-girls.html | The Girlies Know: â€šÃ‚Â²Oppenheimerâ€šÃ‚Â´ Was Actually About Us | False | By Iva Dixit | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-30 | https://www.nytimes.com/2023/09/19/travel/off-season-travel.html | Whatever Happened to the Off-Season? | False | By Elaine Glusac | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/texas-voting-rights-trial.html | â€šÃ‚Â²My Vote Was Rejectedâ€šÃ‚Â´: Trial Underway in Texas Over New Voting Law | False | By Edgar Sandoval | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/style/brooke-shields-cabaret-broadway.html | Brooke Shields Dishes Trump and Madonna in a New Cabaret Show | False | By Jacob Bernstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/opinion/climate-summit-2023-un.html | Bidenâ€šÃ‚Â´s Green Energy Money Is Sugar on a Poison Pill | False | By Lydia Millet | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/opinion/biden-political-power-2024.html | The Idea That Biden Should Just Give Up Political Power Is Preposterous | False | By Jamelle Bouie | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/economy/fed-meeting-interest-rates-inflation.html | Fed Creeps Toward Next Phase in Its Fight Against Inflation | False | By Jeanna Smialek | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/special-election-pennsylvania.html | Democrats Keep Control of Pennsylvania House | False | By David W. Chen | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/opinion/kevin-mccarthy-gaetz.html | Maybe Matt Gaetz Is Right | False | By Michelle Cottle | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/technology/google-bard-ai-chatbot-youtube-gmail.html | Google Connects A.I. Chatbot Bard to YouTube, Gmail and More Facts | False | By Nico Grant | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/style/prince-william-new-york-east-river.html | Prince William Takes a Dip in New Yorkâ€šÃ‚Â´s East River | False | By Callie Holtermann | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-22 | https://www.nytimes.com/2023/09/19/movies/the-saint-of-second-chances-review.html | â€šÃ‚Â²The Saint of Second Chancesâ€šÃ‚Â´ Review: Baseball Inferno | False | By Glenn Kenny | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/t-magazine/luxurious-takes-on-pate-en-croute.html | Luxurious Takes on PaÃ¯Ã¢†eÃ¯Ã¢â€¦ en CrouÃ¯Ã¢â€¡te | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | | https://www.nytimes.com/live/2023/09/19/world/russia-ukraine-news/the-arrival-of-the-abrams-tanks-will-bring-a-powerful-new-weapon-to-the-battlefield | The arrival of the Abrams tanks will bring a powerful new weapon to the battlefield. | False | By Lara Jakes and Steven Erlanger | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/europe/evan-gershkovich-wsj-reporter-russia.html | Russian Court Keeps Wall Street Journal Reporter in Detention | False | By Anatoly Kurmanaev | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/europe/azerbaijan-military-nagorno-karabakh.html | Azerbaijan Begins a Military Operation in Nagorno-Karabakh | False | By Ivan Nechepurenko | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/media/disney-parks-expansion.html | Disney, Challenged Elsewhere, Plans to Spend $60 Billion on Parks and Cruises | False | By Brooks Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/american-european-chamber-commerce-china.html | Bumer Laptops and Smaller Profits: Firms Portray Their China Challenges | False | By Keith Bradsher and Alexandra Stevenson | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/asia/trudeau-canada-india-separatists.html | Canadaâ€šÃ‚Â´s Startling Claim Punctuates Tension With India Over Separatists | False | By Mujib Mashal, Hari Kumar and Suhasini Raj | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/arts/music/latin-grammy-nominations.html | Shakira, Karol G and Edgar Barrera Lead Latin Grammy Nominations | False | By Joe Coscarelli | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/arts/music/os-tincoas-canto-coral-afrobrasileiro.html | Os Tincoã's Â¿s Were Almost Forgotten. A New Generation Found Their Music. | False | By Carlos Albuquerque | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/arts/design/yemen-met-artifacts.html | Yemen Gets Ownership of Artifacts, but Met Will Still Display Them | False | By Zachary Small | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-10-01 | https://www.nytimes.com/2023/09/19/books/review/ben-lerner-the-lights-poems.html | Ben Lerner, a Poet/Novelist, Builds a Dream House of Words | False | By Srikanth Reddy | 2023-12-01 | TX 9-342-549 |
| 2023-09-19 | 2023-10-15 | https://www.nytimes.com/2023/09/19/books/review/against-technoableism-ashley-shew.html | For People With Disabilities, Technology Needs to Do More | False | By Andrew Leland | 2023-12-01 | TX 9-342-549 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/arts/music/roger-whittaker-dead.html | Roger Whittaker, Balladeer With an International Reach, Dies at 87 | False | By Robert D. McFadden | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/pennsylvania-automatic-voter-registration.html | Pennsylvania Will Start Automatic Voter Registration | False | By Neil Vigdor | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/science/placazoans-neurons-evolution.html | You May Have This Blobby Animal to Thank for Your Nervous System | False | By Sam Jones | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-10-08 | https://www.nytimes.com/2023/09/19/books/review/black-angels-maria-smilios.html | Tuberculosis Was Horrible. They Did What They Could. | False | By Meredith Wadman | 2023-12-01 | TX 9-342-549 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/arts/design/new-red-order-creative-time-queens-worlds-unfair.html | New Red Order: Artists With a Call to â€šÂ„Â¿Give It Backâ€šÂ„Â¿ | False | By Travis Diehl | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/europe/biden-speech-un-general-assembly.html | Biden, in U.N. Speech, Calls for Action on Ukraine and Other Crises | False | By Michael D. Shear and Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/biden-saudi-defense-treaty.html | Biden Aides and Saudis Explore Defense Treaty Modeled After Asian Pacts | False | By Edward Wong and Mark Mazzetti | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/arts/dance/new-york-city-ballet-75th-anniversary-party.html | At City Balletâ€šÂ„Â¿s 75th Birthday Bash, a Mingling of Old and New | False | By Julia Jacobs | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/desantis-iowa-trump.html | Urgency Grows for DeSantis in Iowa as Trump Looks to Finish Him Off | False | By Nicholas Nehamas | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-26 | https://www.nytimes.com/2023/09/19/science/pink-diamonds-australia-supercontinent.html | Pink Diamonds Emerged Out of One of Earthâ€šÂ„Â¿s Most Ancient Breakups | False | By Maya Wei-Haas | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/nyregion/bronx-day-care-fentanyl-death-charges.html | Suspect in Day Care Death Called Her Husband Before 911, Prosecutors Say | False | By Benjamin Weiser and Claire Fahy | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/opinion/letters/loneliness.html | What We Can Do to Help Reduce Loneliness | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/europe/switzerland-belarus-trial-lukashenko.html | Ex-Soldier on Trial Over Disappearance of Opposition Leaders in Belarus | False | By Nick Cumming-Bruce | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/ray-epps-jan-6-conspiracy-theory-charged.html | Ray Epps, Target of Jan. 6 Conspiracy Theory, Charged in Capitol Attack | False | By Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/arts/television/difficult-men.html | Donâ€šÂ„Â¿t Stop Believinâ€šÂ„Â¿? Considering a TV Golden Age, 10 Years Later | False | By Marc Tracy | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/us/politics/high-speed-internet-biden.html | Billions to Connect Everyone to High-Speed Internet Could Still Fall Short | False | By Madeleine Ngo | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-23 | https://www.nytimes.com/2023/09/19/arts/design/octagon-earthworks-ohio-world-heritage-site.html | Ancient Earthworks Trodden by Golfers Become a World Heritage Site | False | By Sarah Bahr | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/tim-scott-uaw-strike.html | Asked About Auto Walkout, Tim Scott Praises Reaganâ€šÂ„Â¿s Firing of Workers | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/theater/philadelphia-fringe-festival.html | Something for Everyone, Even Cannibals, at the Philadelphia Fringe | False | By Alexis Soloski | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/technology/instacart-ipo-stock-shares.html | Instacart Rises 12% on First Day of Trading, an Encouraging Sign for Tech I.P.O.s | False | By Erin Griffith and Kellen Browning | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/fashion/burberry-street-bond-station-london.html | Burberry Street or Bond Street? Fashion Week Stunt Sows Confusion | False | By Jenny Gross | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/canada/who-is-hardeep-singh-nijjar-india.html | Who Was the Man Whose Killing Canada Says India Instigated? | False | By Suhasini Raj | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/affirmative-action-west-point.html | Anti-Affirmative Action Group Sues West Point Over Admissions Policy | False | By Anemona Hartocollis | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/middleeast/libya-flood-aid-khalifa-hifter.html | East Libya Strongman Keeps Tight Control Over Aid After Floods | False | By Ben Hubbard | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/arts/music/jann-wenner-rock-and-roll-hall-of-fame.html | Jann Wennerâ€™sÂ,Â´s Rock Hall Reign Lasted Years. It Ended in 20 Minutes. | False | By Ben Sisario | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/technology/britain-online-safety-law.html | Britain Passes Sweeping New Online Safety Law | False | By Adam Satariano | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/media/max-pro-sports-streaming.html | Max to Stream Pro Sports Starting in October | False | By John Koblin | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-26 | https://www.nytimes.com/2023/09/19/science/titanic-james-cameron-titan.html | What James Cameron Wants to Bring Up From the Titanic | False | By William J. Broad | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/clorox-cyberattack-shortage.html | Customers May Struggle to Get Clorox Wipes After a Damaging Cyberattack | False | By Christine Hauser | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-25 | https://www.nytimes.com/2023/09/19/climate/outrage-and-hope-on-the-streets-of-new-york.html | Outrage and Hope on the Streets of New York | False | By David Gelles | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 0001-01-01 | https://www.nytimes.com/2023/09/19/us/seattle-police-body-camera-video.html | Seattle Police Video Captures â€˜Â,Â´Disturbingâ€˜Â,Â´ Comments About Pedestrianâ€˜Â,Â´s Death | False | By Michael Levenson | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/canada/trudeau-india-canada-assassination.html | Trudeau Rejects Indiaâ€˜Â,Â´s Denial of Involvement in Assassination in Canada | False | By Ian Austen, Vjosa Isai and Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/arts/design/jens-haaning-take-the-money-and-run.html | â€˜Â,Â´Take the Money and Runâ€˜Â,Â´ Artist Must Repay Danish Museum | False | By Marc Tracy | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/dining/restaurant-review-foxface-natural.html | Restaurant Review: Game Meats, Barnacles and Other Adventures | False | By Pete Wells | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/style/london-fashion-week.html | The London Lowdown | False | By Elizabeth Paton | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-23 | https://www.nytimes.com/2023/09/19/arts/music/opera-san-carlo-stephane-lissner-carlo-fuortes.html | An Operatic Mess at a Storied Italian Theater | False | By Elisabetta Povoledo | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/judge-sept-11-case-retirement.html | 9/11 Judge Announces Retirement After Nearly 2-Year Delay in Hearings | False | By Carol Rosenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/sec-concord-abramovich.html | Regulators Charge Money Manager Tied to Russian Oligarch | False | By Matthew Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/dining/nyc-restaurant-news.html | BondSt Opens a Roomier, Splashier Sushi Spot in Hudson Yards | False | By Florence Fabricant | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/senate-dress-code-fetterman-schumer.html | Lawmakers Give New Senate Dress Code a Dressing Down | False | By Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/opinion/biden-netanyahu-meeting-saudis.html | This Is My Shortest Column Ever: What Biden Should Ask Netanyahu | False | By Thomas L. Friedman | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/live/2023/09/19/world/united-nations-general-assembly/irans-leader-will-address-the-assembly-after-a-deal-to-free-prisoners-and-release-billions-in-frozen-funds | Iranâ€™Â´s leader will address the Assembly after a deal to free prisoners and release billions in frozen funds. | False | By Farnaz Fassihi and Michael Crowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/nyregion/floyd-bennett-migrants-lawsuit.html | N.Y. Lawmakers Sue to Block Migrants From Floyd Bennett Field | False | By Nicholas Fandos | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/trump-aide-classified-documents.html | Trump Is Said to Have Told Aide Not to Acknowledge She Knew of Documents | False | By Maggie Haberman and Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/t-magazine/jean-michel-othoniel-dior-perfume-dinner.html | A Dinner That Smelled Like Thousands of Flowers | False | By Emilia Petracca | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/sacramento-homeless-lawsuit.html | Sacramento Is Sued Over Homeless Camps as Tensions Rise | False | By Shawn Hubler and Soumya Karlamangla | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/europe/zelensky-ukraine-united-nations.html | Ukraineâ€™Â´s Fight Is the Worldâ€™Â´s, Zelensky Tells U.N. Assembly | False | By Richard PÃ©rez-PeÃ±a, Andrew E. Kramer and Farnaz Fassihi | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/pentagon-gop-bill.html | Right-Wing House Republicans Derail Pentagon G.O.P. Bill, Rebuking McCarthy | False | By Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/europe/ukraine-grain-ship.html | Ukraine Renews Push to Get Its Grain Out to the World | False | By Matthew Mpoke Bigg | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/live/2023/09/19/world/united-nations-general-assembly/irans-president-threatens-us-officials-from-the-un-podium-dimming-hopes-for-a-rapprochement | Iranâ€™Â´s president threatens U.S. officials from the U.N. podium, dimming hopes for a rapprochement. | False | By Farnaz Fassihi | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/opinion/ukraine-russia-united-states-funding.html | How to Make Russia Really Pay for Invading Ukraine | False | By Bret Stephens | 2023-11-02 | TX 9-332-339 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/hunter-biden-gun-charges.html | Hunter Biden to Plead Not Guilty to Gun Charges, His Lawyer Says | False | By Glenn Thrush | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-10-15 | https://www.nytimes.com/2023/09/19/books/review/the-fall-michael-wolff.html | He Dissected Trump. Now Michael Wolff Performs an Autopsy on Fox News. | False | By A.O. Scott | 2023-12-01 | TX 9-342-549 |
| 2023-09-20 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/border-crossings-migrants.html | Unlawful Border Crossings Are Rising Fast After a Brief Decline | False | By Eileen Sullivan and Miriam Jordan | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-19 | https://www.nytimes.com/2023/09/19/crosswords/daily-puzzle-2023-09-20.html | Sea Dogs | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/19/obituaries/james-hoge-dead.html | James Hoge, Who Led Two Big City Tabloids, Dies at 87 | False | By Clyde Haberman | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-20 | https://www.nytimes.com/2023/09/19/pageoneplus/quotation-of-the-day-from-flood-struck-ruins-libyans-demand-official-accountability.html | Quotation of the Day: From Flood-Struck Ruins, Libyans Demand Official Accountability | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-20 | https://www.nytimes.com/2023/09/19/pageoneplus/corrections-sept-20-2023.html | Corrections: Sept. 20, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-20 | https://www.nytimes.com/2023/09/20/world/africa/portraits-of-fire-victims-two-toddlers-named-memory-and-a-teacher-about-to-wed.html | Portraits of Fire Victims: Two Toddlers Named â€˜Â'Memoryâ€˜Â´ and a Teacher About to Wed | False | By Lynsey Chutel | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-20 | https://www.nytimes.com/2023/09/20/world/asia/nz-warriors-finals-nrl.html | As a National Favorite Fumbles, New Zealand Falls for Another Rugby Team | False | By Pete McKenzie | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-20 | https://www.nytimes.com/2023/09/20/nyregion/prince-william-new-york.html | â€˜Â'Really? Prince William!?â€˜Â´ New Yorkers Stumbled Into a Chance Royal Encounter. | False | By Christopher Maag | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/nyregion/james-dolan-las-vegas-sphere.html | New York Loves to Hate Him. Can a $2.3 Billion Sphere Redeem Jim Dolan? | False | By Katherine Rosman | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-20 | https://www.nytimes.com/2023/09/20/business/uk-inflation.html | U.K. Inflation Rate Slips Lower for Third Straight Month | False | By Eshe Nelson | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/article/canada-india-nijjar.html | What We Know About the Killing of a Sikh Separatist in Canada | False | By Jin Yu Young | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/europe/uk-sunak-climate-change.html | Sunak Weakens U.K. Climate Targets as Election Approaches | False | By Stephen Castle | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-26 | https://www.nytimes.com/2023/09/20/well/move/workout-progress-plateau.html | When Your Workout Stops Working | False | By Connie Chang | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/opinion/culture/timed-tests-biased-kids.html | The SATs Will Be Different Next Year, and That Could Be a Game-Changer | False | By Adam Grant | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/health/regenerative-medicine-risks-ethics.html | A Top New York Hospital, an Unapproved Treatment and an F.D.A. Warning | False | By Ellen Gabler, Steve Eder and Allie Pitchon | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/style/matthieu-blazy-bottega-veneta.html | The Magician of Milan | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/business/unions-jobs-maine-biden-climate-agenda.html | Unions Fight in the States to Make Bidenâ€šÃ„Ã´s Climate Agenda Work for Workers | False | By Jim Tankersley | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/arts/dance/dancer-retirement-new-york-city-ballet.html | On Leaving the Life of the Body: A Dancer Reports | False | By Russell Janzen | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/magazine/harissa-chicken-wings.html | A Chile Paste So Good, Itâ€šÃ„Ã´s Protected by the U.N. | False | By Eric Kim | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-26 | https://www.nytimes.com/2023/09/20/well/live/sleep-covid-symptoms.html | Covid Can Disrupt Your Sleep | False | By Dani Blum | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/t-magazine/textured-bags-shoes.html | Cozy Accessories for Colder Weather | False | By Anthony Cotsifas | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-11-05 | https://www.nytimes.com/2023/09/20/books/review/simon-schama-foreign-bodies.html | Not All Heroes Wear Capes. Some Prefer Lab Coats. | False | By Simon Winchester | 2024-01-02 | TX 9-357-985 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/t-magazine/alberto-kalach-architecture-mexico.html | In These Houses, Itâ€šÃ„Ã´s Whatâ€šÃ„Ã´s Outside That Counts | False | By Suleman Anaya and Fabian Martinez | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/realestate/400000-dollar-homes-indiana-virginia-new-york.html | $400,000 Homes in Indiana, Virginia and New York | False | By Angela Serratore | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/magazine/animal-communication.html | The Animals Are Talking. What Does It Mean? | False | By Sonia Shah | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/opinion/walk-and-talk-meetings.html | No, I Donâ€šÃ„Ã´t Want to Go for a Walk With You | False | By Lydia Polgreen | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-10-01 | https://www.nytimes.com/2023/09/20/realestate/gardening-ross-gay-book-of-delights.html | Another Dose of Delight From a Writer Who Finds Wonder in His Backyard | False | By Margaret Roach | 2023-12-01 | TX 9-342-549 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/naral-name-change.html | Abortion Rights Group Sees Mission Beyond â€šÃ„Ã²Pro-Choice,â€šÃ„Ã´ So It Has a New Name | False | By Lisa Lerer | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/business/fed-meeting-september-inflation-economy.html | Fed Aims for Soft Landing With a Rate Pause and a Pledge to Move â€šÃ„Ã²Carefullyâ€šÃ„Ã´ | False | By Jeanna Smialek | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/business/gas-prices.html | Gas Prices Have Crept Higher This Summer, a Challenge for the Fed | False | By Santul Nerkar | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/trump-iowa-republicans-2024.html | Trump Visits Iowa, Aiming to Halt Rivals by Stepping Up Appearances | False | By Michael Gold | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/arts/hasan-minhaj-comedy.html | Lying in Comedy Isnâ€šÃ„Ã´t Always Wrong, but Hasan Minhaj Crossed a Line | False | By Jason Zinoman | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/garland-house-judiciary-committee-justice-dept.html | Garland Rebuffs Republicansâ€šÃ„Ã´ Efforts to Reveal Details on Hunter Biden Inquiry | False | By Glenn Thrush | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/arts/dance/trajal-harrell.html | Trajal Harrellâ€šÃ„Ã´s Dance Card Is Full | False | By Laura Cappelle | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/asia/south-korea-us-soldiers-drug.html | South Korean Police Accuse 17 U.S. Soldiers of Drug Crimes | False | By Victoria Kim and Choe Sang-Hun | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/middleeast/atlas-mountains-pass-morocco-earthquake.html | Navigating a Perilous Mountain Pass After a Devastating Earthquake | False | By Catherine Porter, Aida Alami and Nariman El-Mofty | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/lahaina-banyan-tree-hawaii-fire-growth.html | Beloved Banyan Tree That Burned in Lahaina Fires Shows Signs of Recovery | False | By Livia Albeck-Ripka | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/europe/azerbaijan-armenia-cease-fire.html | Azerbaijan Reclaims Armenian Enclave, Shifting Regionâ€šÃ„Â´s Political Dynamics | False | By Ivan Nechepurenko and Anton Troianovski | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/movies/fear-and-desire-stanley-kubrick.html | â€šÃ„Â²Fear and Desireâ€šÃ„Â´: Kubrickâ€šÃ„Â´s First War | False | By J. Hoberman | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-27 | https://www.nytimes.com/2023/09/20/opinion/child-care-cliff.html | The Hope at the Bottom of the â€šÃ„Â²Child Care Cliffâ€šÃ„Â´ | False | By Jessica Grose | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/nyregion/cricket-stadium-bronx-long-island.html | New York City Loses Contentious Bid for Cricket Stadium to Long Island | False | By Dana Rubinstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/books/authors-openai-lawsuit-chatgpt-copyright.html | Franzen, Grisham and Other Prominent Authors Sue OpenAI | False | By Alexandra Alter and Elizabeth A. Harris | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/style/expensive-gifts-anxiety-handbag.html | Why Is My Mother Obsessed With Buying Me a Status Bag? | False | By Philip Galanes | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-26 | https://www.nytimes.com/2023/09/20/technology/personaltech/google-search-engine-trial-antitrust.html | Google Says Switching Away From Its Search Engine Is Easy. Itâ€šÃ„Â´s Not. | False | By Brian X. Chen | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/arts/schiele-fritz-grunbaum-nazis.html | Schiele Artworks Returned to Heirs of Owner Killed by Nazis | False | By Tom Mashberg and Graham Bowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/health/beaches-bacteria-vibrio-shewanella.html | The Beach Is Lovely. The Water, Maybe Not So Much. | False | By Roni Caryn Rabin | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/theater/carole-rothman-second-stage.html | Carole Rothman to End 45-Year Tenure at Second Stage Theater | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/europe/spain-women-soccer-sweden-uefa.html | Spain Womenâ€šÃ„Â´s Soccer Team Agrees to Play After Talks | False | By Rachel Chaundler | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/sports/autoracing/massa-2008-f1-world-championship-appeal.html | A New Dispute Arises Over a 15-Year-Old Formula 1 Title | False | By Victor Mather | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-26 | https://www.nytimes.com/2023/09/20/well/mind/aging-health-benefits.html | How to Change Your Mind-Set About Aging | False | By Holly Burns | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-26 | https://www.nytimes.com/2023/09/20/science/ancient-human-woodworking.html | Ancient Logs Offer Earliest Example of Human Woodworking | False | By Carl Zimmer | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/style/michael-leva-dead.html | Michael Leva, Who Found Fashion Fame Early, Is Dead at 62 | False | By Penelope Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/movies/robert-klane-dead.html | Robert Klane, Writer of â€šÃ„Â²Weekend at Bernieâ€šÃ„Â´s,â€šÃ„Â´ Dies at 81 | False | By Richard Sandomir | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-20 | https://www.nytimes.com/2023/09/20/world/europe/uk-police-murder-charges-chris-kaba.html | U.K. Police Officer to Be Charged With Murder in Shooting of Black Man | False | By Aaron Boxerman | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-20 | https://www.nytimes.com/2023/09/20/opinion/letters/civics-lessons.html | Can Civics Lessons for the Young Help Mend Society? | False |  | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/arts/sothebys-pier-24-photography.html | A Sothebyâ€šÃ„Â´s Sale of Mug Shots, I.D. Badges and Early Kodak Prints | False | By Arthur Lubow | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/wildfire-smoke-air-pollution.html | The Reach of Wildfire Smoke Is Going Global and Undoing Progress on Clean Air | False | By Delger Erdenesanaa and Noah Weiland | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/michael-blooomberg-climate-petrochemicals.html | Michael Bloomberg Dials Up a War on Plastics | False | By David Gelles | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/arts/dance/city-ballet-jewels-season-opener-onstage-reunion.html | As City Ballet Celebrates Its 75th, Dancers (Hundreds) Take a Bow | False | By Gia Kourlas | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/style/julia-allison-noah-feldman.html | She Pioneered Internet Fame, He Helped Draft a Constitution. Now Theyâ€šÃ„Â´re in Love. | False | By Joseph Bernstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/us/michigan-uaw-strike-economy.html | Michigan and the Auto Industry Share a Past. What About the Future? | False | By Mitch Smith | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/theater/ai-stories-theater-prometheus-firebringer.html | Our Techno Future Is Here: A.I.-Scripted Stories Take the Stage | False | By Laura Collins-Hughes | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/arts/music/doppelganger-armory-jonas-kaufmann-claus-guth.html | Schubert at the Vast Park Avenue Armory: Intimate, Lonely, Exposed | False | By Joshua Barone | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/technology/chatgpt-dalle3-images-openai.html | ChatGPT Can Now Generate Images, Too | False | By Cade Metz and Tiffany Hsu | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/arts/design/stairway-mural-roy-lichtenstein-gagosian.html | Heading Upstairs With Roy Lichtenstein | False | By Deborah Solomon | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/world/europe/jango-edwards-dead.html | Jango Edwards, Clown Who Challenged His Art Form, Dies at 73 | False | By Clay Risen | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/realestate/building-construction-emissions-climate-change.html | As the Climate Changes, Pressure Is Growing to Make Buildings More Efficient | False | By Debra Kamin | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/science/climate-birds-conservation.html | We Asked Readers to Spend the Summer Watching Birds. Hereâ€šÃ„Â´s What Happened. | False | By Emily Anthes | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/climate-foward-profiles.html | In Large and Small Ways, These Leaders Are Taking On Climate Change | False | By Jim Colgan | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/science/nasa-frank-rubio-space-record.html | Astronaut Ready for Silence After Record-Setting Full Year in Space | False | By Amanda Holpuch | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/trains-rail-climate-change.html | Floods, Winds and Temperature Extremes Challenge Rail Lines | False | By Ellen Rosen | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/sports/stadiums-sustainability-climate-change.html | At Sports Stadiums, Reducing Waste Is a Team Effort | False | By Ken Belson | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/high-seas-treaty-united-nations.html | The Importance of Protecting Ocean Life | False | By Tatiana Schlossberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/space-solar-power-energy.html | Looking to Space in the Race to Decarbonize | False | By Nell Gallogly | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/experts-qna-obstacles-priorities-hope.html | Climate Experts Weigh In on Obstacles, Priorities and Hope | False | By The New York Times | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/extreme-weather-climate-change.html | Hope and Despair on a Boiling Planet | False | By David Gelles | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/arts/tomas-saraceno-art-science-interview.html | At the Intersection of Art and Science Stands TomáˆšÃ¢s Saraceno | False | By Farah Nayeri | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/cyclists-crash-risk-program.html | To Help Cyclists, and the Environment, This Tool Looks for Crashes | False | By Tanya Mohn | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/technology/google-bard-extensions.html | Googleâ€šÃ„Â´s Bard Just Got More Powerful. Itâ€šÃ„Â´s Still Erratic. | False | By Kevin Roose | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/republicans-mccarthy-spending.html | Here Are the Five Republicans Who Have Defied McCarthy on Spending | False | By Annie Karni | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-20 | 2023-09-25 | https://www.nytimes.com/2023/09/20/world/europe/interpreter-metoo-russell-brand.html | The Litany of #MeToo News Continues. Is Anything Really Changing? | False | By Amanda Taub | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/will-hurd-ai-plan.html | Will Hurd Releases A.I. Plan, a First in the Republican Presidential Field | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/business/economy/ford-canada-labor-deal-unifor.html | Ford Reaches a Labor Deal in Canada as U.S. Talks Inch Along | False | By Neal E. Boudette | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/middleeast/biden-netanyahu-meet-iran-saudi.html | Biden and Netanyahu Meet to Try to Soothe Tensions, With Some Success | False | By Patrick Kingsley and Michael D. Shear | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/doug-burgum-asa-hutchinson-republican-debate.html | Doug Burgum and Asa Hutchinson May Miss the Cut for the Next G.O.P. Debate | False | By Neil Vigdor | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/guterres-un-climate-summit.html | At a Summit on Climate Ambition, the U.S. and China End Up on the B List | False | By Max Bearak | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/free-covid-tests-biden.html | U.S. Will Resume Offering Free At-Home Covid Tests | False | By Sheryl Gay Stolberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/senate-military-nominations-tuberville.html | Senate Confirms Chairman of Joint Chiefs of Staff, Sidestepping Tuberville Blockade | False | By Karoun Demirjian and Kayla Guo | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/nyregion/nursing-home-fire-rabbis-probation.html | Anger Erupts as Rabbis Who Started Fatal Nursing Home Fire Avoid Jail | False | By Erin Nolan and Ed Shanahan | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/defense-chips-taiwan-semiconductors.html | Defense Department Awards Chip Funding to Fuel Domestic Research | False | By Ana Swanson | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/house-spending-bills-stalled.html | Republicans Inch Closer to Spending Deal, Spoiling for a Shutdown Showdown | False | By Carl Hulse and Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/mccarthy-zelensky-republicans.html | McCarthy Declines to Host House Forum for Zelensky Amid G.O.P. Rifts | False | By Karoun Demirjian | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/movies/paul-robeson-review.html | â€˜Â²Paul Robesonâ€˜Â´ Review: A Tribute to an Entertainment Titan | False | By Lisa Kennedy | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/canada/hardeep-singh-nijjar-killed.html | Canadaâ€˜Â´s Assassination Claim Further Divides Its Indian Diaspora | False | By Vjosa Isai and Ian Austen | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/europe/zelensky-un-security-council.html | Zelensky Tells U.N. Security Council Itâ€˜Â´s Useless While Russia Has a Veto | False | By Richard PÃ©rez-PeÃ±a, Farnaz Fassihi and Michael Crowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/ray-epps-pleads-guilty.html | Ray Epps, Target of Conspiracy Theory, Pleads Guilty to Jan. 6 Misdemeanor | False | By Alan Feuer and Zach Montague | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-23 | https://www.nytimes.com/2023/09/20/opinion/donald-trump-ronna-mcdaniel.html | Ronna McDaniel Gets the Trump Treatment | False | By Frank Bruni | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/trump-georgia-electors-defense.html | Lawyers for Fake Trump Electors Hint at Defense Strategy in Georgia Case | False | By Richard Fausset and Danny Hakim | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-27 | https://www.nytimes.com/2023/09/20/dining/roasted-chickpeas-with-peppers-and-goat-cheese-recipe.html | This Sheet-Pan Vegetarian Dinner Canâ€˜Â´t Get Much Simpler | False | By Melissa Clark | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-10-15 | https://www.nytimes.com/2023/09/20/well/family/social-media-teens-adults.html | Adults Are Panicked About Teens and Social Media. These Girls Have Advice. | False | By Sharon Attia | 2023-12-01 | TX 9-342-549 |
| 2023-09-20 | 2023-10-15 | https://www.nytimes.com/interactive/2023/09/20/well/family/13-year-old-girls-social-media-self-esteem.html | Being 13 | False | By Jessica Bennett | 2023-12-01 | TX 9-342-549 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/opinion/young-voters-2024.html | Young Voters Are Frustrated. Theyâ€˜Â´re Staying Engaged â€˜Â²Out of Sheer Self-Defense.â€˜Â´ | False | By Charles M. Blow | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/opinion/republicans-pepfar-aids.html | Will Republicans Abandon This Medical Triumph? | False | By Nicholas Kristof | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/desantis-climate-energy-biden.html | DeSantis Slams Biden Climate Policy: â€šÃ„Â²An Agenda to Control Youâ€šÃ„Â´ | False | By Anjali Huynh | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-10-15 | https://www.nytimes.com/2023/09/20/well/family/teenagers-adolescence-parenting.html | Being 13 Is Hard. Being a Parent Brings It All Back. | False | By Farah Miller | 2023-12-01 | TX 9-342-549 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/hunter-biden-arraignment.html | Judge Rejects Hunter Bidenâ€šÃ„Â´s Request for Remote Arraignment | False | By Glenn Thrush | 2023-11-02 | TX 9-332-339 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/biden-canada-india.html | Biden Is Caught Between Allies as Canada Accuses India of Assassination | False | By Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/20/arts/design/indianapolis-museum-belinda-tate.html | Years After Racism Outcry, Indianapolis Museum Gets a Director | False | By Sarah Bahr | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/texas-border-eagle-pass-migrants.html | Officials Scramble to Respond as Migrants Overwhelm Texas City | False | By J. David Goodman, Edgar Sandoval, Miriam Jordan and Eileen Sullivan | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/20/us/los-angeles-de-leon-tape.html | Los Angeles Councilman Will Run Again Despite Racist Audio Backlash | False | By Shawn Hubler | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-21 | https://www.nytimes.com/2023/09/20/pageoneplus/quotation-of-the-day-mccarthy-declines-to-allow-ukraine-leader-to-address-house.html | Quotation of the Day: McCarthy Declines to Allow Ukraine Leader to Address House | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-20 | https://www.nytimes.com/2023/09/20/crosswords/daily-puzzle-2023-09-21.html | How Some Money Is Held | False | By Deb Amlen | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/garland-testimony-house-hunter-biden.html | Takeaways From Garlandâ€šÃ„Â´s Testimony Before the House Judiciary Committee | False | By Glenn Thrush | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-21 | https://www.nytimes.com/2023/09/20/pageoneplus/corrections-sept-21-2023.html | Corrections: Sept. 21, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/20/nyregion/biden-adams-migrants.html | U.S. Will Allow Nearly 500,000 Venezuelan Migrants to Work Legally | False | By Nicholas Fandos | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/peso-pluma-death-threat-tijuana-cancelation.html | Peso Pluma Cancels Tijuana Concert After Threats | False | By Orlando Mayorquin | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-26 | https://www.nytimes.com/2023/09/21/science/parasitoid-wasp-drill-plastic.html | This Tiny Parasitic Wasp Can Drill Through Plastic | False | By Darren Incorvaia | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-21 | https://www.nytimes.com/2023/09/21/business/hong-kong-stocks-financial-hub.html | Hong Kong Says It Calls the Shots, Not Beijing. Investors Are Wary. | False | By Alexandra Stevenson | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-21 | https://www.nytimes.com/2023/09/21/books/eliza-clark-penance.html | A â€šÃ„Â²Really Onlineâ€šÃ„Â´ Writer Looks Beyond the Internet | False | By Eleanor Stanford | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/americas/border-migrants-biden-plan.html | Biden Plan Seeks to Keep Migrants Away From the Border. Will It Work? | False | By Genevieve Glatsky and Zolan Kanno-Youngs | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/africa/sudan-war-darfur.html | Darfurâ€šÃ„Â´s New Generation, Once Full of Promise, Now Suffers â€šÃ„Â²Fire of Warâ€šÃ„Â´ | False | By Abdi Latif Dahir | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-21 | https://www.nytimes.com/live/2023/09/21/world/zelensky-russia-ukraine-news/russia-ukraine-kyiv-attacks | Russia strikes cities across Ukraine hours after Zelensky addresses the U.N. | False | By Victoria Kim and Matthew Mpoke Bigg | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/nyregion/christine-quinn-nyc-homeless-migrants.html | She Fights for Migrants and the Homeless. Could That Destroy Her Dream? | False | By Eliza Shapiro | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-28 | https://www.nytimes.com/2023/09/21/style/fendi-milan-fashion-week.html | And Just Like That, Fendi Goes Beyond the Baguette | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/asia/assad-china-syria.html | Syriaâ€šÃ„Ã´s Leader Visits China in Search of Friends and Funds | False | By Tiffany May and Raja Abdulrahim | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/books/review/lawrence-wright-interview.html | Lawrence Wright Sees Books as â€šÃ„Ã²Creatures of Their Timeâ€šÃ„Ã´ | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-10-01 | https://www.nytimes.com/2023/09/21/books/review/brian-merchant-blood-in-the-machine.html | Workersâ€šÃ„Ã´ Movements or Tantrums Against Technology? | False | By Gavin Mueller | 2023-12-01 | TX 9-342-549 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/health/community-health-worker-pay.html | â€šÃ„Ã²Only God Can Thank Youâ€šÃ„Ã´: Female Health Workers Fight to Be Paid | False | By Stephanie Nolen and Tiksa Negeri | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/sports/tennis/frances-tiafoe-laver-cup.html | Frances Tiafoe Talks Family, His Game, and Race | False | By Cindy Shmerler | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/us/redistricting-alabama-georgia-louisiana.html | In Three Southern States, a Legal Battle Over Political Maps | False | By Michael Wines | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-25 | https://www.nytimes.com/2023/09/21/travel/stolen-rental-car-avis-refund.html | Help! The Police Seized My Rental Car and Avis Wonâ€šÃ„Ã´t Refund Me | False | By Seth Kugel | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-21 | https://www.nytimes.com/2023/09/21/sports/tennis/laver-cup-generational-shift-tennis.html | The Laver Cup Underlines a Generational Shift in Tennis | False | By Cindy Shmerler | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/cassandro-review.html | â€šÃ„Ã²Cassandroâ€šÃ„Ã´ Review: Love and Lucha Libre | False | By Natalia Winkelman | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/magazine/judge-john-hodgman-on-your-partner-turning-off-the-lights-you-just-turned-on.html | Judge John Hodgman on Your Partner Turning Off the Lights You Just Turned On | False | By John Hodgman | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/sports/tennis/vancouver-laver-cup.html | Vancouverâ€šÃ„Ã´s Big Win: Earning the Right to Host the Laver Cup | False | By Liz Robbins | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/magazine/poem-cain.html | Poem: â€šÃ„Ã²CAINâ€šÃ„Ã´ | False | By Ariana Reines and Anne Boyer | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/realestate/parking-costs-us-cities.html | Where Parking Costs the Most and the Least | False | By Michael Kolomatsky | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/opinion/college-sports-broken.html | The Only Way College Sports Can Begin to Make Sense Again | False | By Jordan Acker | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-10-01 | https://www.nytimes.com/2023/09/21/books/review/why-we-love-baseball-joe-posnanski.html | When It Comes to Sports, Joe Posnanski Is an Old Hand | False | By Elisabeth Egan | 2023-12-01 | TX 9-342-549 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/opinion/abortion-trans-rights-republicans.html | Why Do Conservatives Attack Abortion and Trans Rights in the Same Ways? | False | By Jennifer Finney Boylan | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-25 | https://www.nytimes.com/2023/09/21/opinion/international-world/feminist-foreign-policy.html | The Precarious Force of Feminist Foreign Policy | False | By Lyric Thompson | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/technology/ftx-sam-bankman-fried-lawyers.html | The Lawyers Sam Bankman-Fried Once Trusted Are Drawing Criticism | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/opinion/biden-republicans-impeachment.html | The Borking of Joe Biden | False | By Pamela Paul | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/interactive/2023/09/21/realestate/phoenix-arizona-house-sale.html | In Phoenix, a Classics Professor Goes on a Home-Buying Odyssey. Which One Did She Choose? | False | By Jack Healy | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/zelensky-washington-biden-visit.html | In Washington Visit, Zelensky Tries to Shore Up Critical Support | False | By Erica L. Green and Katie Rogers | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/asia/india-canada-visas.html | India Suspends Visas for Canadians, Escalating Clash Over Sikhâ€šÃ„Ã´s Killing | False | By Suhasini Raj and Yan Zhuang | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/fortnite-refund-ftc-settlement.html | Some Fortnite Players Are Owed Refunds. Hereâ€šÃ„Ã´s How to Claim Yours. | False | By Derrick Bryson Taylor | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/26-2-to-life-review.html | â€šÃ„Ã²26.2 to Lifeâ€šÃ„Ã´ Review: Running in Circles | False | By Calum Marsh | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/my-sailor-my-love-review.html | â€Â²My Sailor, My Loveâ€Â´ Review: When Romance Comes Ashore | False | By Amy Nicholson | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/something-you-said-last-night-review.html | â€Â²Something You Said Last Nightâ€Â´ Review: They Holiday, but Canâ€Â´t Get Away | False | By Erik Piepenburg | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/it-lives-inside-review.html | â€Â²It Lives Insideâ€Â´ Review: The Horrors of Building Self-Acceptance | False | By Brandon Yu | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/neither-confirm-nor-deny-review.html | â€Â²Neither Confirm Nor Denyâ€Â´ Review: Exhumation at Sea | False | By Nicolas Rapold | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/still-film-review.html | â€Â²Still Filmâ€Â´ Review: Hollywood on Trial | False | By Robert Daniels | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/the-storms-of-jeremy-thomas-review.html | â€Â²The Storms of Jeremy Thomasâ€Â´ Review: A Man Obsessed | False | By Claire Shaffer | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/the-trial-review-seeking-justice-for-argentina.html | â€Â²The Trialâ€Â´ Review: Seeking Justice for Argentina | False | By Nicolas Rapold | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/style/senate-dress-code.html | Powdered Hair to Hoodies: How Did the Senate Get Here? | False | By Louis Lucero II | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/bank-england-interest-rates.html | Bank of England Keeps Rates Steady for First Time in Nearly Two Years | False | By Eshe Nelson | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/books/book-ban-rise-libraries.html | Book Bans Are Rising Sharply in Public Libraries | False | By Elizabeth A. Harris and Alexandra Alter | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/science/lasker-awards-retina-protein-folding.html | Advances in Eye Scans and Protein Structure Win 2023 Lasker Awards | False | By Noah Weiland and Cade Metz | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/media/rupert-murdoch-fox-retire.html | Rupert Murdoch to Retire From Fox and News Corporation Boards | False | By Jim Rutenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/europe/russia-armenia-azerbaijan-karabakh.html | As Armenia and Azerbaijan Clash, Russia Is a Distracted Spectator | False | By Andrew Higgins | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/opinion/china-underground-historians.html | China Keeps Trying to Crush Them. Their Movement Keeps Growing. | False | By Ian Johnson | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/opinion/letters/9-11-widow-biden-us-saudi-treaty.html | A 9/11 Widowâ€Â´s Plea to Biden Over a U.S.-Saudi Treaty | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/climate/climate-week-new-york.html | How Climate Week in New York Turned Into â€Â²Burning Man for Climate Geeksâ€Â´ | False | By Cara Buckley | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-25 | https://www.nytimes.com/2023/09/21/theater/tiananmen-musical-china-zachary-piser.html | A Tiananmen Square Musical Worries About Chinaâ€Â´s Glare | False | By Christopher Kuo | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/climate/hottest-august-on-record.html | Earthâ€Â´s Hottest August on Record Followed a Record-Breaking June and July | False | By Delger Erdenesanaa | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/theater/lunar-eclipse-review-reed-birney.html | â€Â²Lunar Eclipseâ€Â´ Review: A Dark, Cloudy Night of the Soul | False | By Jesse Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/david-mccormick-pennsylvania-senate-gop.html | â€Â²Tired of Losingâ€Â´: Pennsylvania G.O.P. Aims to Avoid Senate Infighting | False | By Michael C. Bender | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/jimmy-carter-hospice.html | Jimmy Carterâ€™s Final Chapter: Peanut Butter Ice Cream and His 99th Birthday | False | By Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/middleeast/libya-floods-dema-crackdown.html | Residents See Signs of Crackdown on Dissent After Libya Floods | False | By Vivian Yee | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/world/americas/mexico-migrants-darien-gap.html | Mexico Feels Pressure of Relentless Migration From South America | False | By James Fredrick | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/opinion/letters/climate-change.html | Worries About Climate Change Should Spur Us to Action | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/nyc-housing-plan-adams.html | In Yards, Offices and Basements, New York Hopes to Build 100,000 Homes | False | By Mihir Zaveri | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/theater/dig-review-theresa-rebeck.html | â€˜Digâ€™ Review: At This Shop, Nurturing Plants and Weary Souls | False | By Laura Collins-Hughes | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-26 | https://www.nytimes.com/2023/09/21/arts/television/kim-kardashian-american-horror-story-delicate.html | In â€˜American Horror Story,â€™ Kim Kardashian Skims the Surface | False | By Alexis Soloski | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-27 | https://www.nytimes.com/2023/09/21/dining/drinks/best-wine-hudson-valley.html | Where to Drink Wine in the Hudson Valley | False | By Eric Asimov | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/desantis-new-hampshire-poll.html | Polls Show Ron DeSantis Sliding in the Republican Primary | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/mccarthy-spending-house-republicans.html | Right-Wing Rebels Block Defense Bill Again, Rebuking McCarthy on Spending | False | By Annie Karni and Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/tps-venezuelan-migrants.html | Will Work Authorization Draw More Venezuelan Migrants to the U.S.? | False | By Andy Newman | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/tesla-musk-auto-union.html | For Tesla and Musk, Auto Strike Carries Benefits and Risks | False | By Jack Ewing | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-10-02 | https://www.nytimes.com/2023/09/21/sports/rugby/rugby-worldcup-france.html | The Spotlight Shines on the Rugby World Cup in France | False | By James Hill and Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/books/gita-mehta-dead.html | Gita Mehta, Whose Writing Shaped Perspectives of India, Dies at 80 | False | By Neil Genzlinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/cisco-splunk-deal.html | Cisco to Buy Splunk, a Software Company, for $28 Billion | False | By Michael J. de la Merced | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/climate/biden-climate-change-economic-cost.html | White House Directs Agencies to Account for Climate Change in Budgets | False | By Coral Davenport | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-12-03 | https://www.nytimes.com/2023/09/21/books/review/rome-and-persia-adrian-goldsworthy-pax-tom-holland.html | Do Some Men Love Ancient Rome for the Wrong Reasons? | False | By David Potter | 2024-02-01 | TX 9-373-347 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/interest-rates-federal-reserve.html | Are High Rates Going to Last? Fed Officials Increasingly Think So. | False | By Ben Casselman and Jeanna Smialek | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 0001-01-01 | https://www.nytimes.com/article/tropical-storm-ophelia-hurricane.html | Ophelia Brings Heavy Rains From Washington, D.C., to New York City | False | By Judson Jones and Rebecca Carballo | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/google-maps-lawsuit-collapsed-bridge.html | He Drove Into a Creek and Died. His Family Blames Google Maps. | False | By Jenny Gross | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/world/asia/india-parliament-women.html | India to Reserve One-Third of Parliamentary Seats for Women | False | By Sameer Yasir and Hari Kumar | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/health/medicaid-disenrollments-children.html | Nearly 500,000 in U.S. Will Regain Health Insurance After State Errors | False | By Noah Weiland | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/arts/television/game-changer-knight-fight-deadlocked.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-10-08 | https://www.nytimes.com/2023/09/21/books/review/c-pam-zhang-land-of-milk-and-honey.html | A Lush Novel at the Nexus of Food, Pleasure, Wealth and Catastrophe | False | By Alexandra Kleeman | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/james-dolan-knicks-madison-square-garden.html | James Dolan on Owning the Knicks: â€šÃ„Ã²Youâ€šÃ„Ã´re Not Beloved Until Youâ€šÃ„Ã´re Deadâ€šÃ„Ã´ | False | By Katherine Rosman | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/books/booker-prize-shortlist.html | Booker Prize Shortlist Reflects the â€šÃ„Ã²Unease of Our Momentâ€šÃ„Ã´ | False | By Alex Marshall | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/technology/google-antitrust-duckduckgo.html | C.E.O. of Google Rival Describes Obstacles to Efforts to Compete | False | By Cecilia Kang | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/new-york-bus-crash.html | Two Dead and Dozens Injured as Bus Carrying High School Students Crashes | False | By Lola Fadulu and Sarah Maslin Nir | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/canada/hardeep-singh-nijjar-sikh-canada-india.html | Rising Separatism, and a Killing at a Sikh Temple in Canada | False | By Norimitsu Onishi | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/republicans-trump-china-ramaswamy-pence.html | G.O.P. Candidates Focus on China to Demonstrate Foreign Policy Credentials | False | By Michael Gold | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-27 | https://www.nytimes.com/2023/09/21/arts/marvin-newman-dead.html | Marvin Newman, Photographer of Sports and the Streets, Dies at 95 | False | By Richard Sandomir | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/rupert-murdoch-media-empire.html | How Rupert Murdoch Built His Media Empire | False | By J. Edward Moreno | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-27 | https://www.nytimes.com/2023/09/21/dining/canned-fish-sardines-tiktok.html | For Tinned Fish Obsessives, â€šÃ„Ã²Affordable Luxuryâ€šÃ„Ã´ Comes in a Can | False | By Christina Morales | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/venezuelans-migrants-work-nyc.html | Venezuelan Migrants Scored a Big Victory. How Will It Affect New York? | False | By Nicholas Fandos | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-27 | https://www.nytimes.com/2023/09/21/dining/the-east-village-restaurants-where-a-restaurant-critic-cut-his-teeth.html | The East Village Restaurants Where a Restaurant Critic Cut His Teeth | False | By Pete Wells | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/arts/music/lizzo-lawsuit-wardrobe-designer.html | Designer Files New Lawsuit Against Lizzo and Her Wardrobe Manager | False | By Julia Jacobs and Matt Stevens | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/arts/design/manet-degas-met-museum.html | Manet and Degas: A Masterful Pas de Deux at the Met | False | By Holland Cotter | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/roosevelt-hotel-migrant-crisis.html | Inside the Manhattan Hotel That Is the New Ellis Island | False | By Joseph Goldstein and Todd Heisler | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/biden-immigration-eric-adams-venezuela.html | Biden Faces Competing Pressures as He Tries to Ease the Migrant Crisis | False | By Michael D. Shear and Luis Ferrâ€šÃ‚Â©-Sadurnâ€ší‰ | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-26 | https://www.nytimes.com/2023/09/21/theater/9-kinds-of-silence-review.html | â€šÃ„Ã²9 Kinds of Silenceâ€šÃ„Ã´ Review: A Soldierâ€šÃ„Ã´s Battle Is Within | False | By Naveen Kumar | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/senate-tuberville-military-blockade.html | Senate Confirms Army and Marine Chiefs, but Tubervilleâ€šÃ„Ã´s Blockade Drags On | False | By Karoun Demirjian | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/bronx-day-care-child-death-fentanyl-drugs.html | A Trap Door Hid a Cache of Narcotics at the Day Care Where a Child Died | False | By Hurubie Meko | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/business/victor-r-fuchs-dead.html | Victor R. Fuchs, â€šÃ„Ã²Deanâ€šÃ„Ã´ of American Health Care Economists, Dies at 99 | False | By Clay Risen | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/expend4bles-review.html | â€šÃ„Ã²Expend4blesâ€šÃ„Ã´ Review: Band of Meatheads | False | By Amy Nicholson | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/state-department-classified-documents-ethiopia.html | State Dept. Contractor Is Accused of Stealing Satellite Imagery of Africa | False | By Adam Goldman | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/nyregion/child-death-brooklyn.html | 1-Year-Old Girlâ€šÃ„Ã´s Death in Brooklyn Is Investigated as a Homicide | False | By Claire Fahy and Erin Nolan | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/opinion/kevin-mccarthy-gingrich-house-speaker.html | Why Kevin McCarthy Canâ€šÃ„Ã´t Do His Job | False | By Paul Krugman | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/opinion/elon-musk-ambition.html | A Theory of Elon Muskâ€šÃ„Ã´s Maniacal Drive | False | By David Brooks | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-21 | https://www.nytimes.com/2023/09/21/health/ftc-antitrust-healthcare.html | F.T.C. Sues Anesthesia Group Backed by Private-Equity Firm | False | By Reed Abelson and Margot Sanger-Katz | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/opinion/rupert-murdoch-fox-news.html | The Ludicrous Agony of Rupert Murdoch | False | By Michelle Goldberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/business/media/lachlan-murdoch.html | Lachlan Murdochâ€šÃ„Ã´s On-Again, Off-Again Relationship With the Family Business | False | By Katie Robertson and Jeremy W. Peters | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/september-11-guantanamo-torture.html | 9/11 Defendant Not Fit for Death-Penalty Trial, Judge Rules | False | By Carol Rosenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/arts/television/rupert-murdoch-fox.html | Rupert Murdoch Turned Passion and Grievance Into Money and Power | False | By James Poniewozik | 2023-11-02 | TX 9-332-339 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/us/politics/iran-prisoner-swap-biden-administration.html | Inside the Deal to Free 5 American Prisoners in Iran | False | By Michael D. Shear and Farnaz Fassihi | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-28 | https://www.nytimes.com/2023/09/21/style/michael-wolff-party.html | Michael Wolff Draws a Crowd | False | By Katie Robertson | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/21/business/texas-judge-esg-biden.html | U.S. Judge Denies Statesâ€šÃ„Ã´ Bid to Block Biden Rule on E.S.G. | False | By Benjamin Mullin | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/21/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-21 | https://www.nytimes.com/2023/09/21/crosswords/daily-puzzle-2023-09-22.html | 265 Different Kinds of Cheese | False | By Deb Amlen | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/21/pageoneplus/corrections-sept-23-2023.html | Corrections: Sept. 22, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/21/pageoneplus/quotation-of-the-day-nearly-99-carter-savors-life-and-peanut-butter-ice-cream.html | Quotation of the Day: Nearly 99, Carter Savors Life, and Peanut Butter Ice Cream | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/media/writers-strike-negotiations.html | Hollywood Writers and C.E.O.s to Return for Third Day of Talks | False | By Nicole Sperling | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/kim-hirsh-jonathan-fingerhut-wedding.html | Kindergarten Classmates, and Decades Later, Reunited Friends | False | By Vivian Ewing | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/sasha-digiulian-erik-osterholm-wedding.html | They Climbed a Frigid Mountain to Meet Each Other | False | By Hilary Sheinbaum | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/emilio-quines-jr-angie-cruz-wedding.html | Itâ€šÃ„Ã´s Never Too Late to Find Love. Just Ask These Octogenarians. | False | By Rosalie R. Radomsky | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/domenico-montanaro-courtney-norris-wedding.html | She Sent Subtle Flirty DMs. He Proceeded With Caution. | False | By Tammy LaGorce | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/travis-cronin-kevin-barlowski-wedding.html | After Three Weeks, Living Together and Writing Wedding Vows | False | By Hilary Sheinbaum | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/china-economy-trusts-zhongrong-zhongzhi.html | Real Estate Crisis Triggers New Alarms Over Chinaâ€šÃ„Ã´s Shadow Banks | False | By Daisuke Wakabayashi and Claire Fu | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/modern-love-our-34-year-age-gap-was-showing.html | Our 34-Year Age Gap Was Showing | False | By Sonja Falck | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/world/asia/jacinda-ardern-new-zealand-election.html | After Jacinda Ardern, a â€šÃ„Â²Scary Timeâ€šÃ„Ã´ for Women in New Zealand Politics | False | By Natasha Frost | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/asia/china-metoo-journalist-trial.html | A Chinese Journalist Gave #MeToo Victims a Voice. Now Sheâ€šÃ„Ã´s on Trial. | False | By Alexandra Stevenson and Zixu Wang | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/europe/pope-macron-migrants-marseille.html | Pope Defends Migrantsâ€šÂ‚Â´ Plight in Marseille Ahead of Meeting with Macron | False | By Aurelien Breeden | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/nyregion/children-housing-nyc.html | Children Are the Casualties in New Yorkersâ€šÂ‚Â´ Daily Struggle for Space | False | By Ginia Bellafante | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/mcgreevey-new-jersey-mayor-jersey-city.html | Governor Who Quit Politics Amid Scandal Eyes a New Job: Mayor | False | By Tracey Tully | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/microsoft-activision-blizzard-uk.html | Microsoft Closes In on Activision Deal After Britain Signals Approval | False | By Adam Satariano | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-28 | https://www.nytimes.com/2023/09/22/style/sabato-de-sarno-gucci.html | 21 Questions for the New Gucci Designer | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/opinion/climate-change-turtles-refugees.html | The Turtle Mothers Have Come Ashore to Ask About an Unpaid Debt | False | By Robin Wall Kimmerer | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-10-15 | https://www.nytimes.com/2023/09/22/books/review/american-gun-cameron-mcwhirter-zusha-elinson.html | How a Gun Made for Combat Found Its Way Into Millions of Homes | False | By Mike Spies | 2023-12-01 | TX 9-342-549 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/asia/south-korea-seoul-subways-aging.html | For South Koreaâ€šÂ‚Â´s Senior Subway Riders, the Joy Is in the Journey | False | By Victoria Kim and Chang W. Lee | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/sports/hockey/nhl-nilan-boston-study-cte-concussions.html | A Former Hockey Enforcer Searches for Answers on C.T.E. Before Itâ€šÂ‚Â´s Too Late | False | By David Waldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/world/asia/bengaluru-india-lake-reclamation.html | Indiaâ€šÂ‚Â´s â€šÂ‚Â²Lake Manâ€šÂ‚Â´ Relies on Ancient Methods to Ease a Water Crisis | False | By Sameer Yasir | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/t-magazine/chanel-brooch-tweed.html | A Chanel Brooch Inspired by the Brandâ€šÂ‚Â´s Classic Tweed | False | By Lindsay Talbot | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/t-magazine/gael-garcia-bernal-perla-valtierra.html | Gael Garcâˆšâ‰¤a Bernal and Perla Valtierra on Making Work That Lasts | False | By Elda Cantâˆšâ‰ª | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-11-26 | https://www.nytimes.com/2023/09/22/books/review/jeff-daniels-alive-and-well-enough.html | Audiobook of the Week: â€šÂ‚Â²Alive and Well Enough,â€šÂ‚Â´ by Jeff Daniels | False | By Elisabeth Egan | 2024-01-02 | TX 9-357-985 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/books/review/childrens-ghost-stories-ben-hatke-remy-lai-rebecca-stead-wendy-mass.html | The Ghost in the Mirror | False | By Soman Chainani | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/world/americas/gold-mercury-mining-poison.html | Goldâ€šÂ‚Â´s Deadly Truth: Much Is Mined With Mercury | False | By Fabian Federl, Jack Nicas and Ian Cheibub | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/business/email-scam-fraud.html | Youâ€šÂ‚Â´ve Got (Scam) Mail | False | By Julia Rothman and Shaina Feinberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/books/review/new-this-week.html | Newly Published, From Young Adult Novels to Rooseveltâ€šÂ‚Â´s Court | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/realestate/dogs-small-apartment.html | Sharing a City Apartment With a Big Dog? Good Luck. | False | By Julie Lasky | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/arts/design/laurence-des-cars-louvre.html | She Wants to Overhaul the Louvre. Can She? | False | By Farah Nayeri | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-10-15 | https://www.nytimes.com/2023/09/22/realestate/celebrity-apology-videos-drew-barrymore.html | The Celebrity Apology Video Aesthetic | False | By Ronda Kaysen | 2023-12-01 | TX 9-342-549 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/us/new-college-florida-desantis.html | Sports Are In, Gender Studies Are Out at College Targeted by DeSantis | False | By Patricia Mazzei | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/climate/arctic-sea-ice-minimum.html | Hereâ€šÂ‚Â´s Life on an Expedition to Track Declining Arctic Ice | False | By Henry Fountain and Esther Horvath | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/opinion/famous-people-sorry-apology.html | I Have a Question for the Famous People Who Have Tried to Apologize | False | By Elizabeth Spiers | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/biden-trump-2024-election-polls.html | Biden, Warning Trump Could â€šÃ„Â²Destroyâ€šÃ„Â´ Democracy, Moves Past G.O.P. Primary | False | By Shane Goldmacher and Reid J. Epstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/business/food-companies-emissions-climate-pledges.html | For Many Big Food Companies, Emissions Head in the Wrong Direction | False | By Julie Creswell | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/world/europe/ukraine-budget-drones-russia.html | Budget Drones Prove Their Value in a Billion-Dollar War | False | By Andrew E. Kramer and Lynsey Addario | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/tom-ford-prada-milan-fashion-week.html | The Nostalgia Trap | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/business/lab-grown-meat-kosher-halal.html | Can Meat From a Lab Be Kosher or Halal? Some Say Yes. | False | By Rebecca Carballo | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/movies/the-origin-of-evil-review.html | â€šÃ„Â²The Origin of Evilâ€šÃ„Â´ Review: Daddy Issues | False | By Beatrice Loayza | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/us-china-economic-dialogue.html | U.S. and China Agree to New Economic Dialogue Format | False | By Alan Rappeport and Keith Bradsher | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/arts/music/sam-rivers-centennial-studio-rivbea.html | How Sam Rivers and Studio Rivbea Supercharged â€šÃ„Â '70s Jazz in New York | False | By Richard Scheinin | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/your-money/car-insurance-spousal-liability.html | New York Drivers Are Paying More for Car Insurance. Hereâ€šÃ„Â´s Why. | False | By Tara Siegel Bernard | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/your-money/car-ownership-costs-increase.html | The Rising Costs of Owning a Car | False | By Ann Carrns | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/business/us-dollar-inflation-economy.html | The Dollar Still Has Plenty of Swagger | False | By Jeff Sommer | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/business/religion-work-diversity-equity-inclusion.html | What Happens When the Boss Invites You to Bible Study? | False | By Jennifer Miller | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/robert-menendez-indicted.html | Menendez Accused of Brazen Bribery Plot, Taking Cash and Gold | False | By Benjamin Weiser, Tracey Tully and William K. Rashbaum | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-10-15 | https://www.nytimes.com/2023/09/22/books/american-gun-ar-15-assault-rifle.html | What Researching the AR-15 Revealed About the â€šÃ„Â²Zelig of Gunsâ€šÃ„Â´ | False | By Benjamin P. Russell | 2023-12-01 | TX 9-342-549 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/theater/andre-bishop-lincoln-center-theater.html | Andrâ€šÃ© Bishop to Step Down After Three Decades Running Lincoln Center Theater | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/magazine/hank-asher-data.html | The Man Who Trapped Us in Databases | False | By McKenzie Funk | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/who-is-robert-menendez.html | These Are the Key Players in the Case Against Senator Menendez | False | By Tracey Tully | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/john-neville-charges-dropped-north-carolina.html | Prosecutor Dismisses Last Criminal Charge in Inmateâ€šÃ„Â´s Death | False | By Michael Levenson | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/opinion/letters/joe-biden-campaign.html | Concerns About Bidenâ€šÃ„Â´s Re-election Bid | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/uaw-strike-general-motors-stellantis.html | U.A.W. Widens Strikes at G.M. and Stellantis, but Cites Progress in Ford Talks | False | By Neal E. Boudette | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-26 | https://www.nytimes.com/2023/09/22/sports/cricket/female-umpire-cricket-sue-redfern.html | Female Umpire Breaks Ground in Tradition-Laden Cricket League | False | By Victor Mather | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/arts/music/dead-man-walking-met-opera.html | â€šÃ„Â²Dead Man Walkingâ€šÃ„Â´ Makes Its Way to the Met Opera | False | By Javier C. Hernâ€šÃ¡ndez | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/theater/job-review.html | â€šÃ„Â²Jobâ€šÃ„Â´ Review: A Stress Test That Feels Like Itâ€šÃ„Â´s Life or Death | False | By Juan A. Ramâ€šÃâ€°rez | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/nyregion/lou-reed-king-of-new-york.html | The Year Lou Reed Gave Up on Music | False | By Will Hermes | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/arts/music/stephen-gould-dead.html | Stephen Gould, Tenor Best Known for Tackling Wagner, Dies at 61 | False | By Neil Genzlinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-26 | https://www.nytimes.com/2023/09/22/science/jellyfish-learning-neurons.html | Brainless Jellyfish Demonstrate Learning Ability | False | By Veronique Greenwood | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/arts/erwin-olaf-dead.html | Erwin Olaf, Photographer With an Eye for the Theatrical, Dies at 64 | False | By Nina Siegal | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/europe/france-marine-le-pen-embezzlement.html | French Far-Right Leader May Face Trial on Embezzlement Charges | False | By Roger Cohen | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/trump-gag-order-free-speech.html | Push to Gag Trump Pits Free Speech Against Risk of Violence | False | By Charlie Savage | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/us/politics/uaw-biden-shawn-fain.html | Biden Will Join Autoworkers on Picket Line in Michigan, a Historic Move | False | By Reid J. Epstein, Katie Rogers and Shane Goldmacher | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/business/amazon-prime-video-ads.html | Amazon Will Show Commercials on Prime Video Starting Next Year | False | By Jenny Gross | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/live/2023/09/22/world/russia-ukraine-news/zelensky-meets-with-trudeau-before-addressing-canadas-parliament | In Canada, Zelensky warns cutting military aid would only lead to more Russian aggression. | False | By Ian Austen | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/middleeast/netanyahu-israel-us-un.html | A Visit to the U.S. Revives an Embattled Netanyahu | False | By Patrick Kingsley | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-26 | https://www.nytimes.com/2023/09/22/arts/design/croatia-restitution-holocaust.html | Croatian Museums Return Art Looted During Holocaust to Jewish Heir | False | By Catherine Hickley | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/free-bus-nyc.html | Free Bus Service Starts Sunday on 5 Routes in New York City | False | By Ana Ley | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/world/europe/spain-sweden-women-soccer.html | The Stolen Glory of Spainâ€šÃ„Â´s World Cup Champions | False | By Rory Smith | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/arts/television/matthew-a-cherry-young-love-max.html | With â€šÃ„Â²Young Love,â€šÃ„Â´ Matthew A. Cherry Weaves a Warm Chicago Tale | False | By Christopher Kuo | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/arts/design/campos-pons-behold-brooklyn-museum.html | Marìˆâ€°a Magdalena Campos-Pons Lets the Spirits Guide | False | By Siddhartha Mitter | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/arts/dance/review-paris-opera-ballet-gala.html | At Paris Opera Balletâ€šÃ„Â´s Gala: Champagne, Chanel, Contemporary Dance | False | By Roslyn Sulcas | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-10-01 | https://www.nytimes.com/interactive/2023/09/22/arts/design/david-salle-ai.html | A.I. Excels at Making Bad Art. Can an Artist Teach It to Create Something Good? | False | By Zachary Small | 2023-12-01 | TX 9-342-549 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/opinion/union-manufacturing-jobs-wages.html | Wonking Out: Making Manufacturing Good Again | False | By Paul Krugman | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-27 | https://www.nytimes.com/2023/09/22/dining/cantonese-style-steamed-fish-recipe.html | This Classic Cantonese Dish Turns Whole Fish Into an Easy, Impressive Dinner | False | By J. Kenji Lìˆâ€°pez-Alt | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/europe/ukraine-counteroffensive.html | Another Step for Ukraine: Armored Vehicles Breach Some Russian Defenses | False | By Andrew E. Kramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/asia/kashmir-cleric-india-freed.html | Kashmirâ€šÃ„Â´s Chief Cleric, Detained in Crackdown, Is Free After 4 Years | False | By Sameer Yasir | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/nikki-haley-republican-debate.html | Haley Heads Into Second G.O.P. Debate on the Rise, Making Her a Likely Target | False | By Jazmine Ulloa | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/well/covid-vaccine-booster-insurance.html | New Covid Vaccine Rollout Is Slowed by Insurance and Supply Snags | False | By Dani Blum | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-22 | 2023-09-26 | https://www.nytimes.com/2023/09/22/arts/television/the-continental-review-john-wick.html | â€šÃ‚Â²The Continentalâ€šÃ‚Â´ Review: A World Away From John Wick | False | By Mike Hale | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/stocks-bonds-rates.html | Rethink on Rates Caps Bad Week on Wall Street | False | By Joe Rennison | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/arts/television/sex-education-season-4-netflix.html | â€šÃ‚Â²Sex Educationâ€šÃ‚Â´ Is Back. Hereâ€šÃ‚Â´s What You Need to Know. | False | By Rachel Sherman | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/biden-emails-alias.html | First Batch of Biden Emails Undercuts G.O.P. Claims | False | By Luke Broadwater | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/aimee-harris-ashley-biden-diary-sentencing.html | Florida Woman Who Stole Diary of Presidentâ€šÃ‚Â´s Daughter Faces Sentencing | False | By Adam Goldman | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/health/pig-heart-transplant-faucette.html | Genetically Modified Pigâ€šÃ‚Â´s Heart Is Transplanted Into a Second Patient | False | By Roni Caryn Rabin | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/theater/broadway-equity-production-assistants-union.html | Actorsâ€šÃ‚Â´ Equity Seeks to Unionize Broadway Production Assistants | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/migrant-crisis-democrats-cities.html | Influx of Migrants Exposes Democratsâ€šÃ‚Â´ Division on Immigration | False | By Lisa Lerer and Trip Gabriel | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/wawayanda-bus-crash-orange-county.html | Investigators Comb Through Bus Crash That Killed 2 and Injured Dozens | False | By Lola Fadulu and Hurubie Meko | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/zelensky-biden-ukraine-war-strategy.html | Zelenskyâ€šÃ‚Â´s Visit Reveals Strategy Divide Between Ukraine and U.S. | False | By Helene Cooper and Julian E. Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/police-robot-times-square-nyc.html | 400-Pound N.Y.P.D. Robot Gets Tryout in Times Square Subway Station | False | By Jeffery C. Mays | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/europe/giorgio-napolitano-dead.html | Giorgio Napolitano, Italian Post-Communist Pillar, Dies at 98 | False | By Robert D. McFadden | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/opinion/identity-politics.html | How to Argue Against Identity Politics Without Turning Into a Reactionary | False | By Yascha Mounk | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-28 | https://www.nytimes.com/2023/09/22/t-magazine/portland-maine-locals-guide.html | A Localâ€šÃ‚Â´s Guide to Portland, Maine and Beyond | False | By Jessica Battilana and Richard Pedaline | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/opinion/sikh-canada-india-assassination.html | A Murder, a Diplomatic Dust-Up and the Risk of Impunity | False | By Nicholas Kristof | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/dc-government-shutdown-congress.html | Across Washington, Officials Brace for Government Shutdown | False | By Robert Jimison and Kayla Guo | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/media/rupert-murdoch-lachlan-murdoch-fox-news-corp.html | Rupert Murdochâ€šÃ‚Â´s Retirement Raises the Curtain on His Next Act | False | By Benjamin Mullin | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/us-final-rules-chip-makers-china.html | U.S. Issues Final Rules to Keep Chip Funds Out of China | False | By Ana Swanson | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/clarence-thomas-koch-donor-summits.html | Clarence Thomas Twice Attended Koch Network Donor Summits | False | By Zach Montague | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/un-biden-africa-coups.html | Biden Officials Focus on African Crises at United Nations Gathering | False | By Michael Crowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/us/eric-johnson-dallas-mayor-republican.html | Dallas Mayor Switches to G.O.P. and Attacks Democratic Leaders | False | By J. David Goodman | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/us/migrant-crisis-border-surge.html | One Day on the Border: 8,900 Migrants Arrested, and More on the Way | False | By Miriam Jordan, Jack Healy and Eileen Sullivan | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/science/india-moon-landing-chandrayaan-3.html | Indiaâ€šÃ‚Â´s Moon Lander Misses Wake-Up Call After Successful Mission | False | By Kenneth Chang | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/menendez-indictment-republicans-garland-justice.html | Menendez Indictment Appears to Undercut Claims of â€šÃ„Â²Two-Tiered Systemâ€šÃ„Â' of Justice | False | By Glenn Thrush | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/us/brightline-train-rail-florida.html | Arriving Now: Fast Passenger Trains From Miami to Orlando | False | By Patricia Mazzei and Niraj Chokshi | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-28 | https://www.nytimes.com/2023/09/22/style/gucci-milan-fashion-week-show.html | Did Gucci Just Score the Starrier Fashion Week Front Row? | False | By Elizabeth Paton | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/arts/music/john-zorn-70-miller-theater.html | Capturing John Zorn at 70: One Concert Is Just a Start | False | By Seth Colter Walls | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/supreme-court-kagan-ethics.html | Justice Kagan Calls for the Supreme Court to Adopt an Ethics Code | False | By Adam Liptak | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-28 | https://www.nytimes.com/2023/09/22/style/senate-dress-code-politics.html | What We Lose When We Loosen Dress Codes | False | By Rhonda Garelick | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/house-republicans-shutdown-gaetz.html | With House Hurtling Toward a Shutdown, Gaetz Is Leading the Resistance | False | By Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/biden-office-gun-violence-prevention.html | Biden Creates Federal Office of Gun Violence Prevention | False | By Erica L. Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/nyregion/gold-bars-bob-menendez-bribery.html | Gold, an Investment for Some, Is a Portable Vehicle for Graft | False | By Ed Shanahan | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-23 | https://www.nytimes.com/2023/09/22/crosswords/daily-puzzle-2023-09-23.html | Love, by Another Name | False | By Caitlin Lovinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-23 | https://www.nytimes.com/2023/09/23/pageoneplus/quotation-of-the-day-indias-lake-man-uses-ancient-ways-to-ease-a-water-crisis.html | Quotation of the Day: Indiaâ€šÃ„Â´s â€šÃ„Â²Lake Manâ€šÃ„Â' Uses Ancient Ways to Ease a Water Crisis | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/business/australia-qantas-scandals-reputation.html | How a Storied National Airline Became Reviled in Its Own Country | False | By Natasha Frost | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-23 | https://www.nytimes.com/2023/09/23/pageoneplus/corrections-sept-23-2023.html | Corrections: Sept. 23, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-23 | https://www.nytimes.com/2023/09/23/business/media/hollywood-writers-strike-negotiations.html | Progress in Hollywood Writersâ€šÃ„Â' Strike Negotiations, but No Deal Yet | False | By Brooks Barnes and John Koblin | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-23 | https://www.nytimes.com/2023/09/23/crosswords/wordle-review-answer-826.html | Todayâ€šÃ„Â´s Wordle Review | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/insider/knicks-owner-dolan.html | The Knicks Hardly Interested Me. The Owner Was Another Story. | False | By Katherine Rosman | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/nyregion/victorias-secret-karen-video.html | â€šÃ„Â²Victoriaâ€šÃ„Â´s Secret Karenâ€šÃ„Â' Video: Lawsuits Show What Viewers Didnâ€šÃ„Â´t See | False | By Tracey Tully | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/nyregion/anne-levin-brooklyn-cat-cafe.html | How an Animal Rescuer and Cat Cafe Owner Spends Her Sundays | False | By Abby Ellin | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/nyregion/robert-menendez-political-future.html | Does Robert Menendez Have Enough Teflon to Survive Again? | False | By Nicholas Fandos | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/nyregion/bob-menendez-indictment-bribery-investigation.html | Gold Bullion and Halal Meat: Inside the Menendez Investigation | False | By Nicole Hong | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-23 | https://www.nytimes.com/2023/09/23/style/london-fashion-week-street-style-spring-2024.html | Where Fashion Knows No Bounds | False | By Simbarashe Cha | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-28 | https://www.nytimes.com/2023/09/23/style/gucci-sabato-de-sarno-milan-fashion-week.html | The Great Gucci Reset Is Here | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/europe/pope-macron-marseille.html | In Marseille, Francis Urges Europe to Heed the Plight of Migrants | False | By Aurelien Breeden | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-23 | 2023-10-01 | https://www.nytimes.com/2023/09/23/arts/maria-bamford-sure-ill-join-your-cult.html | Maria Bamford Is Particular About What You Put in the Little Free Library | False | By Kathryn Shattuck | 2023-12-01 | TX 9-342-549 |
| 2023-09-23 | 2023-10-15 | https://www.nytimes.com/2023/09/23/books/review/the-invisible-world-nora-fussner.html | Otherworldly Horrors Envelop a Scripted Ghost-Hunting Reality TV Show | False | By Jennifer Harlan | 2023-12-01 | TX 9-342-549 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/arts/music/john-cage-japan-society.html | John Cage Shock: When Japan Fell for Cage and Vice Versa | False | By Zachary Woolfe | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-10-03 | https://www.nytimes.com/2023/09/23/well/mind/silent-walk-tiktok-wellness.html | The Beauty of a Silent Walk | False | By Christina Caron | 2023-12-01 | TX 9-342-549 |
| 2023-09-23 | 2023-10-08 | https://www.nytimes.com/2023/09/23/books/review/iliad-homer-emily-wilson.html | Warriors Who Seek Immortal Fame and Find It, in Epic Poetry | False | By Natalie Haynes | 2023-12-01 | TX 9-342-549 |
| 2023-09-23 | 2023-10-08 | https://www.nytimes.com/2023/09/23/books/eliza-clark-penance.html | A Grisly Teenage Murder and the Ethics of True Crime | False | By Violet Kupersmith | 2023-12-01 | TX 9-342-549 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/style/the-mystery-of-my-mothers-prayer-book.html | The Mystery of My Motherâ€šÃ„Â´s Prayer Book | False | By Ken Schlager | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-26 | https://www.nytimes.com/2023/09/23/science/museums-taxidermy-arsenic.html | Arsenic Preserved the Animals, but Killed the Museum | False | By Katrina Miller | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/world/asia/china-sea-philippines-us.html | Blasting Bullhorns and Water Cannons, Chinese Ships Wall Off the Sea | False | By Hannah Beech and Jes Aznar | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-27 | https://www.nytimes.com/2023/09/23/business/media/netflix-dvds.html | Netflix Prepares to Send Its Final Red Envelope | False | By Nicole Sperling and Mark Abramson | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/soldiers-ukraine-hospital-germany.html | U.S. Army Hospital in Germany Is Treating Americans Hurt Fighting in Ukraine | False | By Dave Philipps and Eric Schmitt | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/realestate/co-op-maintenance-managing-agent-advice.html | Should We Oust Our Co-op Managing Agent and Find Another? | False | By Jill Terreri Ramos | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/politics/biden-electric-vehicles-uaw.html | An Ohio Town Struggles Between Bidenâ€šÃ„Â´s Clean Energy Agenda and Union Support | False | By Jonathan Weisman | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-27 | https://www.nytimes.com/2023/09/23/arts/television/golden-bachelor-gerry-turner.html | On â€šÃ„Â²Golden Bachelor,â€šÃ„Â´ Looking for Love and a Pickleball Partner | False | By Julia Jacobs | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/climate/arrow-glacier-melting-norway.html | Ancient Arrow Is Among Artifacts to Emerge From Norwayâ€šÃ„Â´s Melting Ice | False | By Livia Albeck-Ripka | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/europe/eu-ukraine-war-ammunition.html | Europe Made a Bold Pledge of Ammunition for Ukraine. Now Comes the Hard Part. | False | By Lara Jakes | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/us/republicans-congress-freedom-caucus.html | The Wrecking-Ball Caucus: How the Far Right Brought Washington to Its Knees | False | By Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/tyson-perdue-child-labor.html | Tyson and Perdue Are Facing Child Labor Investigations | False | By Hannah Dreier | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/europe/fears-armenians-nagorno-karabakh-azerbaijan.html | Fears and Chaos Grow in Nagorno-Karabakh After Takeover | False | By Ivan Nechepurenko | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/politics/cassidy-hutchinson-trump.html | Cassidy Hutchinson Reappears. She Has More Trump Stories to Tell. | False | By Robert Draper | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/jackson-mississippi-state-legislature-judges.html | In Mississippi, a Win for Jackson Residents Battling State Control | False | By Michael Wines | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/business/media/tv-networks-streaming-boomers.html | TV Networksâ€šÃ„Â´ Last Best Hope: Boomers | False | By John Koblin | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/middleeast/libya-floods-derna.html | Libyaâ€šÃ„Â´s â€šÃ„Â²City of Poetsâ€šÃ„Â´ Pays a Heavy Price in Floods | False | By Raja Abdulrahim | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/europe/russia-ukraine-crimea.html | Ukraine Targets Crimea for Second Day in a Row, Russia Says | False | By Constant Méßâ©heut | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/opinion/us-china-trade.html | The U.S. Is Pulling Back From China. How Far Is Too Far? | False | By The Editorial Board | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/opinion/flds-church.html | The Young Men of the Crick | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-28 | https://www.nytimes.com/2023/09/23/opinion/teach-music-better.html | WeâSÂ¸Â´re Teaching Music to Kids All Wrong | False | By Sammy Miller | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/opinion/letters/elderly-caregiving.html | Caregiving for the Elderly: The Stresses and the Challenges | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/opinion/henry-david-thoreau-time-crickets.html | What Thoreau Heard in the Song of the Crickets | False | By Lewis Hyde | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/opinion/migration-crisis-europe-us.html | The Permanent Migration Crisis | False | By Ross Douthat | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/ibram-x-kendi-antiracism-boston-university.html | An Ambitious Antiracism Center Scales Back Amid Allegations of Poor Management | False | By Stephanie Saul | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/business/dealbook/california-fossil-fuels-cigarettes.html | Are Fossil Fuels the Next Cigarettes? | False | By Vivienne Walt, Michael J. de la Merced and Bernhard Warner | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/opinion/ai-internet-lawsuit.html | The Internet Is About to Get Much Worse | False | By Julia Angwin | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/health/hospitals-masking-mandates.html | In Hospitals, Viruses Are Everywhere. Masks Are Not. | False | By Apoorva Mandavilli | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/arts/latino-museum-american-smithsonian.html | SmithsonianâSÂ¸Â´s Latino Museum Faces Political Winds Before a Brick Is Laid | False | By Jennifer Schuessler | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-26 | https://www.nytimes.com/2023/09/23/us/philadelphia-crime-children-prison.html | The Lessons of the Crime Wave That Never Was | False | By Matthew Thompson | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/world/middleast/egypt-robert-menendez-indictment.html | For Egypt, Menendez Was Key to Access to Billions in U.S. Aid | False | By Vivian Yee and Karoun Demirjian | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/sports/football/buddy-teevens-dead.html | Buddy Teevens, Pioneering Dartmouth Football Coach, Dies at 66 | False | By Richard Sandomir | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/canada/canada-india-sikhs.html | Two Hooded Gunmen, a Silver Getaway Car and a Slain Sikh Leader | False | By Norimitsu Onishi and Ian Austen | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-26 | https://www.nytimes.com/2023/09/23/opinion/biden-netanyahu-meeting.html | What Really Happened at the Biden-Netanyahu Meeting | False | By Thomas L. Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/europe/uk-coffee-tea.html | Has Coffee Really Ousted Tea as the U.K.âSÂ¸Â´s Favorite Hot Drink? | False | By Megan Specia | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/us/politics/robert-f-kennedy-jr-libertarian-party.html | Robert F. Kennedy Jr. Flirts With the Libertarian Party | False | By Nicholas Nehamas | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/politics/canada-sikh-leader-killing-intelligence.html | U.S. Provided Canada With Intelligence on Killing of Sikh Leader | False | By Julian E. Barnes and Ian Austen | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/us/politics/dick-clark-dead.html | Dick Clark, Iowan Who Walked 1,300 Miles for a Senate Seat, Dies at 95 | False | By Clay Risen | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/business/uaw-strike-ford-general-motors-stellantis.html | Union Deal With Ford Could Put Pressure on Other 2 Detroit Automakers | False | By Jack Ewing | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/nyregion/migrants-shelters-nyc.html | For Migrants in New York Shelters, 60-Day Limit Creates More Confusion | False | By Hurubie Meko | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/louisiana-fugitive-greg-lawson-mexico.html | Fugitive Convicted of Attempted Murder Is Captured After 32 Years | False | By Orlando Mayorquin | 2023-11-02 | TX 9-332-339 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/crosswords/daily-puzzle-2023-09-24.html | Rebrandings | False | By Caitlin Lovinger | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/23/us/saltwater-mississippi-new-orleans.html | Saltwater in the Mississippi Threatens Water Supply in New Orleans | False | By Colbi Edmonds | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-24 | https://www.nytimes.com/2023/09/23/pageoneplus/quotation-of-the-day-tea-is-in-britains-soul-but-is-coffee-filling-more-of-its-cups.html | Quotation of the Day: Tea Is in Britainâ€š Ã‚Â´s Soul, but Is Coffee Filling More of Its Cups? | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-24 | https://www.nytimes.com/2023/09/23/pageoneplus/corrections-sept-24-2023.html | Corrections: Sept. 24, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/science/nasa-osiris-rex-asteroid-sample-landing.html | A NASA Spacecraft Comes Home With an Asteroid Gift for Earth | False | By Katrina Miller | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-24 | https://www.nytimes.com/2023/09/24/sports/football/nfl-women-assistant-coach-scouts.html | As the Number of Women in the N.F.L. Expands, So Does This Group Text | False | By Emmanuel Morgan | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-29 | https://www.nytimes.com/2023/09/24/business/japan-cool-biz.html | Where Did All the Dark-Suited Japanese Businessmen Go? | False | By Ben Dooley and Hisako Ueno | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-24 | https://www.nytimes.com/2023/09/24/nyregion/metropolitan-diary.html | â€š Ã‚Â¹I Was Wandering Through Greenwich Village on a Spring Dayâ€š Ã‚Â´ | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/politics/desantis-guantanamo-bay.html | Inside the Unfounded Claim That DeSantis Abused Guantâ€š Ã‚Ânamo Detainees | False | By Matthew Rosenberg and Carol Rosenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/insider/candid-language.html | A â€š Ã‚Â²Candidâ€š Ã‚Â´ View of Our Changing Language | False | By Sarah Diamond | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/nyregion/united-nations-general-assembly-bhutan.html | A Happy Himalayan Kingdom Is Driving Its New York City Neighbors Nuts | False | By Andrew Keh | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/nyregion/bronx-day-care-death-fentanyl-nyc.html | A Day Care Death and the Dilemma Over How to Crack Down on Drugs | False | By Sharon Otterman, Maria Cramer and Wesley Parnell | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-24 | https://www.nytimes.com/2023/09/24/style/kelly-wearstler-interior-design.html | The Mother of â€š Ã‚Â²Eclecticâ€š Ã‚Â´ Interior Design | False | By Jessica Testa | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/nyregion/robert-menendez-indictment-takeaways.html | Four Takeaways From the Robert Menendez Indictment | False | By Erin Nolan | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-28 | https://www.nytimes.com/2023/09/24/style/bottega-veneta-versace-diesel-milan-fashion-week.html | Who Scored a Perfect 10 at Milan Fashion Week? | False | By Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-10-01 | https://www.nytimes.com/2023/09/24/books/kerry-washington-memoir-thicker-than-water.html | Kerry Washington Goes Deep | False | By Elisabeth Egan | 2023-12-01 | TX 9-342-549 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/fashion/watch-winder-debate.html | Do You Really Need a Watch Winder? The Debate Continues. | False | By Alexandra Cheney | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/asia/kpop-lgbtq-qix-korea.html | They Want to Be K-Pop Stars. But They Wonâ€š Ã‚Â´t Hide Who They Are. | False | By Chang W. Lee and Jin Yu Young | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/politics/erwin-prison-reform-trump-gohmert-texas.html | Incarcerated for Life, an Inmate Is Left Behind by Prison Reforms | False | By Robert Draper | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/fashion/watches-events-horology.html | Horology Events on Your Autumn Agenda | False | By Victoria Gomelsky | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-10-22 | https://www.nytimes.com/2023/09/24/books/review/how-elites-ate-the-social-justice-movement-fredrik-deboer-the-identity-trap-yascha-mounk.html | Books About Elites That Elites Will Probably Enjoy | False | By Sam Tanenhaus | 2023-12-01 | TX 9-342-549 |
| 2023-09-24 | 2023-10-08 | https://www.nytimes.com/2023/09/24/style/new-york-city-running-clubs.html | My Running Club, My Everything | False | By Alyson Krueger | 2023-12-01 | TX 9-342-549 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/europe/moldova-russia-ukraine-war.html | Cash, Mules and Paid Protests: How a Fraudster Seized an Ethnic Enclave | False | By Andrew Higgins | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/europe/italy-crabs-clams.html | Clams Ruled This Town Until the Crabs Moved In | False | By Jason Horowitz | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-10-01 | https://www.nytimes.com/interactive/2023/09/24/magazine/caitlin-moran-interview.html | Modern Masculinity Is Broken. She Knows How to Fix It. | False | By David Marchese | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/politics/republicans-2024-fashion.html | Republican Fashion Watch: Our Critic on 2024â€šÃ„Ã´s Hottest Trend | False | By Reid J. Epstein and Vanessa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/north-carolina-elections-general-assembly.html | In North Carolina, Republicans Seek More Control Over Elections | False | By Michael Wines | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/books/people-collide-isle-mcelroy.html | Want to Spice Up a Marriage? Switch Bodies. | False | By Alexandra Jacobs | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/americas/why-are-so-many-venezuelans-going-to-the-united-states.html | Why Are So Many Venezuelans Going to the United States? | False | By Julie Turkewitz and Isayen Herrera | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/fashion/how-to-take-better-watch-photos.html | How to Take Better Watch Photos | False | By Victoria Gomelsky | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/fashion/watch-clubs-proliferate.html | How to Make Friends and Influence People: Join a Watch Club | False | By Victoria Gomelsky | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/asia/rahile-dawut-uyghur-china.html | Star Uyghur Scholar Who Vanished Was Sentenced to Life in China | False | By Tiffany May | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-27 | https://www.nytimes.com/2023/09/24/opinion/alaska-salmon-mine-court.html | This Alaska Mine Would Destroy the Worldâ€šÃ„Ã´s Largest Salmon Fishery | False | By Carl Safina and Joel Reynolds | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-30 | https://www.nytimes.com/2023/09/24/opinion/nature-gardening-spirituality.html | Go Outside, Sink Your Feet Into the Dirt and Engage With the World | False | By Raquel Vasquez Gilliland | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/opinion/friendship-loneliness.html | Being There | False | By David French | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/asia/india-canada-sikh-punjab.html | Uncertainty â€šÃ„Ã²Is Killing Usâ€šÃ„Ã´: Sikhs in India Are in Limbo Amid Canada Dispute | False | By Suhasini Raj | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/europe/ukraine-russia-news.html | Amid Black Sea Threats, Ukraine Steps Up Use of New Shipping Route | False | By Matthew Mpoke Bigg | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-30 | https://www.nytimes.com/2023/09/24/dining/goulash-recipe.html | Just Like Mom Used to Make | False | By Sam Sifton | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/opinion/letters/forests-climate-change.html | Forests: Friend, Not Foe, in Climate Change | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/arts/music/usher-super-bowl-halftime-show-2024.html | Usher to Headline Super Bowl Halftime Show | False | By Emmanuel Morgan | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/business/dana-perino-fox-news.html | Dana Perino of Fox News Is About to Face Her Biggest Test as a Journalist | False | By Jeremy W. Peters | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/politics/white-house-shutdown-deadline.html | White House Steps Up Warnings of Shutdown Impact as Deadline Nears | False | By Carl Hulse and Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/europe/armenians-nagorno-karabakh-azerbaijan.html | Refugees Flee to Armenia as Breakaway Enclave Comes Under Azerbaijanâ€šÃ„Ã´s Control | False | By Ivan Nechepurenko and Nyree Abrahamian | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/us/politics/trump-prosecutions-threats-violence.html | As Trump Prosecutions Move Forward, Threats and Concerns Increase | False | By Michael S. Schmidt, Adam Goldman, Alan Feuer, Maggie Haberman and Glenn Thrush | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/newsom-veto-bill-child-gender-affirmation.html | Newsom Vetoes Bill on Parental Support of Childâ€šÃ„Ã´s Gender Identity in Custody Cases | False | By Anna Betts | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/arts/music/doppelganger-review.html | â€šÃ„Ã²Doppelgangerâ€šÃ„Ã´ Review: A Soldier Confronts His Mortality | False | By Anastasia Tsioulcas | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/africa/france-troops-ambassador-niger.html | France to Withdraw Troops From Niger After Military Coup | False | By Elian Peltier and Aurelien Breeden | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/arts/dance/a-disguised-welcome-review.html | ‘A disguised welcome’ Review: Finding Home | False | By Brian Seibert | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/arts/design/frankel-video-moynihan-station-animation.html | A Kinetic Cloud of Humanity for Moynihan Train Hall | False | By Laura van Straaten | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/theater/dracula-a-comedy-of-terrors-review.html | ‘Dracula, a Comedy of Terrors’ Review: An Equal-Opportunity Seducer | False | By Elisabeth Vincentelli | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/crosswords/daily-puzzle-2023-09-25.html | Sound Systems | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/europe/germany-afd-mayor-election.html | A Small German City Staves Off a Threat From the Far Right | False | By Christopher F. Schuetze | 2023-11-02 | TX 9-332-339 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/us/louisiana-police-brave-cave-abuse.html | F.B.I. Investigating Charges of Abuse by Baton Rouge Police in ‘Brave Cave’ | False | By Livia Albeck-Ripka | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/plant-city-florida-train-suv-crash.html | 6 on the Way to a Birthday Party Are Killed After a Train Hits an S.U.V. | False | By Orlando Mayorquin | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/science/archaeology-whales-egypt.html | An Ancient Whale Named for King Tut, but Moby-Dinky in Size | False | By Franz Lidz | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-30 | https://www.nytimes.com/2023/09/25/business/greece-economy-eurozone.html | Greece, Battered a Decade Ago, Is Booming | False | By Liz Alderman | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/matteo-messina-denaro-dead.html | Matteo Messina Denaro, Long-Sought Italian Mafia Boss, Dies at 61 | False | By Elisabetta Povoledo and Gaia Pianigiani | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-25 | https://www.nytimes.com/2023/09/25/pageoneplus/quotation-of-the-day/missing-uyghur-scholaris-jailed-for-life-in-china.html | Quotation of the Day:Missing Uyghur Scholarls Jailed for Life in China | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-25 | https://www.nytimes.com/2023/09/25/corrections/no-corrections-sept-25-2023.html | No Corrections: Sept. 25, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/opinion/egypt-cairo-sisi-development.html | Egypt Is Exhuming the Dead and Evicting the Living | False | By Hussein Omar | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-25 | https://www.nytimes.com/2023/09/25/arts/television/whats-on-tv-this-week-the-golden-bachelor-and-the-irrational.html | What’s on TV This Week: ‘The Golden Bachelor’ and ‘The Irrational’ | False | By Shivani Gonzalez | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-25 | https://www.nytimes.com/2023/09/25/nyregion/menendez-indictment-gold-bars-senate.html | ‘Gold’: A Word Rarely Mentioned in Menendez’s Senate Disclosure Forms | False | By Tracey Tully | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/nyregion/trump-letitia-james-fraud-lawsuit-trial.html | 2 Looming Rulings Could Shape Trump’s Fraud Trial in New York | False | By Ben Protess, Jonah E. Bromwich and William K. Rashbaum | | TX 9-332-339 |
| 2023-09-25 | 2023-10-15 | https://www.nytimes.com/2023/09/25/books/review/ayana-mathis-the-unsettled.html | In Her Fiction, Ayana Mathis Refuses to Ignore Black History | False | By Honorée Fanonne Jeffers | 2023-12-01 | TX 9-342-549 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/dining/climate-change-fruits-vegetables.html | Meet the Climate-Defying Fruits and Vegetables in Your Future | False | By Kim Severson | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/romania-1989-revolution.html | In Romania, the Traumas of a Bloody Revolution Still Cast a Long Shadow | False | By Andrew Higgins | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/arts/music/opera-seokjong-baek-tenor.html | A Singer Arrives at the Met, After a Detour | False | By David Belcher | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/arts/babies-cheese-eggs-tiktok.html | If I Embarrass My Baby on TikTok, Will He Stay My Baby Forever? | False | By Amanda Hess | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-10-07 | https://www.nytimes.com/2023/09/25/travel/fall-leaves-autumn-foliage.html | 5 Places to Bask in Spectacular Foliage This Fall | False | By Steven Moity | 2023-12-01 | TX 9-342-549 |
| 2023-09-25 | 2023-09-28 | https://www.nytimes.com/2023/09/25/style/julia-fox-memoir-down-the-drain.html | Julia Fox Gets Dirty to Come Clean | False | By Jessica Testa | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-25 | 2023-11-05 | https://www.nytimes.com/2023/09/25/books/review/what-about-men-caitlin-moran.html | In Defense of Men? Caitlin Moranâ€šÃ„Ã´s Answer Will Surprise You. | False | By Jessica Bennett | 2024-01-02 | TX 9-357-985 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/americas/mexico-abortion-women-border.html | A New Border Crossing: Americans Turn to Mexico for Abortions | False | By Zolan Kanno-Youngs and Edyra Espriella | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/haley-ramaswamy-indian-americans.html | As Haley and Ramaswamy Rise, Some Indian Americans Have Mixed Feelings | False | By Jazmine Ulloa | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-10-01 | https://www.nytimes.com/2023/09/25/realestate/2-million-dollar-homes-california.html | $2.7 Million Homes in California | False | By Angela Serratore | 2023-12-01 | TX 9-342-549 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/states-project-democrats.html | How a Little-Known Group Helped Resurgent Democrats Wield Power | False | By Nick Corasaniti | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/finland-nato-integration-nordics.html | Finland Raced to Join NATO. What Happens Next Is Complicated. | False | By Steven Erlanger | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-10-15 | https://www.nytimes.com/2023/09/25/books/review/jayne-anne-phillips-finds-anguish-and-asylum-in-civil-war-america.html | Jayne Anne Phillips Finds Anguish and Asylum in Civil War America | False | By Dwight Garner | 2023-12-01 | TX 9-342-549 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/opinion/menendez-mccarthy-biden-trump.html | If Politicians Are Either Stainless or Shameless, Guess Which One Senator Menendez Is | False | By Gail Collins and Bret Stephens | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/arts/music/met-opera-mariusz-trelinski.html | An Opera Director With the Mind of a Filmmaker | False | By Rebecca Schmid | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-10-05 | https://www.nytimes.com/2023/09/25/t-magazine/new-york-gallery-shows.html | 15 New York Gallery Shows That Altered the Course of Contemporary Art | False | By Kate Guadagnino | 2023-12-01 | TX 9-342-549 |
| 2023-09-25 | 2023-09-28 | https://www.nytimes.com/2023/09/25/arts/dance/black-sabbath-ballet.html | Heavy Metal, on Pointe, in â€šÃ„Ã²Black Sabbath: The Balletâ€šÃ„Ã´ | False | By Alex Marshall | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-10-22 | https://www.nytimes.com/2023/09/25/books/review/the-end-of-eden-adam-welz.html | To Truly Understand the Climate Crisis, Ask the Animals | False | By Adam Nicolson | 2023-12-01 | TX 9-342-549 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/technology/amazon-anthropic-ai-deal.html | Amazon Takes a Big Stake in the A.I. Start-Up Anthropic | False | By Adam Satariano and Cade Metz | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/technology/chatgpt-talk-digital-assistance.html | ChatGPT Can Now Respond With Spoken Words | False | By Cade Metz, Brian X. Chen and Karen Weise | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/business/air-force-joby-electric-air-taxi.html | Air Force Receives Its First Electric Air Taxi | False | By Niraj Chokshi | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-28 | https://www.nytimes.com/2023/09/25/style/divorce-breakup-announcements.html | Everyoneâ€šÃ„Ã´s Breaking Up, but Nobodyâ€šÃ„Ã´s Bitter. Whatâ€šÃ„Ã´s Going On? | False | By Gina Cherelus | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/technology/chatgpt-rlhf-human-tutors.html | The Secret Ingredient of ChatGPT Is Human Advice | False | By Cade Metz | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-10-03 | https://www.nytimes.com/2023/09/25/well/live/menopause-painful-sex.html | What to Do About Painful Sex After Menopause | False | By Alisha Haridasani Gupta | 2023-12-01 | TX 9-342-549 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/nyregion/menendez-bribery-charges.html | Menendez, Defiant, Says He Will Not Resign | False | By Tracey Tully | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/style/a-tale-of-family-intrigue-and-inheritance.html | A Tale of Family Intrigue and Inheritance | False | By Dana Thomas | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-10-03 | https://www.nytimes.com/2023/09/25/science/future-earth-warming-mammal-extinction.html | Mammalsâ€šÃ„Ã´ Time on Earth Is Half Over, Scientists Predict | False | By Carl Zimmer | 2023-12-01 | TX 9-342-549 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/arts/music/rod-wave-billboard-chart.html | Rod Wave, Stealth Rap Star, Has a Third No. 1 Album in Three Years | False | By Ben Sisario | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/opinion/letters/aid-in-dying.html | Broadening Access to Aid-in-Dying Care | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/arts/music/doja-cat-scarlet-review.html | Doja Cat Looks to the Past to Make Her Own Moment on â€šÃ„Ã²Scarletâ€šÃ„Ã´ | False | By Jon Caramanica | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/arts/music/tangerine-dream.html | Electronic Pioneers Tangerine Dream Shape-Shift Once Again | False | By Steve Smith | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/irish-gymnast-black-medal-apology.html | Irish Gymnastics Body Apologizes After Black Girl Is Shunned at Ceremony | False | By Emma Bubola | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/interactive/2023/09/25/climate/fracking-oil-gas-wells-water.html | â€šÃ„Â²Monster Fracksâ€šÃ„Â´ Are Getting Far Bigger. And Far Thirstier. | False | By Hiroko Tabuchi and Blacki Migliozzi | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/london-police-murder-chris-kaba.html | Some London Police Officers Step Back From Armed Duty After Murder Charge | False | By Megan Specia | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/business/media/las-vegas-review-journal-bike-crash.html | Outdated Headline in Las Vegas Paper Unleashes â€šÃ„Â²Fire Hose of Hatredâ€šÃ„Â´ | False | By Michael Levenson | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/business/media/actors-strike-negotiations.html | Hollywoodâ€šÃ„Â´s Focus Turns to Actors After Writers Agree to Deal | False | By John Koblin, Nicole Sperling and Brooks Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-10-02 | https://www.nytimes.com/2023/09/25/arts/music/serge-gainsbourg-house-paris.html | Time Stands Still in Serge Gainsbourgâ€šÃ„Â´s Paris Lair | False | By Roger Cohen | 2023-12-01 | TX 9-342-549 |
| 2023-09-25 | 2023-09-28 | https://www.nytimes.com/2023/09/25/arts/design/marina-abramovic-royal-academy-imponderabilia.html | Marina Abramovic Relents, and Adapts a Provocative Piece for Today | False | By Alex Marshall | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/arts/music/opera-philadelphia-023-festival.html | Opera Philadelphia Cuts Its Budget, but Not Its Ambition | False | By Joshua Barone | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/newsom-desantis-debate.html | Fox News Announces a Newsom and DeSantis Debate in November | False | By Shane Goldmacher and Maggie Haberman | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-10-01 | https://www.nytimes.com/2023/09/25/fashion/barbara-mullen-dead.html | Barbara Mullen, Who Rode Unorthodox Beauty to Modeling Fame, Dies at 96 | False | By Alex Williams | 2023-12-01 | TX 9-342-549 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/san-francisco-reputation.html | â€šÃ„Â²Are You OK?â€šÃ„Â´ San Francisco Residents Say They Most Certainly Are. | False | By Heather Knight and Jim Wilson | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/tim-scott-girlfriend-marriage-2024.html | Tim Scott Is Running for President, and Heâ€šÃ„Â´s Unmarried. Whatâ€šÃ„Â´s the Issue? | False | By Maya King | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-10-03 | https://www.nytimes.com/2023/09/25/science/pangolins-new-species-scales.html | A Mystery Species Was Discovered in Trafficked Pangolin Scales | False | By Darren Incorvaia | 2023-12-01 | TX 9-342-549 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/dining/dassai-blue-sake-brewery-hudson-valley.html | Dassai Opens Its Sprawling Sake Brewery in the Hudson Valley | False | By Florence Fabricant | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/azerbaijan-nagorno-karabakh-explosion.html | Hundreds Injured After Fuel Depot Blast in Nagorno-Karabakh, Official Says | False | By Ivan Nechepurenko | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/science/nuclear-laser-fusion-nif.html | A Laser Fusion Breakthrough Gets a Bigger Burst of Energy | False | By Kenneth Chang | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/senate-shutdown-ukraine.html | Money for Ukraine at Center of Senate Bid to Avert Shutdown | False | By Carl Hulse and Catie Edmondson | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/dining/drinks/pumpkin-spice-latte.html | The Pumpkin Spice Latte Will Outlive Us All | False | By Ella Quittner | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/arts/design/kehinde-wiley-africa-presidential-portraits.html | Presidential Portraits by Kehinde Wiley, This Time From Africa | False | By Dionne Searcey | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/biden-pacific-islands-china.html | Biden Hosts Pacific Islands, With a Rising China in Mind | False | By Michael Crowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/theater/mary-gets-hers-review.html | â€šÃ„Â²Mary Gets Hersâ€šÃ„Â´ Review: A Spiky Update of a Medieval Tale | False | By Rhoda Feng | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/article/government-shutdown.html | A Shutdown Is Looming. What Comes Next? | False | By Zach Montague | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/dining/nyc-best-fake-steakhouse.html | New Yorkâ€šÃ„Ã´s Hottest Steakhouse Was a Fake, Until Saturday Night | False | By Becky Hughes | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/arts/design/art-institutes-closures.html | Sudden Closure of Art Institutes Leaves 1,700 Students Adrift | False | By Zachary Small | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/asia/philippines-chinese-fishing-barrier.html | Philippines Says It Removed Chinese Barrier That Blocked Fishing Boats | False | By Eric Nagourney | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-11-11 | https://www.nytimes.com/2023/09/25/travel/mountain-view-ozarks-arkansas-music.html | The Town With a Song in Its Heart | False | By Richard Rubin | 2024-01-02 | TX 9-357-985 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/arts/television/david-mccallum-dead.html | David McCallum, 90, Heartthrob Spy of â€šÃ„Ã²The Man From U.N.C.L.E.,â€šÃ„Ã´ Dies | False | By Leslie Kaufman | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/trump-glock-gun-south-carolina.html | Trump Tells Gun Store Heâ€šÃ„Ã´d Like to Buy a Glock, Raising Legal Questions | False | By Maggie Haberman and Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/business/energy-environment/ford-battery-plant-michigan.html | Ford Halts Work on E.V. Battery Plant in Michigan | False | By Jack Ewing | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/nyregion/bronx-day-care-fentanyl-arrest.html | Third Suspect Arrested in Death at Day Care Where Fentanyl Was Found | False | By Chelsia Rose Marcius | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/opinion/columnists/republicans-populism-soft-corruption.html | Soft Corruption and the Limits of Populism | False | By Paul Krugman | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/opinion/columnists/kendi-center-antiracist-research.html | Ibram X. Kendi and the Problem of Celebrity Fund-Raising | False | By Michelle Goldberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/ukraine-russia-black-sea-fleet.html | In a Blow to Russia, Ukraine Says It Killed Chief of Black Sea Fleet | False | By Matthew Mpoke Bigg and Andrew E. Kramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-25 | https://www.nytimes.com/2023/09/25/crosswords/daily-puzzle-2023-09-26.html | Parent in a Blended Family | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-26 | https://www.nytimes.com/2023/09/26/science/paleontology-whales-peru.html | In Peru, a Fossil-Rich Desert Faces Unruly Development | False | By Mitra Taj and Marco Garro | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-26 | https://www.nytimes.com/2023/09/26/world/europe/ukraine-russia-war-odesa.html | In a Port City Severed From the Sea, Young Sailors Feel Adrift | False | By Marc Santora and Laetitia Vancon | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/27/us/politics/republican-debate-watch-time-channel.html | Tonightâ€šÃ„Ã´s debate is from 9 to 11 p.m. Hereâ€šÃ„Ã´s how to tune in. | False | By Maggie Astor | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/americas/nicaragua-political-prisoners-housing.html | After Taking Away Criticsâ€šÃ„Ã´ Citizenship, a Country Takes Their Houses | False | By Frances Robles | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-02 | https://www.nytimes.com/2023/09/26/business/china-economy-factories-liaoning.html | Slowing, Graying and in Debt, Can Chinaâ€šÃ„Ã´s Industrial Heartland Be Revived? | False | By Keith Bradsher | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-09-26 | https://www.nytimes.com/2023/09/26/pageoneplus/quotation-of-the-day-arsenic-preserved-the-animals-but-killed-a-taxidermy-museum.html | Quotation of the Day: Arsenic Preserved the Animals but Killed a Taxidermy Museum | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-26 | https://www.nytimes.com/2023/09/26/pageoneplus/corrections-sept-26-2023.html | Corrections: Sept. 26, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-26 | https://www.nytimes.com/2023/09/26/us/politics/trump-jan-6-gag-order.html | Trump Lawyers Assail Gag Order Request in Election Case | False | By Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-01 | https://www.nytimes.com/interactive/2023/09/26/opinion/non-trump-gop-focus-group.html | Why These 13 Republican Voters Donâ€šÃ„Ã´t Want Trump Anymore | False | By Adrian J. Rivera, Patrick Healy and Margie Omero | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/opinion/europe-far-right-fascism.html | The â€šÃ„Ã²One Out of Hellâ€šÃ„Ã´ Is Back in Europe | False | By Anton JäˆsˆÄger | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/climate/iea-road-map-renewable-energy.html | Peak Oil Is Near, Energy Agency Says, but Climate Change Is Far From Solved | False | By Brad Plumer | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-02 | https://www.nytimes.com/2023/09/26/business/energy-environment/first-solar-panels-biden-ira.html | Can the U.S. Make Solar Panels? This Company Thinks So. | False | By Ivan Penn | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/europe/azerbaijan-nagorno-karabakh-explosion.html | Death Toll Rises After Explosion at Nagorno-Karabakh Fuel Depot | False | By Ivan Nechepurenko | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/nyregion/columbia-university-property-tax-nyc.html | â€˜Â„Â²The Untouchablesâ€˜Â„Â´: How Columbia and N.Y.U. Benefit From Huge Tax Breaks | False | By Matthew Haag and Meredith Kolodner | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/europe/bulgarian-spying-charges-uk-russia.html | What to Know About 5 People Suspected of Spying for Russia in the U.K. | False | By Stephen Castle | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-15 | https://www.nytimes.com/2023/09/26/books/review/ben-fountain-devil-makes-three.html | After a Coup in Haiti, Looking for Treasure and Finding Trouble | False | By Francine Prose | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-10-01 | https://www.nytimes.com/2023/09/26/arts/dance/ray-johnson-sybil-shearer-taoist-collages.html | Ray Johnsonâ€˜Â„Â´s Elusive Dream: â€˜Â„Â²I Want to Danceâ€˜Â„Â´ | False | By Jenny Harris | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-11-12 | https://www.nytimes.com/2023/09/26/books/review/lisa-m-hamilton-the-hungry-season.html | In â€˜Â„Â²The Hungry Season,â€˜Â„Â´ Whole Worlds in a Grain of Rice | False | By Ellen Barry | 2024-01-02 | TX 9-357-985 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/world/asia/china-us-tensions-keyu-jin-interview.html | One View: Behind China-U.S. Tensions Are Misunderstandings, Author Says | False | By Farah Nayeri | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-15 | https://www.nytimes.com/2023/09/26/books/review/the-times-adam-nagourney.html | Inside the Rivalries, Feuds,Triumphs and Failures at The New York Times | False | By Alan Rusbridger | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-10-15 | https://www.nytimes.com/2023/09/26/books/review/mohamed-mbougar-sarr-most-secret-memory-of-men.html | A Novel Reconsiders an African Writer Tarnished by Scandal | False | By Ben Libman | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-10-03 | https://www.nytimes.com/2023/09/26/well/eat/coffee-benefits-caffeine-risks.html | How Much Coffee Is Too Much Coffee? | False | By Alice Callahan | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/world/are-universal-values-really-universal.html | Are Universal Values Really Universal? | False | By Steven Erlanger | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/business/truck-stops-electric-vehicles.html | Truck Stops Upgrade to Recharge Electric Vehicles (and Their Drivers) | False | By Joe Gose | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-03 | https://www.nytimes.com/2023/09/26/well/family/dating-after-60.html | Dating After 60: A Lot of Roses, Some Thorns | False | By Catherine Pearson | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-10-01 | https://www.nytimes.com/2023/09/26/opinion/barbed-wire-american-west.html | Free the American West From Barbed Wire | False | By Michelle Nijhuis and Ian Allen | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/article/best-restaurants-los-angeles.html | The 25 Best Restaurants in Los Angeles Right Now | False | By Tejal Rao | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/world/europe/democracy-struggle-ukraine.html | Democracy May Be Struggling but the Fight Is Far From Over | False | By Serge Schmemann | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-03 | https://www.nytimes.com/2023/09/26/well/live/covid-paxlovid-rebound.html | What to Know About Paxlovid Rebound | False | By Dani Blum | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/climate/florida-green-sea-turtles-nesting-female.html | Florida Turtle Nests Are Recovering. When They Hatch, Expect Mostly Girls. | False | By Elizabeth Anne Brown | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/us/school-mass-shootings-trauma.html | When Back to School Means Reliving the Worst Day in Your Life | False | By Eli Saslow and Erin Schaff | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/texas-energy-grid-ercot.html | In Summer Heat, â€˜Â„Â²Artificial Shortagesâ€˜Â„Â´ in Texas Grid May Have Cost $8 Billion | False | By J. David Goodman | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/movies/academy-gala-hollywood-strike.html | Hollywood Gala Will Welcome Striking Stars, but Not Studio Bosses | False | By Robin Pogrebin | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/arts/amos-gitai-israel.html | The Filmmaker Amos Gitai Emerged From War and Now Promotes Peace | False | By Farah Nayeri | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-01 | https://www.nytimes.com/2023/09/26/magazine/toothpaste-souvenir.html | Want a Vacation Souvenir? Buy Toothpaste. | False | By Joshua Hunt | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-26 | 2023-10-01 | https://www.nytimes.com/2023/09/26/opinion/columnists/recession-federal-reserve-paul-krugman-peter-coy.html | Is a Recession Near? Paul Krugman and Peter Coy Look Ahead. | False | By Paul Krugman | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-10-01 | https://www.nytimes.com/2023/09/26/magazine/tabi-swiper.html | Why the Cool Kids Can Never Forgive the Tabi Theft | False | By Amy X. Wang | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/democrats-special-elections-biden.html | Americans Are Down on Biden. Why Does His Party Keep Winning Elections? | False | By Reid J. Epstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/biden-uaw-strike-picket-michigan.html | Biden Joins Autoworkers on Picket Line in Michigan | False | By Katie Rogers and Erica L. Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-01 | https://www.nytimes.com/2023/09/26/opinion/jd-vance-trump.html | What Is J.D. Vanceâ€™s Angle? | False | By Michelle Cottle | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-10-01 | https://www.nytimes.com/2023/09/26/realestate/i-could-nosh-cookbook-jake-cohen.html | â€˜I Could Noshâ€™: A New Cookbook From a Modern Mensch | False | By Joanne Kaufman | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/opinion/clarence-thomas-koch-ethics.html | Clarence Thomas Should Not Get Away With It | False | By Jamelle Bouie | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/abortion-jan-6-democrats-pennsylvania.html | The Job Is Managing State Finances, but His Issues Are Jan. 6 and Abortion | False | By Trip Gabriel | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/asia/china-philippines-sea.html | Tensions With China Cross a New Line in the South China Sea | False | By Sui-Lee Wee | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/technology/google-antitrust-trial-secrecy.html | â€˜Unprecedentedâ€™ Secrecy in Google Trial as Tech Giants Push to Limit Disclosures | False | By Nico Grant, Cecilia Kang and Tripp Mickle | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/arts/music/armand-hammer-we-buy-diabetic-test-strips.html | Armand Hammer Keeps a Foot in the Past, but Its Eyes on the Future | False | By Marcus J. Moore | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/business/jpmorgan-jeffrey-epstein-virgin-islands.html | JPMorgan Settles Epstein Suits With U.S. Virgin Islands and James Staley | False | By Matthew Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/supreme-court-alabama-voting-map.html | Supreme Court Declines to Revisit Alabama Voting Map Dispute | False | By Abbie VanSickle | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/second-gop-debate-preview.html | Can the Second G.O.P. Debate Amount to More Than a Race for Second Place? | False | By Shane Goldmacher, Maggie Haberman and Jonathan Swan | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/arts/phillis-wheatley-smithsonian.html | Smithsonian Acquires Major Collection About Enslaved Poet | False | By Jennifer Schuessler | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/canada/peter-nygard-toronto-sexual-assault-trial.html | Peter Nygard, Disgraced Fashion Designer, Faces Trial in Toronto | False | By Vjosa Isai and Mathew Silver | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/nyregion/menendez-indictment-resignation-booker.html | Booker Says Menendez Should Resign, Breaking Silence | False | By Christopher Maag | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/opinion/letters/teachers-shortage.html | The Teacher Shortage: Why, and What to Do? | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-20 | https://www.nytimes.com/2023/09/26/books/yomi-adegoke-the-list.html | Crowdsourcing #MeToo Accusations? This Writer Is Skeptical. | False | By Charlie Brinkhurst-Cuff | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | | https://www.nytimes.com/2023/09/26/us/san-francisco-mayor-levis-daniel-lurie.html | Levi Strauss Heir to Challenge Mayor London Breed of San Francisco | False | By Heather Knight | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | | https://www.nytimes.com/2023/09/26/technology/ftc-amazon.html | U.S. Accuses Amazon of Illegally Protecting Monopoly in Online Retail | False | By David McCabe | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-01 | https://www.nytimes.com/2023/09/26/style/drunk-stoned-soccer-montauk.html | Artists Take the Soccer Field in a â€˜Drunk vs. Stonedâ€™ Grudge Match | False | By George Gurley | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/movies/stan-ollie-resurrection-streaming-movies.html | â€˜Stan & Ollie,â€™ â€˜Resurrectionâ€™ and More Streaming Gems | False | By Jason Bailey | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/uaw-union-ford-michigan-generations.html | A Father and Son on the Picket Line: â€šÃ„Â²Is This the Life I Wanted for Him?â€šÃ„Â´ | False | By Jenna Russell | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/sports/basketball/phil-sellers-dead.html | Phil Sellers, Whose Basketball Stardom Was Short-Lived, Dies at 69 | False | By Richard Sandomir | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/democrats-menendez-senate.html | Groundswell of Democrats Builds Calling on Menendez to Resign | False | By Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/business/media/new-york-public-radio-job-cuts-wnyc.html | WNYC Parent to Cut 12% of Work Force | False | By Benjamin Mullin | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-03 | https://www.nytimes.com/2023/09/26/science/fairy-circles-satellite-images.html | Satellites Show Mysterious Fairy Circles in More Parts of the World | False | By Rachel Nuwer | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/books/jeremy-silman-dead.html | Jeremy Silman, Author of Best-Selling Chess Books, Dies at 69 | False | By Dylan Loeb McClain | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/technology/andy-jassy-amazon-ftc-lawsuit.html | For Amazonâ€šÃ„Â´s Andy Jassy, a Cleanup Job Just Got a Lot Bigger | False | By Karen Weise | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/hunter-biden-giuliani-lawsuit.html | Hunter Biden Sues Giuliani for Spreading Information From Laptop | False | By Michael S. Schmidt and Maggie Haberman | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/us/lincoln-assassination-our-american-cousin-fords-theater.html | Two Tickets to History Sell for Six Figures | False | By Victor Mather | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/business/target-store-closures-theft.html | Target, Citing Theft, to Close Nine Stores | False | By Jordyn Holman | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/canada/anthony-rota-resign-canada-ukraine-nazi.html | Canadian Speaker in House of Commons Quits After Honoring Ukrainian Who Fought for Nazis | False | By Ian Austen | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/technology/apple-executive-google-trial-iphones.html | Top Apple Executive Defends Favoring Google on iPhones | False | By Cecilia Kang and Tripp Mickle | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/arts/taylor-swift-travis-kelce-dating.html | Travis Kelce Was a Star. Taylor Swift Put Him in Another Orbit. | False | By Emmanuel Morgan | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/style/clare-vivier-sample-sale.html | How Far Would You Travel for a Leather Purse? | False | By Molly Creeden | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/nyregion/trump-james-fraud-trial.html | Judge Rules Trump Committed Fraud, Stripping Control of Key Properties | False | By Jonah E. Bromwich and Ben Protess | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/nyregion/wael-hana-arrested-menendez.html | Businessman Indicted With Menendez Is Arrested at Kennedy Airport | False | By Benjamin Weiser | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/dining/nyc-restaurant-news.html | Roscioli NYC Brings More of La Dolce Vita to Manhattan | False | By Florence Fabricant | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/movies/pearl-bowser-dead.html | Pearl Bowser, Expert in Early Black Filmmakers, Dies at 92 | False | By Neil Genzlinger | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/nyregion/staten-island-migrant-shelter-judge.html | Judge Blocks Migrants From Former School, Questioning Shelter Guarantee | False | By Andy Newman | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-02 | https://www.nytimes.com/2023/09/26/obituaries/alice-anderson-overlooked.html | Overlooked No More: Alice Anderson, Who Ran Australiaâ€šÃ„Â´s First All-Woman Garage | False | By Briohny Doyle | 2023-12-01 | TX 9-342-549 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/senate-bill-government-shutdown.html | Senate Reaches Spending Deal to Head Off Government Shutdown | False | By Carl Hulse and Catie Edmondson | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/style/idea-books.html | Instagramâ€šÃ„Â´s Favorite Bookseller Is Ready to Go Offline | False | By Nathan Taylor Pemberton | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/arts/music/terry-kirkman-dead.html | Terry Kirkman, Whose Band Was a Late-1960s Hit Machine, Dies at 83 | False | By Alex Williams | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/europe/russia-black-sea-commander-death-ukraine.html | Did Ukraine Really Kill a Russian Admiral? Questions Emerge. | False | By Matthew Mpoke Bigg, Andrew E. Kramer, Valeriya Safronova and Eric Nagourney | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/technology/amazon-ftc-lawsuit-antitrust.html | Here Are the 2 Tactics Amazon Used to Undermine Competition, the F.T.C. Says | False | By Karen Weise | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/technology/net-neutrality-rules-broadband-internet-biden.html | Biden Administration Plans to Bring Back â€˜Â Net Neutralityâ€˜Â Rules | False | By Steve Lohr | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/biden-commander-biting-secret-service.html | Bidenâ€˜Â s Dog Bites Another Secret Service Officer | False | By Michael D. Shear | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/sports/baseball/brooks-robinson-dead.html | Brooks Robinson, Slick-Fielding Hall of Fame Third Baseman, Dies at 86 | False | By Richard Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-26 | 2023-10-03 | https://www.nytimes.com/2023/09/26/science/elephants-blindfold-walking.html | To Knock an Elephant Off Balance, Bring Out a Giant Blindfold | False | By Emily Anthes | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/26/business/hollywood-writers-return.html | TV and Movie Writers to Begin Returning to Work on Wednesday | False | By Brooks Barnes | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-26 | https://www.nytimes.com/2023/09/26/crosswords/daily-puzzle-2023-09-27.html | Talk, Talk, Talk | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-27 | https://www.nytimes.com/2023/09/26/pageoneplus/quotation-of-the-day-in-nicaragua-traitors-lose-their-citizenship-and-now-their-houses.html | Quotation of the Day: In Nicaragua, â€˜Â Traitorsâ€˜Â Lose Their Citizenship, and Now Their Houses | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-27 | https://www.nytimes.com/2023/09/26/pageoneplus/corrections-sept-27-2023.html | Corrections: Sept. 27, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/technology/disinformation-law-european-union.html | E.U. Law Sets the Stage for a Clash Over Disinformation | False | By Steven Lee Myers | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-27 | https://www.nytimes.com/2023/09/27/us/politics/republican-debate-trump-desantis-scott-haley.html | Hereâ€˜Â s what to watch for tonight. | False | By Jonathan Weisman and Lisa Lerer | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/magazine/benjamin-netanyahu-israel.html | Benjamin Netanyahuâ€˜Â s Two Decades of Power, Bluster and Ego | False | By Ruth Margalit | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/europe/nagorno-karabakh-armenia-azerbaijan.html | A Stunningly Sudden End to a Long, Bloody Conflict in the Caucasus | False | By Andrew Higgins, Ivan Nechepurenko and Nanna Heitmann | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/business/economy/las-vegas-strip-strike-authorization.html | Las Vegas Hospitality Workers Authorize Strike at Major Resorts | False | By Kurtis Lee | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 0001-01-01 | https://www.nytimes.com/live/2023/09/27/world/russia-ukraine-news/a-new-grain-corridor-highlights-ukraines-military-successes-in-the-black-sea-experts-say | A new grain corridor highlights Ukraineâ€˜Â s military successes in the Black Sea, experts say. | False | By Constant MãˆsÂ©heut | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-27 | https://www.nytimes.com/2023/09/27/insider/sports-desk-coverage.html | Scenes From More Than a Century of Sports | False | By Sarah Bahr | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/nyregion/menendez-arraignments-bribery-charges.html | Side by Side, Menendez and His Wife Plead Not Guilty to Bribery Charges | False | By Tracey Tully, Benjamin Weiser and Lola Fadulu | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-27 | https://www.nytimes.com/2023/09/27/nyregion/bob-menendez-career-nj.html | As Menendezâ€˜Â s Star Rose, Fears of Corruption Cast a Persistent Shadow | False | By Nicholas Fandos | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-27 | https://www.nytimes.com/2023/09/27/us/politics/trump-united-auto-workers-strike.html | Trump, Weighing In on Auto Strike, Has a Mixed Legacy on Unions | False | By Russ Buettner | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/nyregion/trump-fraud-trial-ny-ruling.html | Six Takeaways From a New York Judgeâ€˜Â s Ruling Against Donald J. Trump | False | By Jonah E. Bromwich and Ben Protess | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/middleeast/iraq-wedding-hall-fire.html | As Hundreds Were Celebrating a Wedding, It Turned Into an Inferno | False | By Alissa J. Rubin | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/style/saint-laurent-dior-paris-fashion-week.html | Where Are the Big Ideas? | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/opinion/christianity-slavery-faith.html | How the Faith That Arose From the Cotton Fields Challenges Me | False | By Esau McCaulley | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/opinion/bundy-battle-federal-government.html | Cliven Bundy and His Cows Continue to Flout the Law | False | By Christopher Ketcham | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/technology/lina-khan-jeff-bezos-ftc-amazon.html | Lina Khan vs. Jeff Bezos: This Is Big Techâ€šÃ„Â´s Real Cage Match | False | By David Streitfeld | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/movies/wes-anderson-roald-dahl-wonderful-story-henry-sugar.html | Wes Anderson Finally Found a Way Into His New Roald Dahl Film | False | By Kyle Buchanan | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-11-12 | https://www.nytimes.com/2023/09/27/books/review/hillbilly-highway-max-fraser-black-folk-blair-lm-kelley.html | The Black and White Southerners Who Changed the North | False | By Arlie Russell Hochschild | 2024-01-02 | TX 9-357-985 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/theater/andrew-lloyd-webber-sunset-boulevard-evita.html | Andrew Lloyd Webber, Darling of the Avant-Garde? | False | By Michael Paulson | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-10-07 | https://www.nytimes.com/2023/09/27/business/training-repayment-agreement-debt.html | They Quit Their Jobs. Their Ex-Employers Sued Them for Training Costs. | False | By H. Claire Brown | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/us/black-cemeteries.html | Americaâ€šÃ„Â´s Black Cemeteries and Three Women Trying to Save Them | False | By Elizabeth Williamson | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/rankin-county-mississippi-sheriff-abuse.html | The Sheriff, His Girlfriend and His Illegal Subpoenas | False | By Ilyssa Daly and Jerry Mitchell | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/style/gerry-turner-golden-bachelor.html | Heâ€šÃ„Â´s the First â€šÃ„Â²Golden Bachelor.â€šÃ„Â´ Just Donâ€šÃ„Â´t Call Him a Silver Fox. | False | By Callie Holtermann | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/us/military-base-closure-cleanup.html | Decades Later, Closed Military Bases Remain a Toxic Menace | False | By Ralph Vartabedian | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/well/live/covid-symptoms-fatigue.html | The Mystery Around Covid Fatigue | False | By Dani Blum | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/magazine/escabeche-recipe.html | Want to Eat Less Meat? Try Something Sour. | False | By Ligaya Mishan | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/books/review/germany-1923-volker-ullrich.html | â€šÃ„Â²Germany 1923â€šÃ„Â´: When Democracy Held Nazism at Bay | False | By Jennifer Szalai | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/opinion/amazon-ftc-antitrust-monopoly.html | Amazon Is the Apex Predator of Our Platform Era | False | By Cory Doctorow | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/theater/sondheim-musical-shed.html | How Complete Was Stephen Sondheimâ€šÃ„Â´s Final Musical? | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/realestate/million-dollar-homes-maine-illinois-district-columbia.html | $1.4 Million Homes in Maine, Illinois and the District of Columbia | False | By Angela Serratore | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/in-rare-alliance-democrats-and-republicans-seek-legal-power-to-clear-homeless-camps.html | In Rare Alliance, Democrats and Republicans Seek Legal Power to Clear Homeless Camps | False | By Shawn Hubler | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/middleeast/libya-flooding-dema-corruption.html | Years of Graft Doomed 2 Dams in Libya, Leaving Thousands in Muddy Graves | False | By Vivian Yee | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/business/economy/crypto-lobbying-washington-ftx.html | FTX Chief Once Met With Powell. Now D.C. Crypto Lobbyists Are Struggling. | False | By Jeanna Smialek and David Yaffe-Bellany | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/realestate/germantown-upstate-ny.html | Germantown, N.Y.: An Upstate Haven That Beckons Creatives | False | By Karen Angel | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-10-02 | https://www.nytimes.com/2023/09/27/opinion/editorials/uaw-strike-workweek-hours.html | The Magic Number: 32 Hours a Week | False | By Binyamin Appelbaum | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-27 | 2023-09-30 | https://www.nytimes.com/2023/09/27/business/samsung-hynix-south-korea.html | What the U.S.-China Chip War Means for a Critical American Ally | False | By John Liu and Jin Yu Young | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/trump-fraud-ruling.html | Ruling Against Trump Cuts to the Heart of His Identity | False | By Maggie Haberman and Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/style/carine-roitfeld-cr-fashion-book.html | Many People Have Retired by 69. Not Carine Roitfeld. | False | By Elizabeth Paton | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/arts/music/berlin-state-opera-christian-thielemann.html | Christian Thielemann to Succeed Daniel Barenboim at Berlin State Opera | False | By Javier C. Hernáˢâ°ndez | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/asia/north-korea-travis-king-expel.html | American Soldier Who Crossed Into North Korea in July Is in U.S. Custody | False | By Choe Sang-Hun and Michael D. Shear | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/europe/russia-admiral-sokolov-video.html | Russia Puts Out New Video of Admiral Ukraine Claims to Have Killed | False | By Valeriya Safronova and Oleg Matsnev | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/biden-israel-visa-program.html | Biden Administration Says Israelis Can Travel to U.S. Without a Visa | False | By Edward Wong and Eileen Sullivan | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-10-05 | https://www.nytimes.com/2023/09/27/books/yambo-ouologuem-bound-to-violence.html | Plagiarist or Master? The Tortured Legacy of Yambo Ouologuem | False | By Elian Peltier | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/american-birds-sightings-uk-ireland.html | Storm Delivers a Trans-Atlantic Gift: North American Birds | False | By Derrick Bryson Taylor | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/style/coming-out-ex-wife.html | After Coming Out as Gay, Iâˢâ¬â´m on the Outs With My Ex-Wifeâˢâ¬â¬â´s Family. Help! | False | By Philip Galanes | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/business/gen-z-credit-debt-retirement-finance.html | Gen Z Is Poised to Spend More on Debt Than Others. It Could Derail Retirement. | False | By Martha C. White | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/theater/juilliard-drama-tuition-free.html | Juilliardâˢâ¬â¬â´s Top-Tier Graduate Acting Program Is Going Tuition-Free | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-10-03 | https://www.nytimes.com/2023/09/27/us/politics/general-mark-milley-trump-biden.html | Wars, Pandemic, Insurrection, U.F.O.s: Gen. Mark Milleyâˢâ¬â¬â´s Term Had It All | False | By Helene Cooper | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/business/britain-north-sea-oil-drilling.html | Britain to Allow Big North Sea Oil Field, Despite Climate Concerns | False | By Stanley Reed | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/mark-milley-hollyanne.html | Hollyanne Milleyâˢâ¬â¬â´s Career Presses On as Her Husbandâˢâ¬â¬â´s Wraps Up | False | By Andrew Trunsky | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/health/nursing-homes-covid-vaccines.html | As Covid Infections Rise, Nursing Homes Are Still Waiting for Vaccines | False | By Jordan Rau and Tony Leys | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/science/physics-universe-antimatter.html | Nothingâˢâ¬â¬â´s the Matter With Antimatter, New Experiment Confirms | False | By Dennis Overbye | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/movies/emma-thompson-writers-strike-content.html | Emma Thompson Is Right: The Word âˢâ¬â²Contentâˢâ¬â´ Is Rude | False | By Jason Bailey | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/us/politics/us-government-shutdown-recession.html | U.S. Government Shutdown Is Unlikely to Cause an Immediate Recession | False | By Jim Tankersley and Madeleine Ngo | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/arts/music/review-dead-man-walking-met-opera.html | Review: âˢâ¬â²Dead Man Walkingâˢâ¬â´ Opens a Met Season Heavy on the New | False | By Zachary Woolfe | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/middleeast/saudi-arabia-israel-netanyahu-west-bank.html | Once Inconceivable, Officialsâˢâ¬â´ Visits Highlight Warming Saudi-Israeli Ties | False | By Patrick Kingsley | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/middleeast/united-nations-security-council-reform.html | The World Has Changed, but Can the U.N.? Donâ€šÃ„Â´t Hold Your Breath. | False | By Farnaz Fassihi | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-30 | https://www.nytimes.com/2023/09/27/arts/television/reservation-dogs-finale.html | â€šÃ„Â²Reservation Dogsâ€šÃ„Â´ Was a Coming-of-All-Ages Masterpiece | False | By James Poniewozik | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/montana-transgender-ban.html | Montanaâ€šÃ„Â´s Ban on Transition Care for Minors Is Blocked | False | By Ernesto Londoâ€šÃ±o | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/shawn-fain-trump-uaw.html | U.A.W. Leader Says He Sees â€šÃ„Â²No Pointâ€šÃ„Â´ in Meeting With Trump | False | By Neil Vigdor | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/opinion/letters/trump-fraud-ruling.html | The Fraud Ruling Against Trump | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/business/oil-price-100-barrel.html | Oil Prices â€šÃ„Â²Melt Upâ€šÃ„Â´ in a March Toward $100 a Barrel | False | By Stanley Reed | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/arts/music/bruce-springsteen-postpones-tour.html | Bruce Springsteen Postpones Remaining 2023 Tour Dates | False | By Ben Sisario | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/technology/personaltech/meta-quest-3-vr-headset.html | With Metaâ€šÃ„Â´s Quest 3, Mixed Reality Is Here. So Now What? | False | By Brian X. Chen | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/government-shutdown-air-travel.html | Biden Administration Warns That Government Shutdown Could Disrupt Air Travel | False | By Mark Walker | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/nyregion/governor-abbott-migrants-nyc.html | N.Y. Migrant Crisis Is â€šÃ„Â²Calmâ€šÃ„Â´ Compared With Ours, Texas Governor Says | False | By Claire Fahy | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/world/europe/germany-far-right-raids.html | Germany Cracks Down on Another Far-Right Group | False | By Aishvarya Kavi and Christopher F. Schuetze | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/technology/meta-ai-celebrities.html | Meet the A.I. Jane Austen: Meta Weaves A.I. Throughout Its Apps | False | By Mike Isaac and Cade Metz | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/technology/ai-images-social-media-sharing.html | To Bring Socializing Back to Social Networks, Apps Try A.I. Imagery | False | By Yiwen Lu | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/technology/new-chatgpt-can-see-hear.html | The New ChatGPT Can â€šÃ„Â²Seeâ€šÃ„Â´ and â€šÃ„Â²Talk.â€šÃ„Â´ Hereâ€šÃ„Â´s What Itâ€šÃ„Â´s Like. | False | By Kevin Roose | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/us/politics/trump-autoworkers-detroit.html | Trump Tries to Court Blue-Collar Workers at a Nonunion Factory | False | By Trip Gabriel | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/europe/germany-immigration-control.html | Germany Puts in Place Tougher Checks to Control Migration | False | By Graham Bowley | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/texas-migrants-border-el-paso.html | In El Paso, Migrants With Nowhere to Go Strain a Welcoming City | False | By Reyes Mata III and J. David Goodman | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/nyregion/trump-fraud-lawyers.html | Will a Judgeâ€šÃ„Â´s Fraud Ruling Dismantle Trumpâ€šÃ„Â´s New York Empire? | False | By Ben Protess, Jonah E. Bromwich and William K. Rashbaum | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/arts/design/jacolby-satterwhite-met-great-hall.html | With a Love Poem and Acid Beat, a Grand Space Feels the Heat | False | By Ted Loos | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-30 | https://www.nytimes.com/2023/09/27/arts/design/gerard-depardieu-art-collection-paris-auction.html | Gâ€šÃ©rard Depardieuâ€šÃ„Â´s Art Collection Sells for $4.2 Million at Paris Auction | False | By Aurelien Breeden | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/arts/design/new-york-french-artists-villa-albertine.html | In New York, Creating a â€šÃ„Â²Port of Entryâ€šÃ„Â´ for Young French Artists | False | By Wendy Moonan | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/politics/house-republicans-biden-hunter-impeachment.html | House Republicans Eye Bribery and Abuse of Power Charges Against Biden | False | By Luke Broadwater | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/sept-11-torture-confession.html | Man Accused of Leading 9/11 Plot Was Denied a Lawyer, Then Confessed | False | By Carol Rosenberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/republicans-congress-shutdown.html | The Republicans Driving Congress Toward a Shutdown | False | By Robert Jimison and Catie Edmondson | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-30 | https://www.nytimes.com/2023/09/27/science/endel-tulving-dead.html | Endel Tulving, Whose Work on Memory Reshaped Psychology, Dies at 96 | False | By Clay Risen | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/business/economy/uaw-strikes-gm-ford-stellantis.html | U.A.W. Says It Could Expand Auto Strikes on Friday | False | By Neal E. Boudette | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/article/trump-fraud-ruling.html | What We Know About New Yorkâ€šÃ„Â´s Fraud Case Against Donald Trump | False | By Karen Zraick, William K. Rashbaum, Jonah E. Bromwich and Kate Christobek | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/magazine/beyonce-renaissance-tour.html | A Silvery, Shimmering Summer of Beyoncâ€šÃ© | False | By Jenna Wortham | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/house-republicans-lloyd-austin-salary.html | House Votes to Strip Defense Secretary of Salary as Right Wing Flexes Muscles | False | By Catie Edmondson | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-10-01 | https://www.nytimes.com/2023/09/27/health/peace-corps-mental-health.html | Peace Corps Sued Over Mental Health Policy | False | By Ellen Barry | 2023-12-01 | TX 9-342-549 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/technology/sonys-playstation-chief-to-retire-next-year.html | Sonyâ€šÃ„Â´s PlayStation Chief to Retire Next Year | False | By Kellen Browning | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/europe/ukraine-russia-admiral.html | Russia Releases New Videos of Admiral Ukraine Claimed to Have Killed | False | By Valeriya Safronova, Oleg Matsnev and Eric Nagourney | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/opinion/trump-followers-support.html | When Trump Says â€šÃ„Â²Peopleâ€šÃ„Â´ He Means â€šÃ„Â²His Peopleâ€šÃ„Â´ | False | By Charles M. Blow | 2023-11-02 | TX 9-332-339 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/trump-jan-6-chutkan-recusal.html | Judge Denies Trumpâ€šÃ„Â´s Request That She Recuse Herself in Election Case | False | By Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/27/nyregion/ghost-guns-day-care-harlem-nyc.html | â€šÃ„Â²Ghostâ€šÃ„Â´ Guns Found at East Harlem Day Care Site, Officials Say | False | By Ed Shanahan and Sharon Otterman | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-27 | https://www.nytimes.com/2023/09/27/crosswords/daily-puzzle-2023-09-28.html | Made a Semi Circle | False | By Deb Amlen | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-28 | https://www.nytimes.com/2023/09/27/theater/purlie-victorious-review.html | Review: â€šÃ„Â²Purlie Victoriousâ€šÃ„Â´ Throws a Comic Funeral for Racism | False | By Jesse Green | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/27/business/media/sag-aftra-actors-strike-talks.html | Studios and Striking Actors Will Resume Talks on Monday | False | By Nicole Sperling | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/27/style/kidsuper-travis-kelce-1989.html | A Young Designer Nabs a Viral Moment With Travis Kelce and Taylor Swift | False | By Jessica Roy | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/27/us/politics/chinese-hackers-state-department.html | Chinese Hackers Stole 60,000 State Dept. Emails in Breach Reported in July | False | By Karoun Demirjian | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/asia/india-punjab-separatism.html | Sikh Separatism Is a Nonissue in India, Except as a Political Boogeyman | False | By Suhasini Raj, Mujib Mashal and Hari Kumar | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-28 | https://www.nytimes.com/2023/09/28/pageoneplus/quotation-of-the-day-court-rulingkeeps-intact-minors-care-for-transition.html | Quotation of the Day: Court Ruling Keeps Intact Minorsâ€šÃ„Â´ Care for Transition | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-28 | https://www.nytimes.com/2023/09/28/pageoneplus/corrections-sept-28-2023.html | Corrections: Sept. 28, 2023 | False | | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-28 | 2023-09-28 | https://www.nytimes.com/2023/09/28/us/politics/who-won-debate-republican.html | Who Won the Debate? Rivals Struggle to Shine With Trump Offstage | False | By Alan Rappeport | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/republican-debate-candidates-takeaways.html | 5 Takeaways From Another Trump-Free Republican Debate | False | By Shane Goldmacher, Maggie Haberman and Jonathan Swan | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/opinion/republican-debate-donald-trump.html | The Only Shot That Those Seven Republicans Have to Stop Trump | False | By Frank Bruni | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-28 | https://www.nytimes.com/2023/09/28/us/pava-lapere-baltimore-jason-billingsley.html | Suspect in Killing of Baltimore Tech C.E.O. Pava LaPere Is Arrested | False | By John Yoon and Christine Hauser | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-05 | https://www.nytimes.com/2023/09/28/world/asia/yuki-tsunoda-formula-1-japan.html | The Potty-Mouthed, Baby-Faced Japanese Racer Who Became a Cult Star | False | By Motoko Rich and Hikari Hida | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/debate-watch-party-nh.html | The Messy G.O.P. Debate Didnâ€šÃ„Ã´t Turn Off These Voters | False | By Charles Homans | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-28 | https://www.nytimes.com/2023/09/28/insider/seneca-meadows-landfilll.html | Surrounded by Trash, a Reporter Scours for Answers | False | By Josh Ocampo | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/style/jeanne-damas-rouje.html | A New Standard-Bearer for French-Girl Style | False | By Beatrice Hazlehurst | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/nyregion/von-hassell-heirlooms-storage-lockers-nyc.html | An Aristocratâ€šÃ„Ã´s Grandson, a Precious Desk and a Storage Unit in Queens | False | By Chelsia Rose Marcius | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/nyregion/menendez-indictment-charges-corruption.html | In Menendez Case, Prosecutors Confront Tighter Definition of Corruption | False | By Benjamin Weiser | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/nyregion/nyc-migrants-neighborhoods-shelters.html | Where the Migrants Who Came to New York Are Living Now | False | By Todd Heisler, Andy Newman, RaÃšÃÂˆel Vilchis and Olivia Bensimon | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/debate-nikki-haley-tim-scott.html | â€šÃ„Ã²Bring It, Timâ€šÃ„Ã´: South Carolinians Clash for the First Time at the G.O.P. Debate | False | By Michael C. Bender | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-05 | https://www.nytimes.com/2023/09/28/style/dries-van-noten-undercover-paris-fashion-week.html | Wait, Is That a Live Butterfly in Your Skirt? | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/china-evergrande-trading-halted.html | New Trouble Roils China Evergrande, Fueling Real Estate Crisis Fears | False | By Alexandra Stevenson | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/asia/ms-swaminathan-dead.html | M. S. Swaminathan, Scientist Who Helped Conquer Famine in India, Dies at 98 | False | By Keith Schneider | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-03 | https://www.nytimes.com/2023/09/28/well/move/fall-running-training.html | Itâ€šÃ„Ã´s the Best Time of the Year to Run. Try a 5K or 10K. | False | By Amanda Loudin | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-11 | https://www.nytimes.com/2023/09/28/business/economy/wyoming-clean-energy-investment.html | Want to Spur Green Energy in Wyoming? Aim for the Billionaires. | False | By Jeanna Smialek | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/arts/music/gram-parsons.html | Enough About Gram Parsonsâ€šÃ„Ã´s Death. Itâ€šÃ„Ã´s Time to Celebrate His Music. | False | By Lindsay Zoladz | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/books/review/patrick-stewart-interview.html | The Most Novelistic Part That Patrick Stewart Ever Played | False | | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-03 | https://www.nytimes.com/2023/09/28/well/live/nasal-sprays-covid-treatment-prevention.html | Could a Nasal Spray Help Protect You From Covid? | False | By Dana G. Smith | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/style/vogue-open-casting-models.html | What Does It Take to Be a Vogue Model? | False | By Jessica Testa | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/sports/golf/ryder-cup-zach-johnson.html | Zach Johnson Tries to End a 30-Year Drought | False | By Paul Sullivan | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/books/review/romance-books-academia.html | Romance Novels Brimming With Bookish Sorts | False | By Olivia Waite | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/opinion/pope-francis-catholic-church-cardinals.html | Pope Francis Has Put His Stamp on the Cardinals. Or Has He? | False | By Massimo Franco | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/realestate/catskills-artists-retreat-for-sale.html | Near the Catskills, a Rustic Estate Recast as an Artistsâ€šÃ„Ã´ Retreat | False | By Colette Coleman | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-12 | https://www.nytimes.com/2023/09/28/style/fashion-fall-books.html | The 12 Most Styles-ish Fashion Books Coming Out This Fall | False | By Callie Holtermann | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/magazine/judge-john-hodgman-naming-children.html | Judge John Hodgman on Naming Children After Pets | False | By John Hodgman | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/opinion/hongkong-china-lai-democracy.html | â€šÃ„Ã²Donâ€šÃ„Ã´t Be Scared,â€šÃ„Ã´ My Father Said Before He Was Led Away in Hong Kong | False | By Sebastien Lai | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/opinion/aging-public-health-healthspan.html | Forget About Living to 100. Letâ€šÃ„Ã´s Live Healthier Instead. | False | By Dave A. Chokshi | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/opinion/sympathy-empathy.html | Have Some Sympathy | False | By Pamela Paul | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/sports/golf/ryder-cup-home-course-advantage.html | In the Ryder Cup, Home-Team Advantage Is Very Serious | False | By Paul Sullivan | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/magazine/poem-what-if-we-call-this-tenderness.html | Poem: What if We Call This Tenderness | False | By Sampson Starkweather and Anne Boyer | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/sports/golf/ryder-cup-history.html | Ryder Cup: A Competition With Decades of Drama | False | By Michael Arkush | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-08 | https://www.nytimes.com/2023/09/28/books/review/chinese-menu-grace-lin.html | Whatâ€šÃ„Ã´s the Story Behind Mu Shu Pork and Birdâ€šÃ„Ã´s Nest Soup? | False | By Elisabeth Egan | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/interactive/2023/09/28/realestate/three-bedroom-house-nyc-queens.html | They Wanted a House in the City for $1 Million. Would They Find It in Brooklyn or Queens? | False | By Joyce Cohen | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/government-shutdown-house-republicans.html | Vulnerable Republicans Try to Head Off Blame for Shutdown | False | By Kayla Guo | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/biden-mccain-library.html | Biden Issues a Blistering Attack on Trump | False | By Peter Baker | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/biden-trump-michigan.html | In Michigan, Biden and Trump Offer a Preview of 2024 | False | By Katie Rogers | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/us/hurricane-ian-fort-myers-beach.html | After Hurricane Ian, Who Will Get to Call This Beach Town Home? | False | By Jennifer Reed and Patricia Mazzei | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/asia/north-korea-travis-king-soldier.html | North Korea May Have Seen Little Benefit in Keeping U.S. Soldier | False | By Choe Sang-Hun | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/watchdog-surveillance-law-extension.html | Watchdog Urges Extending Surveillance Law With New Limits | False | By Charlie Savage | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/article/nobel-prizes-2023.html | What to Know About the 2023 Nobel Prizes Winners | False | By Derrick Bryson Taylor | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/dancing-in-the-dust-review.html | â€šÃ„Ã²Dancing in the Dustâ€šÃ„Ã´ Review: Marriage, Money and Morals | False | By Ben Kenigsberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/flora-and-son-review.html | â€šÃ„Ã²Flora and Sonâ€šÃ„Ã´ Review: Once, With More Feeling | False | By Amy Nicholson | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/the-creator-review-john-david-washington.html | â€šÃ„Ã²The Creatorâ€šÃ„Ã´ Review: Or How I Learned to Stop Worrying and Love A.I. | False | By Nicolas Rapold | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/fire-through-dry-grass-review.html | â€šÃ„Ã²Fire Through Dry Grassâ€šÃ„Ã´ Review: Unsafe Space | False | By Concepciã³ã€‰n de Leã³ã€‰n | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/carlos-the-santana-journey-review.html | â€šÃ„Ã²Carlosâ€šÃ„Ã´ Review: Santanaâ€šÃ„Ã´s Soulful Legacy | False | By Chris Azzopardi | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/the-kill-room-review.html | â€ŚÂ²The Kill Roomâ€ŚÂ´ Review: A â€ŚÂ²Pulpâ€ŚÂ´ Pairing With No Juice | False | By Glenn Kenny | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/story-ave-review.html | â€ŚÂ²Story Aveâ€ŚÂ´ Review: Elevated Training | False | By Ben Kenigsberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/mami-wata-review-obasi.html | â€ŚÂ²Mami Wataâ€ŚÂ´ Review: An Old God Flickers Out in a New Era | False | By Brandon Yu | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/paw-patrol-the-mighty-movie-review.html | â€ŚÂ²Paw Patrol: The Mighty Movieâ€ŚÂ´ Review: Sit, Roll Over, Save the World | False | By Claire Shaffer | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/nowhere-review.html | â€ŚÂ²Nowhereâ€ŚÂ´ Review: Sensationalism at Sea | False | By Teo Bugbee | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/reptile-review.html | â€ŚÂ²Reptileâ€ŚÂ´ Review: Unusual Suspects | False | By Natalia Winkelman | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/europe/nagorno-karabakh-government.html | Nagorno-Karabakh Government Says It Will Disband | False | By Ivan Nechepurenko | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/asia/china-activist-taiwan-asylum.html | Chinese Activist Camps Out at Airport in Taiwan in Bid for Asylum | False | By Amy Chang Chien and Tiffany May | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/realestate/theres-a-building-boom-but-its-not-for-everyone.html | Thereâ€ŚÂ´s a Building Boom, but Itâ€ŚÂ´s Not for Everyone | False | By Michael Kolomatsky | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/michael-gambon-dead.html | Michael Gambon, Dumbledore in the â€ŚÂ²Harry Potterâ€ŚÂ´ Films, Dies at 82 | False | By Benedict Nightingale | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-03 | https://www.nytimes.com/2023/09/28/us/san-francisco-reputation.html | Introducing The Timesâ€ŚÂ´s New San Francisco Bureau Chief | False | By Heather Knight | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Alicia Napierkowski | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-04 | https://www.nytimes.com/2023/09/28/arts/hattie-mcdaniel-missing-oscar-howard.html | Hattie McDanielâ€ŚÂ´s Historic Oscar Will Return to Its Desired Home | False | By Jonathan Abrams | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/government-shutdown-small-business.html | They Shine Washingtonâ€ŚÂ´s Shoes and Pour Its Drinks. A Shutdown Would Hurt. | False | By Michael Levenson and Christine Hauser | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/technology/huawei-greece-lobbying-campaign.html | Gifts, Gadgets and Greece: Inside a Huawei Lobbying Campaign | False | By Adam Satariano and Eliza Triantafillou | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/style/marthas-vineyard-weddings.html | For Marthaâ€ŚÂ´s Vineyard Locals, Weddings Help Pay the Bills | False | By Vivian Ewing | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/ibm-ai-data.html | IBM Tries to Ease Customersâ€ŚÂ´ Qualms About Using Generative A.I. | False | By Steve Lohr | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/music/classical-music-albums-september.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/arts/design/celebrity-memorabilia-auctions-barbara-walters.html | From Barbara Walters to Elton John, Celebrity Auctions May Lift the Season | False | By Zachary Small | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/theater/disney-broadway-schumacher.html | Disneyâ€ŚÂ´s Thomas Schumacher Takes on New Broadway Role | False | By Michael Paulson | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/desantis-debate-republican.html | DeSantis Clears a Debate Hurdle. Will It Be Enough to Build On? | False | By Nicholas Nehamas | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/economy/shutdown-government-data.html | One Casualty of a Shutdown: Government Data | False | By Ben Casselman | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/trump-documents-justice-department.html | Justice Dept. Accuses Trump Lawyers of Dragging Their Feet in Documents Case | False | By Alan Feuer | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/northvolt-battery-factory-quebec.html | Quebec Lures $5 Billion Battery Factory for Electric Cars | False | By Jack Ewing | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-09 | https://www.nytimes.com/2023/09/28/business/economy/ghana-cocoa-fairafric.html | How West Africa Can Reap More Profit From the Global Chocolate Market | False | By Patricia Cohen | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/economy/uaw-strike-dealerships-parts-suppliers.html | Drivers and Dealers Could Soon Feel Impact of U.A.W. Strikes | False | By J. Edward Moreno and Santul Nerkar | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/dumbledore-michael-gambon.html | How Dumbledore Became Michael Gambonâ€šÃ„Â´s Most Recognizable Role | False | By Julia Jacobs | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-03 | https://www.nytimes.com/2023/09/28/movies/green-border-poland.html | The Award-Winning Polish Film That Polandâ€šÃ„Â´s Leaders Hate | False | By Monika Pronczuk | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/us/national-parks-shutdown.html | National Parks, and Those Who Count on Them, Brace for Possible Shutdown | False | By Jack Healy | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-03 | https://www.nytimes.com/2023/09/28/arts/chicago-comedy.html | Whatever Happened to Local Comedy Scenes? | False | By Jason Zinoman | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-01 | https://www.nytimes.com/2023/09/28/nyregion/nyc-income-gap-wages.html | New York Is Rebounding for the Rich. Nearly Everyone Else Is Struggling. | False | By Stefanos Chen | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/dance/review-ballet-x-jamar-roberts.html | Review: Some Problems With Contemporary Ballet | False | By Gia Kourlas | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-02 | https://www.nytimes.com/2023/09/28/arts/television/sterlin-harjo-reservation-dogs-finale.html | Sterlin Harjo on Ending â€šÃ„Â²Reservation Dogsâ€šÃ„Â´ in That Good Way | False | By Salamishah Tillet | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-10-03 | https://www.nytimes.com/2023/09/28/arts/cocoon-geometric-jeppe-carlsen.html | In Cocoon, a Journey Between Mysterious Worlds Awaits | False | By Jason M. Bailey | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/opinion/letters/2024-election-candidates.html | The â€šÃ„Â´24 Race: More Hats in the Ring? | False |  | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/music/jorja-smith-falling-or-flying-review.html | Jorja Smith Puts a Beat Behind Mixed Emotions on â€šÃ„Â´Falling or Flyingâ€šÃ„Â´ | False | By Jon Pareles | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/music/arthur-russell-city-park.html | His Music Spanned Classical and Disco. Now a â€šÃ„Â²Lostâ€šÃ„Â´ Work Sounds Again. | False | By Joshua Barone | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/climate/biden-drilling-leases.html | Biden Said He Would Stop Drilling. Then Reality Hit. | False | By Lisa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/opinion/letters/republican-debate.html | A Chaotic Republican Debate: â€šÃ„Â²Turn Off the Mic!â€šÃ„Â´ | False |  | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/world/europe/laurence-fox-gb-news-ofcom.html | U.K. Regulator Investigates News Channel After Sexist Rant | False | By Aaron Boxerman | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/world/europe/sycamore-gap-tree-uk.html | Beloved Tree in England Is Felled in â€šÃ„Â²Act of Vandalismâ€šÃ„Â´ | False | By Jenny Gross | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-05 | https://www.nytimes.com/2023/09/28/style/biden-dog-biting-training.html | What to Do if Your Dog Has No Chill | False | By Callie Holtermann | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/design/barkley-hendricks-frick-portraits.html | For Barkley Hendricks, Finally a Seat at the Head of the Table | False | By Yinka Elujoba | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/world/middleeast/israel-yom-kippur-protests.html | How a Prayer Meeting Split Israeli Jews on Their Holiest Day | False | By Patrick Kingsley | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/nyregion/food-delivery-workers-pay-raise-nyc.html | Judge Affirms Pay Raise for Food Delivery Workers in New York | False | By Kellen Browning and Ana Ley | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/trump-lawyers-pac.html | Trumpâ€šÃ‚Â´s Sprawling Legal Defense Effort Comes Under Strain | False | By Ben Protess, Alan Feuer and Maggie Haberman | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/european-central-bank-artificial-intelligence.html | European Central Bank Is Experimenting With a New Tool: A.I. | False | By Eshe Nelson | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-04 | https://www.nytimes.com/2023/09/28/dining/vegetarian-dinner-party-recipes.html | This Vegetarian Dinner Party Menu Lets the Host Relax | False | By David Tanis | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/television/glow-up-netflix-crazy-fun-park-hulu.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 0001-01-01 | https://www.nytimes.com/2023/09/28/us/sea-lion-san-diego-beach-closed.html | Humans Got Too Close to the Sea Lions. Now Theyâ€šÃ‚Â´re Closing the Beach. | False | By Livia Albeck-Ripka | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/biden-government-shutdown-strategy.html | With Shutdown Looming, Biden Points to Republican Infighting | False | By Michael D. Shear | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/theater/michael-gambon-theater-appraisal.html | Onstage, Michael Gambonâ€šÃ‚Â´s Depth Transcended the Unspoken | False | By Ben Brantley | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/nyregion/trump-fraud-judge-appeal.html | Appeals Court Rejects Trumpâ€šÃ‚Â´s Effort to Delay Trial in Fraud Case | False | By Jonah E. Bromwich and Ben Protess | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-04 | https://www.nytimes.com/2023/09/28/dining/marry-me-chicken-recipe.html | The Chicken That Might Put a Ring on It | False | By Christina Morales | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/nyregion/nyc-homeless-shelter-levin-sentenced.html | Real Estate Broker Gets House Arrest in Homeless-Shelter Bribery Scheme | False | By Amy Julia Harris | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-03 | https://www.nytimes.com/2023/09/28/realestate/trump-tower-real-estate-nyc.html | Trump Could Lose Trump Tower (and Other Properties) in Fraud Case | False | By Rukmini Callimachi | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/government-shutdown-flood-insurance.html | Government Shutdown May Hurt Home Sales in Flood-Prone Areas | False | By Emily Flitter | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/technology/china-disinformation-us-state-department.html | China Uses â€šÃ‚Â´Deceptiveâ€šÃ‚Â´ Methods to Sow Disinformation, U.S. Says | False | By Steven Lee Myers | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/shutdown-mccarthy-immigration-border.html | Border Takes Center Stage as McCarthy Seeks to Shift Shutdown Blame | False | By Catie Edmondson, Carl Hulse and Karoun Demirjian | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-10-04 | https://www.nytimes.com/2023/09/28/dining/cheap-eats-restaurants-nyc.html | $10 and Under: In search of truly inexpensive dining | False | By Pete Wells | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/opinion/trump-debate-milley.html | Trumpâ€šÃ‚Â´s Promise of Lawlessness | False | By Alex Kingsbury | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/biden-impeachment-hearing.html | First Impeachment Hearing Yields No New Information on Biden | False | By Luke Broadwater | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/technology/openai-apple-silicon-valley-supergroup-create-ai-device.html | A Silicon Valley Supergroup Is Coming Together to Create an A.I. Device | False | By Tripp Mickle and Cade Metz | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/menendez-democrats-senate.html | Menendez Rejects Democratsâ€šÃ‚Â´ Calls to Resign, Prompting Talk of Expulsion | False | By Karoun Demirjian | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/media/republican-debate-ratings.html | Viewership Fell Sharply for Second G.O.P. Debate | False | By Jeremy W. Peters | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/europe/ukraine-arms-manufacturing-nato.html | Western Leaders Urge Arms Manufacturing in Ukraine | False | By Constant Mã‹Â¨Â´Ã‚Âcheut and Lara Jakes | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/business/tesla-eeoc-discrimination-black-workers.html | Federal Lawsuit Accuses Tesla of Racial Discrimination | False | By Jack Ewing | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/special-counsel-biden-aides-documents.html | Top Biden Aides Questioned in Inquiry Into Handling of Documents | False | By Glenn Thrush | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-28 | 2023-10-10 | https://www.nytimes.com/2023/09/28/science/saturn-rings-moons-formation.html | Saturnâ€šÃ„Â´s Rings May Have Formed in a Surprisingly Recent Crash of 2 Moons | False | By Robin George Andrews | 2023-12-01 | TX 9-342-549 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/opinion/donald-trump-fraud-case.html | Hail to the Fraudster in Chief | False | By Paul Krugman | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/business/media/ed-fancher-dead.html | Ed Fancher, a Founder of The Village Voice, Is Dead at 100 | False | By Richard Sandomir | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/world/europe/belarus-disappearance-opposition-swiss-trial.html | Swiss Court Acquits Belarusian in Disappearance of Opposition Leaders | False | By Nick Cumming-Bruce | 2023-11-02 | TX 9-332-339 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/trump-georgia-state-federal-court.html | Trump Will Not Seek to Move Georgia Racketeering Case to Federal Court | False | By Danny Hakim and Richard Fausset | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/28/movies/saw-x-review.html | â€šÃ„Â²Saw Xâ€šÃ„Â´ Review: Blood, Guts and a Little Heart | False | By Beatrice Loayza | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/philadelphia-looting-police-irizarry-protest.html | Police Say â€šÃ„Â²Opportunistsâ€šÃ„Â´ Stole From Philadelphia Stores After Protest | False | By Joel Wolfram, Jon Hurdle and Nicholas Bogel-Burroughs | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-29 | https://www.nytimes.com/2023/09/28/theater/melissa-etheridge-my-window-review.html | â€šÃ„Â²Melissa Etheridge: My Windowâ€šÃ„Â´ Review: Musings on Life and Music | False | By Laura Collins-Hughes | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-28 | https://www.nytimes.com/2023/09/28/crosswords/daily-puzzle-2023-09-29.html | Brand of Ranch Dressing | False | By Deb Amlen | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/28/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/university-of-pennsylvania-resident-advisers-union.html | Penn R.A.s Vote to Unionize, Expanding Labor Movement Among Undergraduates | False | By Alan Blinder | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/style/modern-love-bipolar-11-year-imaginary-relationship.html | My 11-Year Relationship That Never Happened | False | By Teresa Riordan | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/style/bruce-hager-florence-buchanan-wedding.html | A Connection That Came From Sharing a Similar Tragedy | False | By Tammy LaGorce | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/style/carlos-paz-jr-abigail-diaz-wedding.html | They Stood Together, No Matter the Distance | False | By Nia Decaille | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/style/fareez-giga-will-gleason-wedding.html | They Loved Everything About New York, and Each Other | False | By Valeriya Safronova | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-29 | https://www.nytimes.com/2023/09/29/pageoneplus/corrections-sept-29-2023.html | Corrections: Sept. 29, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-29 | https://www.nytimes.com/2023/09/29/pageoneplus/quotation-of-the-day-ghost-guns-found-at-a-day-care-site-officials-say.html | Quotation of the Day: â€šÃ„Â²Ghostâ€šÃ„Â´ Guns Found at a Day Care Site, Officials Say | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/style/jackie-brew-robert-hayes-wedding.html | When a Hurricane Approached, a World War II Bunker Saved The Day | False | By Gabe Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/style/alexa-nicolette-mladen-vasic-wedding.html | The Elevator Pitch That Led to Love | False | By Ivy Manners | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/style/dalijah-franklin-willie-francois-wedding.html | When a Pastor and a Pole Dancer Fall in Love | False | By Sadiba Hasan | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 0001-01-01 | https://www.nytimes.com/2023/09/29/business/what-is-a-moat.html | What C.E.O.s Mean When They Talk About â€šÃ„Â²Moatsâ€šÃ„Â´ | False | By Talmon Joseph Smith | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-24 | https://www.nytimes.com/interactive/2023/09/29/health/mosquitoes-wolbachia-disease-viruses.html | Unleashing a New Weapon on the Mosquito: A Mosquito | False | By Stephanie Nolen and Eleanor Lutz | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-24 | https://www.nytimes.com/2023/09/29/health/mosquitoes-malaria-strategies-house.html | One Village, Two Houses â€šÃ„Â® and a New Tactic to Win the War on Mosquitoes | False | By Stephanie Nolen and Esther Ruth Mbabazi | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-03 | https://www.nytimes.com/2023/09/29/health/mosquitoes-genetic-engineering.html | The Gamble: Can Genetically Modified Mosquitoes End Disease? | False | By Stephanie Nolen and Natalija Gormalova | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-29 | 2023-10-02 | https://www.nytimes.com/2023/09/29/health/mosquitoes-stephensi-malaria-africa.html | An Invasive Mosquito Threatens Catastrophe in Africa | False | By Stephanie Nolen and Tiksa Negeri | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/health/mosquitoes-malaria-disease-climate-change.html | Mosquitoes Are a Growing Public Health Threat, Reversing Years of Progress | False | By Stephanie Nolen and Malin Fezehai | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/nyregion/adams-nyc-services-performance.html | Vulnerable New Yorkers Suffer as Some Services Decline Under Mayor Adams | False | By Dana Rubinstein and Emma G. Fitzsimmons | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-29 | https://www.nytimes.com/2023/09/29/insider/united-auto-workers-strikes.html | A Changing Auto Industry, but Still â€šÃ„ôGood Stories in Detroitâ€šÃ„Â´ | False | By Emmett Lindner | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/africa/sudan-war-united-arab-emirates-chad.html | Talking Peace in Sudan, the U.A.E. Secretly Fuels the Fight | False | By Declan Walsh, Christoph Koettl and Eric Schmitt | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-05 | https://www.nytimes.com/2023/09/29/style/rick-owens-balmain-schiaparelli-maximalism.html | The Revenge of Maximalism | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/world/europe/uk-nhs-palantir.html | How Peter Thielâ€šÃ„Â´s Palantir Pushed Toward the Heart of U.K. Health Care | False | By Euan Ward and Adam Satariano | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-11-26 | https://www.nytimes.com/2023/09/29/books/gone-tonight-sarah-pekkanen-kate-mara.html | Audiobook of the Week: A Cat-and-Mouse Thriller | False | By Claîsâ€°Â©mence Michallon | 2024-01-02 | TX 9-357-985 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/arts/dawn-powell-hart-island.html | Dawn Powellâ€šÃ„Â´s Writing Has Been Rediscovered. What About Her Grave? | False | By Jillian Rayfield | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/books/review/flee-north-scott-shane-golda-meir-deborah-lipstadt-the-mysterious-case-of-rudolf-diesel-douglas-brunt-the-sister-sung-yoon-lee.html | Portraits of Life in Statecraft and Invention | False | By John Knight | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/europe/ukraine-russia-izium.html | Russian Forces Left This City a Year Ago. The Scars Remain. | False | By Valerie Hopkins, Dzvinka Pinchuk and Emile Ducke | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-08 | https://www.nytimes.com/2023/09/29/books/review/benjamin-labatut-the-maniac.html | The Miracle and Madness of Science That Changed the World | False | By Tom McCarthy | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-09 | https://www.nytimes.com/2023/09/29/business/media/fact-checkers-misinformation.html | Fact Checkers Take Stock of Their Efforts: â€šÃ„Â¯Itâ€šÃ„Â´s Not Getting Betterâ€šÃ„Â´ | False | By Tiffany Hsu and Stuart A. Thompson | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-11-19 | https://www.nytimes.com/2023/09/29/books/review/how-to-say-babylon-safiya-sinclair.html | How a Strict Rastafarian Childhood Gave Way to Poetic Freedom | False | By Quiara Alegrîsâ€°â Hudes | 2024-01-02 | TX 9-357-985 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/books/review/jason-reynolds-there-was-a-party-for-langston-michael-datcher-harlem-at-four.html | Harlem on Their Minds | False | By Lesa Cline-Ransome | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/opinion/nazi-memorabilia-market-liveauctioneers.html | What Kind of Person Has a Closet Full of Nazi Memorabilia? | False | By Menachem Kaiser | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/arts/television/dogtv-television-dogs.html | DogTV Is TV for Dogs. Except When Itâ€šÃ„Â´s for People. | False | By Austin Considine | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/books/review/new-this-week.html | Newly Published, From Childrenâ€šÃ„Â´s Books to Surveillance Software | False | | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/europe/france-baguette.html | A Sri Lankan Bakerâ€šÃ„Â´s Baguette Conquers France | False | By Roger Cohen | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/realestate/penthouse-condo-sale-september.html | Two Penthouses, and Their Terraces, Led the Market in September | False | By Vivian Marino | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/movies/the-batwoman-maura-monti.html | From Mexico, a Caped Crusader Who Wrestled Like No Woman Before Her | False | By Nicolas Rapold | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/opinion/cold-medicine-fda.html | Weâ€šÃ„Â´ve Known for 20 Years This Cold Medicine Doesnâ€šÃ„Â´t Work | False | By Randy C. Hatton and Leslie Hendeles | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/magazine/the-lawyer-trying-to-hold-gunmakers-responsible-for-mass-shootings.html | The Lawyer Trying to Hold Gunmakers Responsible for Mass Shootings | False | By Michael Steinberger | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/realestate/floating-houses-floods-climate-change.html | Worried About Living in a Flood Zone? Try a House That Floats. | False | By Ronda Kaysen | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/media/letterboxd-new-owner.html | Letterboxd, Online Haven for Film Nerds, Gets a New Owner | False | By Benjamin Mullin | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/books/review/coming-and-going-jim-goldberg.html | An American Life in a Million Glances | False | By Erica Ackerberg | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/republican-debate-latinos-hispanics.html | Latino Republicans Call Debate a Missed Opportunity to Reach Voters | False | By Jazmine Ulloa | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/new-orleans-saltwater-intrusion.html | Battling Water Crisis: Bottles, Barges and Maybe a Quarter Billion-Dollar Pipe | False | By Jacey Fortin | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/mccarthy-government-shutdown.html | With a Shutdown in View, McCarthy Plays a Weak Hand | False | By Annie Karni | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/europe/armenia-azerbaijan-nagorno-karabakh.html | Armenia: Cast Adrift in a Tough Neighborhood | False | By Andrew Higgins | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/business/the-lying-boss-and-your-bottom-line.html | The Lying Boss and Your Bottom Line | False | By Roxane Gay | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/pandemic-economy-surge-start-ups.html | A Silver Lining From the Pandemic: A Surge in Start-ups | False | By Jim Tankersley | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/opinion/washington-pandas-depart-china-diplomacy.html | Washington Feels a Chill as Adorable Diplomats Depart | False | By Megan K. Stack | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/opinion/minority-rule-countermajoritarianism.html | What if the Framers Got Something Critical Wrong? | False | By Jamelle Bouie | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/asia/pakistan-bombing.html | Blast Kills at Least 52 at a Religious Gathering in Pakistan | False | By Zia ur-Rehman and Christina Goldbaum | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/eurozone-inflation-september.html | Eurozone Inflation Rate Drops to 4.3 Percent | False | By Patricia Cohen | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/national-parks-government-shutdown.html | Most National Parks Will Close in a Shutdown, Federal Officials Say | False | By Jack Healy | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/live/2023/09/29/world/russia-ukraine-news/ukraine-is-updating-its-military-industry-to-build-precision-weaponry-and-armaments | Ukraine is updating its military industry to build precision weaponry and armaments. | False | By Andrew E. Kramer | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/europe/soccer-uefa-russia.html | Soccer Opens a Door to Russiaâ€šÃ„Â´s Return, and Faces a Backlash | False | By Tariq Panja | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/general-cq-brown-joint-chiefs.html | How Gen. Charles Q. Brown Became the Nationâ€šÃ„Â´s Highest-Ranking Officer | False | By Helene Cooper | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/europe/russia-putin-wagner-troshev.html | Putin Meets With Former Wagner Deputy as Questions Linger | False | By Valeriya Safronova | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/live/2023/09/29/nyregion/nyc-rain-flash-flooding/new-york-rain-flooding | Fridayâ€šÃ„Â´s rainfall in New York broke records. Here is the latest. | False | By Michael Wilson and Hurubie Meko | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/climate/biden-offshore-drilling-plan.html | Biden Administration Offers Fewest Offshore Oil and Gas Leases in History | False | By Lisa Friedman | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/economy/pce-inflation-fed-august.html | Inflation Measure Favored by the Fed Cooled in August | False | By Jeanna Smialek | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/live/2023/09/29/us/dianne-feinstein-dead-senate/dianne-feinstein-dead-senate | The senator was hailed as a pioneer in politics. Hereâ€šÃ„Â´s what to know. | False | By Annie Karni and Shawn Hubler | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/wall-street-stocks-bonds.html | Wall Street on Edge After Worst Month of the Year | False | By Joe Rennison | 2023-11-02 | TX 9-332-339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/business/interest-rates-energy-prices-stocks-economy.html | Why High Interest Rates and Energy Prices Are Stressing the Economy | False | By Jeff Sommer | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-02 | https://www.nytimes.com/2023/09/29/your-money/medical-debt-credit-reports.html | Consumer Agency Moves to Ban Medical Debt From Credit Reports | False | By Ann Carrns | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/supreme-court-social-media-first-amendment.html | Supreme Court to Hear Challenges to State Laws on Social Media | False | By Adam Liptak | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/movies/new-york-film-festival-may-december.html | At the New York Film Festival, Delicate Movies and Ones That Go Vroom | False | By Manohla Dargis | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/dianne-feinstein-obituary.html | Dianne Feinstein, 90, Dies; Oldest Sitting Senator and Fixture of California Politics | False | By Robert D. McFadden | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/shutdown-mccarthy.html | Right Wing Tanks Stopgap Bill in House, Pushing Government Toward a Shutdown | False | By Catie Edmondson, Kayla Guo and Carl Hulse | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/dianne-feinstein-replacement-senate.html | Feinsteinâ€šÃ„Â´s Death Intensifies Fight for a Coveted California Senate Seat | False | By Adam Nagourney and Shawn Hubler | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-29 | https://www.nytimes.com/2023/09/29/movies/streaming-documentaries.html | Three Great Documentaries to Stream | False | By Ben Kenigsberg | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/economy/uaw-strike.html | U.A.W. Expands Strikes at Ford and G.M. | False | By Neal E. Boudette | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/ethan-crumbley-sentence-life-without-parole.html | Michigan School Shooter Is Found Eligible for Life Sentence Without Parole | False | By Stephanie Saul and Dana Goldstein | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-29 | https://www.nytimes.com/2023/09/29/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-02 | https://www.nytimes.com/2023/09/29/arts/television/one-piece-netflix-casting.html | â€šÃ„Â²One Pieceâ€šÃ„Â´ Is a Smash, and It All Starts With the Casting | False | By Maya Phillips | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/europe/ajax-feyenoord-soccer.html | Ajax and the Fragile Business of Elite Soccer | False | By Rory Smith | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/canada/canada-uk-kenneth-law-suicides.html | Police Investigate About 100 Suicides Linked to Canadian Man | False | By Vjosa Isai | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-03 | https://www.nytimes.com/2023/09/29/movies/wes-anderson-pedro-almodovar-short-films.html | Major Directors, Minor Running Times | False | By Leah Greenblatt | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/trump-shutdown.html | How Trump Is Complicating McCarthyâ€šÃ„Â´s Attempts to Avoid a Shutdown | False | By Maggie Haberman and Jonathan Swan | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/haley-desantis-megadonor-meeting.html | Key G.O.P. Megadonor Network Will Hear Pitches From DeSantis and Haley Camps | False | By Maggie Haberman and Shane Goldmacher | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/arts/music/verdi-nabucco-requiem-met-opera-review.html | Back-to-Back Verdi Evenings Showcase the Met Opera Chorus | False | By Oussama Zahr | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/nyregion/pawpaw-fruit-brooklyn.html | Heâ€šÃ„Â´s the Pawpaw King of Brooklyn. (Whatâ€šÃ„Â´s a Pawpaw?) | False | By Molly Fitzpatrick | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/world/europe/evan-gershkovich-wsj-russia-prison.html | Wall Street Journal Reporter Reaches 6 Months in Russian Detention | False | By Anushka Patil | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/navy-seal-drug-testing.html | Navy Will Start Testing SEALs for Illicit Drug Use | False | By Dave Philipps | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/sports/baseball/phillies-baseball-playoffs-alligator-helmet.html | An Alligator, a Flying Helmet and a Playoff Spot: What a Week for the Phillies | False | By Victor Mather | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/business/media/lucy-morgan-dead.html | Lucy Morgan, Feared and Revered Florida Reporter, Dies at 82 | False | By Alex Traub | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-29 | 2023-09-29 | https://www.nytimes.com/2023/09/29/opinion/letters/dianne-feinstein.html | The Life and Legacy of Dianne Feinstein | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/live/2023/09/29/world/russia-ukraine-news/russia-to-call-up-another-130000-men-in-its-annual-conscription | Putin meets with a former Wagner deputy as he tightens his grip on the militia after the death of its leader. | False | By Neil MacFarquhar and Valeriya Safronova | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/lvmh-bernard-arnault-nikolai-sarkisov-money-laundering.html | Transactions Between Bernard Arnault and Russian Businessman Face Scrutiny | False | By Aurelien Breeden | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-04 | https://www.nytimes.com/2023/09/29/dining/homemade-cinnamon-rolls-recipe.html | These Cinnamon Rolls Have an Unexpected Twist in Their Swirls | False | By Claire Saffitz | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/arts/music/tupac-shakur-murder-charge-arrest.html | Man Is Charged With Murder in Tupac Shakur Case | False | By Joe Coscarelli and Julia Jacobs | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/science/superconductor-retraction-ranga-dias-rochester.html | 11 Scientists Found a Room-Temperature Superconductor. Now 8 of Them Want a Retraction. | False | By Kenneth Chang | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/michael-oher-conservatorship.html | Legal Arrangement in â€šÃ„Â²Blind Sideâ€šÃ„Â´ Case Is Terminated | False | By Santul Nerkar | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/business/tom-conway-dead.html | Tom Conway, Steelworkers President and Biden Ally, Dies at 71 | False | By Clay Risen | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/health/fda-genetic-tests-labs.html | F.D.A. Moves to Regulate Lab Tests That It Says Put Patients â€šÃ„Â²at Riskâ€šÃ„Â´ | False | By Christina Jewett | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/nyregion/mayor-adams-flooding-response.html | Adams Criticized Again for Response to Severe Weather as City Is Deluged | False | By Emma G. Fitzsimmons, Dana Rubinstein and Jeffery C. Mays | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-02 | https://www.nytimes.com/2023/09/29/opinion/government-shutdown-national-debt.html | There Is Only One Way to Fix the National Budget | False | By Peter Coy | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-02 | https://www.nytimes.com/2023/09/29/business/dealbook/robert-day-dead.html | Robert Day, Financier and Philanthropist, Dies at 79 | False | By Michael J. de la Merced | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/nyregion/nyc-sewer-system-infrastructure.html | Why New York City Keeps Flooding | False | By Patrick McGeehan and Hilary Howard | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/georgia-trump-scott-hall-guilty-plea.html | Trump Co-Defendant in Georgia Election Interference Case Pleads Guilty | False | By Richard Fausset and Danny Hakim | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-02 | https://www.nytimes.com/2023/09/29/theater/dmitry-krymov-russia-exile-la-mama.html | In â€šÃ„Â²Big Trip,â€šÃ„Â´ an Exiled Russian Director Asks: What Makes Us Human? | False | By Elisabeth Vincentelli | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/freedmen-muscogee-creek-nation.html | Tribal Judge Rules in Favor of Citizenship for Descendants of Creek Slaves | False | By Chris Cameron | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/article/government-shutdown-effects.html | Where Would a Government Shutdown Immediately Be Most Felt? | False | By Zach Montague | 2023-11-02 | TX 9-332-339 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/us/baltimore-archdiocese-sex-abuse-bankruptcy.html | Baltimore Archdiocese, Bracing for More Abuse Claims, Files for Bankruptcy | False | By Ruth Graham | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/us/politics/white-house-serbia-kosovo.html | White House Warns Serbian Military to Leave Kosovo Border | False | By Katie Rogers | 2023-12-01 | TX 9-342-549 |
| 2023-09-29 | 2023-10-01 | https://www.nytimes.com/2023/09/29/us/politics/irs-contractor-charged-with-leaking-tax-returns.html | I.R.S. Contractor Charged With Leaking Tax Returns | False | By Glenn Thrush and Alan Rappeport | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-09-30 | https://www.nytimes.com/interactive/2023/09/29/us/politics/gop-mccarthy-shutdown-holdouts.html | How the Shutdown Holdouts Have Antagonized McCarthy Before | False | By Karen Yourish and Lazaro Gamio | 2023-11-02 | TX 9-332-339 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/29/style/albie-awards-new-york-philharmonic-met-opera.html | Amal Clooney, Anne Hathaway and Jon Hamm Hit the Fall Galas in New York | False | By Katie Van Syckle and Melissa Guerrero | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-30 | 2023-09-29 | https://www.nytimes.com/2023/09/29/crosswords/daily-puzzle-2023-09-30.html | Great Fall | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-30 | 2023-09-30 | https://www.nytimes.com/2023/09/30/pageoneplus/quotation-of-the-day-no-pilgrimages-to-her-gravesite.html | Quotation of the Day: No Pilgrimages to Her Gravesite | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-30 | 2023-09-30 | https://www.nytimes.com/2023/09/30/pageoneplus/corrections-sept-30-2023.html | Corrections: Sept. 30, 2023 | False | | 2023-11-02 | TX 9-332-339 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/style/attending-wedding-alone.html | Going Solo to a Wedding? Hereâ€šÃ„Â´s How to Make the Best of It. | False | By Sadiba Hasan | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/world/europe/slovakia-election-ukraine-fico.html | Slovakiaâ€šÃ„Â´s Election Could Echo in Ukraine. Hereâ€šÃ„Â´s What to Expect. | False | By Emma Bubola | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/world/asia/maldives-election-india-china.html | Maldives President Is Defeated, in Vote Overshadowed by India and China | False | By Maahil Mohamed and Mujib Mashal | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-02 | https://www.nytimes.com/2023/09/30/business/china-evergrande-banks-property.html | How Chinaâ€šÃ„Â´s Property Crisis Is Testing Its Too-Big-to-Fail Banks | False | By Keith Bradsher | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-02 | https://www.nytimes.com/2023/09/30/business/china-evergrande-explained.html | Why Evergrandeâ€šÃ„Â´s Problems Are Only Getting Worse | False | By Daisuke Wakabayashi | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/nyregion/child-care-teachers-housing-connecticut.html | One Way to Help Teacher Salaries Go Further: Free Housing | False | By Amelia Nierenberg | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/nyregion/mary-harron-director-daliland.html | How Mary Harron, Film Director, Spends Her Sundays | False | By Alix Strauss | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-09-30 | https://www.nytimes.com/2023/09/30/crosswords/wordle-review-answer-833.html | Todayâ€šÃ„Â´s Wordle Review | False | By Sam Corbin | 2023-11-02 | TX 9-332-339 |
| 2023-09-30 | 2023-09-30 | https://www.nytimes.com/2023/09/30/us/politics/biden-menendezs-foreign-policy.html | For Biden, Menendezâ€šÃ„Â´s Troubles May Clear Foreign Policy Roadblocks | False | By Michael Crowley and Karoun Demirjian | 2023-11-02 | TX 9-332-339 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/style/milan-fashion-week-street-style.html | Model-Off-Duty Style Evolves | False | By Simbarashe Cha | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-22 | https://www.nytimes.com/2023/09/30/books/review/sparks-ian-johnson.html | How to Keep History From Going Down the Memory Hole in China | False | By Jiayang Fan | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-29 | https://www.nytimes.com/2023/09/30/books/review/diana-helmuth-allyson-shaw-my-witching-year-ashes-and-stones.html | Two Books Explore the Lives of Witches | False | By Abigail Santamaria | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/style/gwyneth-paltrow-goop.html | Gwyneth Paltrow Looks Back at 15 Years of Goop and More: â€šÃ„Â²Donâ€šÃ„Â´t Put Me on Truth Serum.â€šÃ„Â´ | False | By Marisa Meltzer | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-11-05 | https://www.nytimes.com/2023/09/30/books/review/extremely-online-taylor-lorenz.html | A History of Content Creation, From the Blogosphere to Today | False | By Clay Shirky | 2024-01-02 | TX 9-357-985 |
| 2023-09-30 | 2023-10-09 | https://www.nytimes.com/2023/09/30/world/europe/germany-ebikes-transportation.html | Where German Cars Falter, E-Bikes Gain in Power | False | By Melissa Eddy | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/world/middleeast/israel-peace-oasis-village.html | In an Israeli Oasis, a Model for Peace, if Messy and Imperfect | False | By Hiba Yazbek | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/us/politics/my-body-was-poisoned-bidens-timeline-for-lead-pipe-removal-is-under-scrutiny.html | â€šÃ„Â²My Body Was Poisonedâ€šÃ„Â´: Bidenâ€šÃ„Â´s Lead Pipe Removal Plan Faces Hurdles | False | By Zolan Kanno-Youngs | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-11-26 | https://www.nytimes.com/2023/09/30/books/review/brutalities-margo-steines.html | Pain Was Her Drug | False | By Casey Schwartz | 2024-01-02 | TX 9-357-985 |
| 2023-09-30 | 2023-10-02 | https://www.nytimes.com/2023/09/30/technology/ukraine-russia-war-drones-china.html | Ukraineâ€šÃ„Â´s War of Drones Runs Into an Obstacle: China | False | By Paul Mozur and Valerie Hopkins | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-15 | https://www.nytimes.com/2023/09/30/books/review/collision-of-power-martin-baron.html | Impeachments, #MeToo, Trump: Running The Washington Post During a Decade of Turmoil | False | By Sewell Chan | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-08 | https://www.nytimes.com/2023/09/30/movies/ed-begley-jr-temple-of-tranquility.html | Ed Begley Jr. Can Tell You the 3 Best Comedies of All Time | False | By Kathryn Shattuck | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-30 | 2023-10-04 | https://www.nytimes.com/2023/09/30/us/politics/fentanyl-republicans-gop-primary.html | When a Drug Crisis Collides With the Campaign Trail | False | By Jennifer Medina and John Tully | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/realestate/luxury-condos-nyc-anagram-columbus-circle.html | This Kind of Luxury Is Not for Sale, but You Can Rent It | False | By Victoria M. Walker | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-02 | https://www.nytimes.com/2023/09/30/us/atlanta-race-massacre-1906.html | In a â€šÃ¯City Too Busy to Hate,â€šÃ¯ New Attention to an Overlooked Race Massacre | False | By Rick Rojas and Alyssa Pointer | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/business/the-harvard-professor-and-the-bloggers.html | The Harvard Professor and the Bloggers | False | By Noam Scheiber | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-03 | https://www.nytimes.com/2023/09/30/health/birthing-centers-alabama.html | For Black Mothers, Birthing Centers, Once a Refuge, Become a Battleground | False | By Emily Baumgartner and Erin Schaff | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/magazine/shohei-ohtani.html | Shohei Ohtaniâ€šÃ¯s Impossible, Unrivaled, Bittersweet Season | False | By Bruce Schoenfeld | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/arts/music/bradley-cooper-maestro-learning-to-conduct.html | Conducting Lessons: How Bradley Cooper Became Leonard Bernstein | False | By Javier C. Hernâ€šÃ¢ndez | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-06 | https://www.nytimes.com/2023/09/30/arts/nyc-halloween-events-october.html | Halloween in New York: Things to Do in October | False | By Erik Piepenburg | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-10 | https://www.nytimes.com/2023/09/30/books/gabriela-wiener-undiscovered.html | Gabriela Wiener Does Not Care if You Donâ€šÃ¯t See Her Writing as Literature | False | By Marâ€šÃ¢a Sâ€šÃ¢nchez Dâ€šÃ¢ez | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-03 | https://www.nytimes.com/2023/09/30/health/seniors-poverty-social-security.html | â€šÃ¯Close to the Lineâ€šÃ¯: Why More Seniors Are Living in Poverty | False | By Paula Span | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-02 | https://www.nytimes.com/2023/09/30/us/anthropology-panel-sex-binary-gender-kathleen-lowery.html | Anthropology Conference Drops a Panel Defending Sex as Binary | False | By Vimal Patel | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/realestate/smart-lock-or-deadbolt.html | Should I Get a Smart Lock for My House, or Stick With a Deadbolt? | False | By Jill Terreri Ramos | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/us/dianne-feinstein-impact-san-francisco.html | In Feinstein, San Francisco Had an Endless Champion | False | By Heather Knight | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/es/2023/09/30/espanol/gabriela-wiener-huaco-retrato.html | A Gabriela Wiener no le importa si no crees que su trabajo es literatura | False | By Marâ€šÃ¢a Sâ€šÃ¢nchez Dâ€šÃ¢ez | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/world/europe/russia-ukraine-war.html | On Anniversary of Illegal Annexation, Russia Strikes Ukrainian Region It Claims as Its Own | False | By Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/opinion/dianne-feinstein-boys-club.html | DiFi, Breaking Into the Boysâ€šÃ¯ Club | False | By Maureen Dowd | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/opinion/uaw-strike-unions.html | Why Unions Are Good for America | False | By Nicholas Kristof | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/opinion/trump-gop-election-2024.html | Trumpâ€šÃ¯s Rivals Are Facing Loserdom. They Have a Long-Shot Option. | False | By Ross Douthat | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/opinion/children-single-parent-households.html | Raising Kids in Single-Parent Households | False | | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/opinion/aging-old-wisdom.html | What They Donâ€šÃ¯t Tell You About Getting Old | False | By Roger Rosenblatt | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-03 | https://www.nytimes.com/2023/09/30/business/dealbook/pandemic-relief-funding-for-child-care-is-ending-what-now.html | Pandemic Relief Funding for Child Care Is Ending. What Now? | False | By Sarah Kessler and Claire Moses | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/science/ancient-woven-baskets-spain.html | Hunter-Gatherers Were Making Baskets 9,500 Years Ago, Researchers Say | False | By Rachel Chaundler | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/style/mums-homecoming-football-texas.html | In Texas, Mums Rival Football as the Big Homecoming Attraction | False | By Rachel Sherman | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-02 | https://www.nytimes.com/2023/09/30/us/lori-teresa-yearwood-dead.html | Lori Teresa Yearwood, Journalist of Life on the Edge, Dies at 57 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-09-30 | 2023-10-02 | https://www.nytimes.com/2023/09/30/arts/music/u2-sphere-las-vegas.html | U2 Returns, in Las Vegas Limbo | False | By Jon Caramanica | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/us/politics/government-shutdown-house-republicans.html | Congress Narrowly Averts Shutdown as House Democrats Help Pass Stopgap Bill | False | By Carl Hulse and Catie Edmondson | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/world/canada/modi-canada-hindu-nationalism.html | Modiâ€šÃ„Â´s Hindu Nationalism Stokes Tension in Indian Diaspora | False | By Norimitsu Onishi and Vjosa Isai | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/us/illinois-truck-crash-ammonia-leak.html | At Least 5 Dead in Crash That Led to Toxic Gas Leak | False | By Jesus Jimíˆâ€šÃ„Â©nez | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/world/middleeast/iraq-wedding-hall-fire.html | Iraq Wedding Fireâ€šÃ„Â´s Death Toll Rises, as Investigators Point to Safety Violations | False | By Alissa J. Rubin | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/nyregion/nyc-flooding-storm.html | After Intense Floods, New York City Lurches Back to Life | False | By Erin Nolan and Hurubie Meko | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-03 | https://www.nytimes.com/2023/09/30/arts/music/nancy-van-de-vate-dead.html | Nancy Van de Vate, 92, Composer and Advocate for Women in Music, Dies | False | By Alex Williams | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-02 | https://www.nytimes.com/2023/09/30/science/evelyn-fox-keller-dead.html | Evelyn Fox Keller, Who Turned a Feminist Lens on Science, Dies at 87 | False | By Clay Risen | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-02 | https://www.nytimes.com/2023/09/30/us/maui-hawaii-fire-victim-burn-unit.html | She Fled the Lahaina Fire on Foot. After 7 Weeks in a Burn Unit, She Couldnâ€šÃ„Â´t Be Saved. | False | By Mike Baker | 2023-12-01 | TX 9-342-549 |
| 2023-09-30 | 2023-10-01 | https://www.nytimes.com/2023/09/30/crosswords/daily-puzzle-2023-10-01.html | Film Adaptations | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-09-30 | https://www.nytimes.com/2023/09/30/us/marion-kansas-police-chief-suspended.html | Police Chief Who Ordered Raid on Kansas Newspaper Is Suspended | False | By Orlando Mayorquin | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-03 | https://www.nytimes.com/2023/09/30/sports/chris-snow-dead.html | Chris Snow, Hockey Executive Who Publicly Faced A.L.S., Dies at 42 | False | By Sopan Deb | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-01 | https://www.nytimes.com/2023/10/01/pageoneplus/no-corrections-oct-1-2023.html | No Corrections: Oct. 1, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-01 | https://www.nytimes.com/2023/10/01/pageoneplus/quotation-of-the-day-through-triumph-and-tragedy-feinstein-helped-shape-san-francisco.html | Quotation of the Day: Through Triumph and Tragedy, Feinstein Helped Shape San Francisco | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/us/politics/nikki-haley-iowa.html | Nikki Haley Won the Debate Stage. Now, Sheâ€šÃ„Â´s Trying to Win Over Iowa. | False | By Michael Gold | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-01 | https://www.nytimes.com/2023/10/01/insider/the-veggie-newsletter.html | A Cooking Editor Who Finds Inspiration Everywhere | False | By Tanya Sichynsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-01 | https://www.nytimes.com/2023/10/01/nyregion/metropolitan-diary.html | â€šÃ„Â'Before Leaving Town, We Stopped to Get Sandwiches to Eat in the Carâ€šÃ„Â´ | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-01 | https://www.nytimes.com/2023/10/01/realestate/nasa-homes-moon-3-d-printing.html | Maybe in Your Lifetime, People Will Live on the Moon and Then Mars | False | By Debra Kamin | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-01 | https://www.nytimes.com/2023/10/01/world/africa/russian-flags-west-africa-niger.html | The Hottest New Accessory in Niger? A Russian Flag. | False | By Elian Peltier | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-04 | https://www.nytimes.com/2023/10/01/nyregion/gilgo-beach-killer-witnesses.html | The Gilgo Beach Suspect May Have Hunted Them. Now Theyâ€šÃ„Â´re Key Witnesses. | False | By Corey Kilgannon | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/nyregion/menendez-egypt-bribe-hana.html | Menendez Co-Defendantâ€šÃ„Â´s Curious Path From Bad Deals to a Meat Monopoly | False | By Nicole Hong, Tracey Tully and William K. Rashbaum | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-01 | https://www.nytimes.com/2023/10/01/insider/close-enough-to-call-back.html | Close Enough to Call Back | False | By David W. Dunlap | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-01 | 2023-10-01 | https://www.nytimes.com/2023/10/01/world/europe/ukraine-snipers-russia.html | Four Seconds to Impact: On the Front Line With Ukraineâ€šÃ„Ã´s Snipers | False | By Thomas Gibbons-Neff, Natalia Yermak and David Guttenfelder | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-05 | https://www.nytimes.com/2023/10/01/style/sarah-burton-alexander-mcqueen-paris-fashion-week.html | Farewell to a Woman in Full | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/style/wearables-coperni-ai-pin.html | Wearables, Redefined | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-11-26 | https://www.nytimes.com/2023/10/01/books/review/death-valley-melissa-broder.html | A Novel of Survival and the Sublime in the Mojave Desert | False | By Claire Vaye Watkins | 2024-01-02 | TX 9-357-985 |
| 2023-10-01 | 2023-10-08 | https://www.nytimes.com/2023/10/01/books/review/lies-and-sorcery-elsa-morante.html | Ferrante Before Ferrante | False | By Vivian Gornick | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-29 | https://www.nytimes.com/2023/10/01/books/review/haunting-on-the-hill-elizabeth-hand.html | A Fitting â€šÃ„Ã® and Frightening â€šÃ„Ã® Homage to â€šÃ„Ã´The Haunting of Hill Houseâ€šÃ„Ã´ | False | By Emily C. Hughes | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/business/rohit-chopra-consumer-financial-protection-bureau-wallstreet.html | Wall Streetâ€šÃ„Ã´s Most Hated Regulator Faces a Fundamental Threat | False | By Stacy Cowley | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-11-26 | https://www.nytimes.com/2023/10/01/books/review/a-day-in-the-life-of-abed-salama-nathan-thrall.html | The Deadly Red Tape of Israelâ€šÃ„Ã´s Occupation in Palestine | False | By Rozina Ali | 2024-01-02 | TX 9-357-985 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/world/australia/new-zealand-hunting-invasive-species.html | Should Children Join the Killing in New Zealandâ€šÃ„Ã´s War on Invasive Species? | False | By Yan Zhuang and Tatsiana Chypsanava | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-01 | https://www.nytimes.com/2023/10/01/business/womens-vaginal-health-honey-pot.html | Gen Z Wants Feminine Care Brands to Just Say Vagina | False | By Jordyn Holman | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/books/brooklyn-crime-novel-jonathan-lethem.html | Jonathan Lethem Returns to the Borough That Launched Him | False | By Alexandra Jacobs | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-03 | https://www.nytimes.com/2023/10/01/science/nobel-prize-science-impact.html | A Nobel Prize Might Lower a Scientistâ€šÃ„Ã´s Impact | False | By Katrina Miller | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/us/supreme-court-docket-guns-free-speech.html | A Battered Supreme Court Returns to Confront a Challenging Docket | False | By Adam Liptak and Abbie VanSickle | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-01 | https://www.nytimes.com/2023/10/01/us/security-guard-public-safety-portland.html | Heâ€šÃ„Ã´s a Dab of Glue in a Broken City. Can He Hold It Together? | False | By Eli Saslow and Erin Schaff | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-08 | https://www.nytimes.com/interactive/2023/10/01/magazine/arnold-schwarzenegger-interview.html | Arnold Schwarzenegger Is Here to Pump You Up (Emotionally) | False | By David Marchese | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-08 | https://www.nytimes.com/2023/10/01/magazine/economy-illegal-immigration.html | Why Canâ€šÃ„Ã´t We Stop Unauthorized Immigration? Because It Works. | False | By Marcela Valdes | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/your-money/should-hotels-tell-guests-strikes-picket-lines.html | What Should You Do if Hotels Donâ€šÃ„Ã´t Warn You About Strikes? | False | By Ron Lieber | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-01 | https://www.nytimes.com/2023/10/01/us/politics/government-dysfunction-normal.html | To Many Americans, Government Dysfunction Is the New Normal | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/us/trailblazer-role-model-mentor-feinsteins-impact-on-women-in-office.html | Trailblazer, Role Model, Mentor: Feinsteinâ€šÃ„Ã´s Impact on Women in Office | False | By Shawn Hubler | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/us/politics/mccarthy-shutdown-turnabout.html | Inside McCarthyâ€šÃ„Ã´s Shutdown Turnabout That Left His Speakership at Risk | False | By Annie Karni | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/us/politics/immigration-desantis-trump.html | With Unrealistic Immigration Proposals, DeSantis and Trump Try to Outdo Each Other | False | By Nicholas Nehamas and Eileen Sullivan | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/world/europe/uk-rishi-sunak-conservative-conference.html | Trailing in Polls, Conservatives Look to Unleash the â€šÃ„Ã´Real Rishiâ€šÃ„Ã´ Sunak | False | By Stephen Castle | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/world/europe/russia-ukraine-war.html | Ukraine Downplays Uncertainty Over U.S. Support After Funding Bill Passes With No Aid | False | By Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-03 | https://www.nytimes.com/2023/10/01/world/middleeast/turkey-earthquake-antakya-reconstruction.html | An Ancient City, Now in Ruins, Struggles to Keep Its Soul | False | By Ben Hubbard, Nimet Kirac and Nicole Tung | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/world/europe/turkey-bomb-attack-ankara.html | Turkey Strikes Kurdish Rebels After Suicide Attack in Ankara | False | By Ben Hubbard and Safak Timur | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-05 | https://www.nytimes.com/2023/10/01/opinion/dumb-money-movie-gamestop-stock.html | â€šÂ²Dumb Moneyâ€šÂ´ Exposes the Baffling Allure of Bad Investment Advice | False | By Owen A. Lamont and Richard H. Thaler | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/opinion/volunteering-supplies-ukraine-military.html | Spider Boots, Boxers, Hoverboards: When Ukrainian Troops Ask, We Deliver | False | By Anna Husarska | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/opinion/christian-nationalism-trump-renew-america.html | One Reason the Trump Fever Wonâ€šÂ„Â´t Break | False | By David French | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-07 | https://www.nytimes.com/2023/10/01/opinion/banned-books-week.html | The Enemies of Literature Are Winning | False | By Matthew Walther | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-08 | https://www.nytimes.com/2023/10/01/opinion/rebates-tax-credits-energy-homes.html | The Climate Fight Will Be Won in the Appliance Aisle | False | By Robinson Meyer | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/world/europe/spain-nightclub-fire.html | At Least 13 Killed in Nightclub Fire in Spain | False | By Aaron Boxerman | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/us/politics/mccarthy-speaker-gaetz.html | McCarthy Faces Test as Gaetz Moves to Oust Him for Working With Democrats | False | By Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/opinion/two-parents-raising-children.html | A Blind Spot for Two-Parent Privilege? | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/world/europe/serbia-kosovo-troops-vucic.html | Serbiaâ€šÂ„Â´s President Rejects Claims of Troop Buildup Near Kosovo | False | By Constant Mã˜sÂ©heut | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/world/europe/greece-migrants-wildfire.html | They Ran for a Better Life, Straight Into a Wildfire | False | By Matina Stevis-Gridneff | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-04 | https://www.nytimes.com/2023/10/01/movies/no-one-will-save-you-hulu.html | How â€šÂ„Â²No One Will Save Youâ€šÂ„Â´ Terrifies Us With Hardly a Word | False | By Tomris Laffly | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/arts/music/celebrate-van-zweden-ny-philharmonic.html | â€šÂ„Â²Celebrate Jaap!â€šÂ„Â´ the Philharmonic Says as a Maestro Departs | False | By Zachary Woolfe | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-03 | https://www.nytimes.com/2023/10/01/arts/dance/fall-for-dance-opening.html | At Fall for Dance, Meeting Enthusiasm With Mediocrity | False | By Brian Seibert | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/business/media/actors-strike-duncan-crabtree-ireland.html | Longtime Union Leader Steps Fully Into Hollywoodâ€šÂ„Â´s Spotlight | False | By Nicole Sperling | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/world/europe/poland-antigovernment-march-election.html | Huge Antigovernment Crowds March in Poland Ahead of Critical Election | False | By Andrew Higgins | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-03 | https://www.nytimes.com/2023/10/01/opinion/mccarthy-shutdown.html | Against the Wall, McCarthy Does the Right Thing | False | By David Firestone | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-03 | https://www.nytimes.com/2023/10/01/world/europe/slovakia-election-fico-ukraine.html | Unease in the West as Slovakia Appears Set to Join the Putin Sympathizers | False | By Roger Cohen | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-03 | https://www.nytimes.com/2023/10/01/business/chipotle-hijab-lawsuit-kansas.html | Chipotle Manager Pulled Off Workerâ€šÂ„Â´s Hijab, U.S. Says in Lawsuit | False | By Rebecca Carballo | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-02 | https://www.nytimes.com/2023/10/01/crosswords/daily-puzzle-2023-10-02.html | Scissors Sound | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-01 | 2023-10-03 | https://www.nytimes.com/2023/10/01/obituaries/tim-wakefield-dead.html | Tim Wakefield, Pitcher Who Helped Boston Break the Curse, Dies at 57 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-02 | https://www.nytimes.com/2023/10/01/nyregion/charlotte-sena-missing.html | Dozens Search for Girl Who Disappeared Camping With Family Upstate | False | By Jesse McKinley | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/01/us/politics/trump-fraud-trial.html | As His Fraud Trial Begins, Trump Looks to Capitalize on It | False | By Shane Goldmacher and Maggie Haberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-02 | https://www.nytimes.com/2023/10/01/us/politics/trump-campaign-iowa.html | On a Warm Day in Iowa, Trump Heats Up His Push for Caucus Support | False | By Michael Gold | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-02 | https://www.nytimes.com/2023/10/01/pageoneplus/quotation-of-the-day-outside-the-beltway-dysfunction-induces-a-big-public-yawn.html | Quotation of the Day: Outside the Beltway, Dysfunction Induces a Big Public Yawn | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-02 | https://www.nytimes.com/2023/10/01/corrections/no-corrections-oct-2-2023.html | No Corrections: Oct. 2, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/science/lise-meitner-fission-nobel.html | Why the â€˜Â²Mother of the Atomic Bombâ€˜Â´ Never Won a Nobel Prize | False | By Katrina Miller | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-02 | https://www.nytimes.com/2023/10/02/arts/television/whats-on-tv-this-week-catfish-and-sullivans-crossing.html | Whatâ€˜Â´s on TV This Week: â€˜Â²Catfishâ€˜Â´ and â€˜Â²Sullivanâ€˜Â´s Crossingâ€˜Â´ | False | By Shivani Gonzalez | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-02 | https://www.nytimes.com/2023/10/02/nyregion/nyc-schools-financial-crisis.html | New York Schools Came Back From the Brink. Now a New Crisis Looms. | False | By Troy Closson | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-02 | https://www.nytimes.com/2023/10/02/nyregion/trump-fraud-trial-start.html | Trumpâ€˜Â´s Trial Starts Monday. It Will Spotlight What Heâ€˜Â´s Really Worth. | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/world/europe/meeting-european-union-ukraine.html | E.U. Foreign Ministers Hold Surprise Summit in Wartime Kyiv | False | By Monika Pronczuk | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-05 | https://www.nytimes.com/2023/10/02/style/balenciaga-loewe-paris-fashion-week.html | Shoes on the Table! And Other Challenges to the Fashion Status Quo | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-04 | https://www.nytimes.com/2023/10/02/opinion/bowden-mogadishu-black-hawk-down.html | The Secret Memo From the General Who Foresaw Black Hawk Down | False | By Mark Bowden | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-29 | https://www.nytimes.com/2023/10/02/books/review/mapping-the-darkness-kenneth-miller.html | The Most Important Eight Hours of Your Day? They Werenâ€˜Â´t Always. | False | By Samantha Harvey | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-08 | https://www.nytimes.com/2023/10/02/books/review/daniel-clowes-monica.html | Daniel Clowes Dreams of the Apocalypse | False | By Junot Dí̃â€šÃ‰ az | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/well/live/menopause-test-clearblue.html | Can a New At-Home Test Tell You if Youâ€˜Â´re in Menopause? | False | By Alisha Haridasani Gupta | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-04 | https://www.nytimes.com/2023/10/02/technology/how-a-pricing-change-led-to-a-revolt-by-unitys-video-game-developers.html | How a Pricing Change Led to a Revolt by Unityâ€˜Â´s Video Game Developers | False | By Mike Isaac and Kellen Browning | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-14 | https://www.nytimes.com/2023/10/02/travel/france-rhone-river-cruise.html | â€˜Â²You Couldnâ€˜Â´t Plan It All if You Triedâ€˜Â´: Cruising the Rhone River in High Style | False | By Ceylan Yeginsu | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-08 | https://www.nytimes.com/2023/10/02/realestate/scotland-villa-home-renovation.html | They Accidentally Bought the Wrong House. So They Made It the Right House. | False | By Ijeoma Ndukwe | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-04 | https://www.nytimes.com/2023/10/02/world/americas/baseball-spanish-broadcast-kulik.html | He Announces Baseball Games in Spanish. It Is Not His First Language. | False | By James Wagner | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/technology/ftx-sam-bankman-fried-trial.html | Crypto Goes on Trial, as Sam Bankman-Fried Faces His Reckoning | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-08 | https://www.nytimes.com/2023/10/02/realestate/900000-dollar-homes-california.html | $900,000 Homes in California | False | By Angela Serratore | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-02 | https://www.nytimes.com/2023/10/02/us/pope-vatican-catholic-church-texas-bishop.html | â€˜Â²Two Trains Charging at Each Otherâ€˜Â´: A Texas Bishop Takes On the Pope | False | By Ruth Graham | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/technology/crypto-insiders-sam-bankman-fried-conviction.html | Whoâ€šÃ‚Ã´s Rooting Hardest for a Sam Bankman-Fried Conviction? The Crypto Industry. | False | By Erin Griffith | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/opinion/kevin-mccarthy-house-republicans-shutdown.html | My Fellow Republicans: Itâ€šÃ‚Ã´s Time to Grow Up | False | By Bob Inglis | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/world/europe/what-is-a-synod-pope-church.html | What Is a Synod in the Catholic Church? And Why Does This One Matter? | False | By Jason Horowitz and Elisabetta Povoledo | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/world/europe/pope-francis-synod.html | Vatican Assembly Puts the Churchâ€šÃ‚Ã´s Most Sensitive Issues on the Table | False | By Jason Horowitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-07 | https://www.nytimes.com/2023/10/02/opinion/book-bans-education-librarians.html | Great Books Will Always Be Their Own Best Defense | False | By Margaret Renkl | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/us/politics/mccarthy-gaetz-house-speaker.html | Gaetz Moves to Oust McCarthy, Threatening His Grip on the Speakership | False | By Catie Edmondson | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/world/middleast/iraq-wedding-fire.html | Investigators of Iraqi Wedding Hall Blaze Call for Officials to Be Fired | False | By Alissa J. Rubin | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/opinion/mccarthy-biden-trump-milley.html | Kevin McCarthy Surprised Us All | False | By Gail Collins and Bret Stephens | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/health/nobel-prize-medicine.html | Nobel Prize Awarded to Covid Vaccine Pioneers | False | By Benjamin Mueller and Gina Kolata | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-10 | https://www.nytimes.com/2023/10/02/science/orion-nebula-webb-planets.html | The Orion Nebula Is Full of Impossible Enigmas That Come in Pairs | False | By Jonathan Oâ€šÃ‚Ã´Callaghan | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-05 | https://www.nytimes.com/2023/10/02/style/eye-contact-dating-intimacy-non-monogamous.html | Extreme Eye Contact and Other Ways of Dating | False | By Gina Cherelus | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-02 | https://www.nytimes.com/2023/10/02/us/south-asians-are-divided-over-a-pending-ban-on-caste-discrimination.html | South Asians Are Divided Over a Pending Ban on Caste Discrimination | False | By Amy Qin | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/nyregion/trump-fraud-trial-letitia-james.html | Trumpâ€šÃ‚Ã´s Fraud Trial Starts With Attacks on Attorney General and Judge | False | By Ben Protess, Jonah E. Bromwich and Kate Christobek | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/business/tesla-third-quarter-sales.html | Teslaâ€šÃ‚Ã´s Sales Slip as It Readies Factories for New Models | False | By Jack Ewing | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/business/china-evergrande-founder-hui-ka-yan.html | China Evergrandeâ€šÃ‚Ã´s Founder: From Rags to Riches to Under Investigation | False | By Tiffany May | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/arts/music/beyonce-renaissance-film-theaters.html | Beyoncâ€šÃ‚Â©â€šÃ‚Ã´s â€šÃ‚Â³Renaissanceâ€šÃ‚Â´ Film Coming to Movie Theaters | False | By Joe Coscarelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-04 | https://www.nytimes.com/2023/10/02/books/review/martin-peretz-controversialist.html | A Lightning Rod Defends His Legacy (and Has a Few Regrets) | False | By Dwight Garner | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/us/supreme-court-new-york-rent-regulation.html | Supreme Court Turns Away Challenge to New Yorkâ€šÃ‚Ã´s Rent Regulations | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/nyregion/arthur-engoron-fraud-trial-trump.html | Jurist presiding at Trumpâ€šÃ‚Ã´s civil trial will serve as judge and jury. | False | By William K. Rashbaum | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-05 | https://www.nytimes.com/2023/10/02/style/when-peta-crashes-a-fashion-show.html | How PETA Infiltrated Major Fashion Shows This Season | False | By Jessica Testa | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-04 | https://www.nytimes.com/2023/10/02/arts/music/the-nid-tapes-electronic-music-from-india.html | Indiaâ€šÃ‚Ã´s Early Electronic Music From the â€šÃ‚Â´70s Is Finally Being Released | False | By Hugh Morris | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/world/americas/haiti-kenya-un-vote.html | Kenyan-Led Security Mission in Haiti: What to Know | False | By Alan Yuhas | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-10 | https://www.nytimes.com/2023/10/02/science/contagious-cancer-shellfish-dna.html | Bizarre Cancer Has Been Spreading Among Shellfish for Centuries, Studies Find | False | By Carl Zimmer | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/arts/design/met-museum-store-costume-institute.html | Met Museum's Â's Great Hall Store to Become Gallery | False | By Robin Pogrebin | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-10 | https://www.nytimes.com/2023/10/02/science/bluewalker3-ast-spacemobile-astronomy.html | A New Satellite Outshines Some of the Brightest Stars in the Sky | False | By Becky Ferreira | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/arts/music/swifties-watching-nfl.html | Notebook and Pen in Hand, a Swiftie Watches the N.F.L. and Learns | False | By Emmanuel Morgan | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/business/media/josh-kruger-journalist-shooting-philadelphia.html | Philadelphia Journalist Is Killed in His Home | False | By Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/us/politics/putin-ukraine-spy-united-states.html | Putin's Â's Next Target: U.S. Support for Ukraine, Officials Say | False | By Julian E. Barnes | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/us/politics/clarence-thomas-recusal-eastman-trump.html | Justice Thomas Recuses as Supreme Court Turns Down Appeal From Eastman | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/opinion/letters/shutdown-congress.html | A Shutdown Averted, at Least for Now | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-04 | https://www.nytimes.com/2023/10/02/arts/kameron-neal-nypd-surveillance-films.html | A Brooklyn Artist Interrogates N.Y.P.D. Surveillance Films | False | By Christopher Kuo | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-04 | https://www.nytimes.com/2023/10/02/world/middleeast/alice-shalvi-dead.html | Alice Shalvi, Hailed as a Mother of Feminism in Israel, Dies at 96 | False | By Jane Eisner | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/technology/microsoft-ceo-testifies-google-search.html | Microsoft C.E.O. Testifies That Google's Â's Power in Search Is Ubiquitous | False | By David McCabe and Cecilia Kang | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/us/politics/antony-blinken-guitar-state-department.html | When Mr. Secretary Loves to Rock | False | By Michael Crowley | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/movies/horace-ove-dead.html | Horace Ové'sÂ©, Pioneering Black Filmmaker in Britain, Dies at 86 | False | By Penelope Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/us/laphonza-butler-senate-california.html | What to Know About Laphonza Butler, Newsom's Â's Appointee to the Senate | False | By Anna Betts | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-04 | https://www.nytimes.com/2023/10/02/dining/zingermans-reuben-nyc-food-news.html | A Chance to Sample a Famous Reuben | False | By Florence Fabricant | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-08 | https://www.nytimes.com/2023/10/02/arts/design/frans-hals-retrospective.html | Frans Hals and the Art of Laughter | False | By Nina Siegal | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-08 | https://www.nytimes.com/2023/10/02/upshot/evictions-children-american-renters.html | The Americans Most Threatened by Eviction: Young Children | False | By Emily Badger, Claire Cain Miller and Alicia Parlapiano | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/world/europe/serbia-kosovo-clash.html | After Monastery Shootout, Residents Say Kosovo Villages Feel Like a 'Â's Â'Jungle'Â's Â' | False | By Constant Mã'sÂ©heut and Armend Nimani | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-04 | https://www.nytimes.com/2023/10/02/books/echo-brown-dead.html | Echo Brown, Young Adult Author and Performer, Is Dead at 39 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/world/europe/spain-club-fire-murcia.html | At Spanish Disco Where Fire Killed 13, Grief and Unanswered Questions | False | By Rachel Chaundler | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/us/politics/supreme-court-first-step-act.html | On First Day of New Term, Supreme Court Hears Debate Over First Step Act | False | By Abbie VanSickle | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/world/americas/un-kenya-mission-haiti.html | U.N. Approves Kenya-Led Security Mission to Help Haiti Stamp Out Gangs | False | By Frances Robles and Farnaz Fassihi | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/us/politics/democrats-mccarthy-speaker.html | Democrats Weigh Whether to Rescue McCarthy From G.O.P. Ouster Bid | False | By Carl Hulse and Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-04 | https://www.nytimes.com/2023/10/02/business/wework-misses-interest-payments.html | WeWork Skips $95 Million in Interest Payments | False | By Lauren Hirsch | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/arts/beverly-willis-dead.html | Beverly Willis, 95, Dies; Architect and Advocate for Women in the Field | False | By Jori Finkel | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/opinion/columnists/maga-republicans-ukraine.html | Why MAGA Wants to Betray Ukraine | False | By Paul Krugman | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/nyregion/charlotte-sena-missing-child-found-ny.html | Missing Girl, 9, Found Safe in New York, and Suspect Is Arrested | False | By Jesse McKinley | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/nyregion/robert-menendez-bribery-case.html | Trial in Menendez Corruption Case Is Scheduled for Next May | False | By Benjamin Weiser | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-22 | https://www.nytimes.com/2023/10/02/books/review/going-infinite-michael-lewis.html | Even Michael Lewis Canâ€šÃ„Ã´t Make a Hero Out of Sam Bankman-Fried | False | By Jennifer Szalai | 2023-12-01 | TX 9-342-549 |
| 2023-10-02 | 2023-10-03 | https://www.nytimes.com/2023/10/02/technology/going-infinite-michael-lewis-sbf-takeaways.html | Takeaways From a New Book on Sam Bankman-Fried | False | By David Yaffe-Bellany | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-02 | https://www.nytimes.com/2023/10/02/crosswords/daily-puzzle-2023-10-03.html | Little Troublemaker | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/02/business/hollywood-actors-studios-talks.html | Hollywood Actors and Studios, Resuming Talks, Plan to Meet Again Wednesday | False | By Brooks Barnes | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-03 | https://www.nytimes.com/2023/10/02/pageoneplus/quotation-of-the-day-texas-bishop-accuses-pope-and-the-vatican-of-undermining-faith.html | Quotation of the Day: Texas Bishop Accuses Pope and the Vatican of Undermining Faith | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-03 | https://www.nytimes.com/2023/10/02/pageoneplus/corrections-oct-3-2023.html | Corrections: Oct. 3, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/02/us/marion-kansas-police-chief-resigns.html | Police Chief Who Ordered Raid on Kansas Newspaper Resigns | False | By Eduardo Medina | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-10 | https://www.nytimes.com/2023/10/03/business/china-brain-drain.html | China Is Suffering a Brain Drain. The U.S. Isnâ€šÃ„Ã´t Exploiting It. | False | By Li Yuan | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/asia/pakistan-afghanistan-taliban-attacks.html | With Surge in Attacks, Militants Begin New Era of Bloodshed in Pakistan | False | By Christina Goldbaum and Zia ur-Rehman | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/europe/germany-defense-ukraine-war-weapons.html | Small-Town Revolt Reveals Larger German Concerns About Arming Ukraine | False | By Catie Edmondson and Ekaterina Bodyagina | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-03 | https://www.nytimes.com/2023/10/03/world/middleeast/israeli-herders-west-bank.html | Israeli Herders Spread Across West Bank, Displacing Palestinians | False | By Patrick Kingsley, Hiba Yazbek and Gabby Sobelman | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/politics/cuellar-car-theft.html | Congressman Becomes Latest Carjacking Victim as D.C. Crime Continues to Rise | False | By Edgar Sandoval and Campbell Robertson | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-03 | https://www.nytimes.com/2023/10/03/us/alaska-army-soldiers-crash.html | 2 U.S. Soldiers Are Dead in Alaska After Vehicle Flips in Training Area | False | By John Yoon | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/nyregion/eric-adams-critics-enemies.html | Eric Adams Thinks His Critics Are Fools and Buffoons. Nothing Personal. | False | By Jeffery C. Mays | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-03 | https://www.nytimes.com/2023/10/03/nyregion/dead-baby-brooklyn-abuse.html | Judge Let Abusive Parents Keep Daughter. Days Later, She Was Dead. | False | By Claire Fahy and Andy Newman | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-03 | https://www.nytimes.com/2023/10/03/science/new-york-raccoons-wildlife.html | Digging for Secrets From the Raccoon in Your Garbage | False | By Emily Anthes and Andres Kudacki | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-08 | https://www.nytimes.com/2023/10/03/style/maison-margiela-john-galliano-paris-fashion-week.html | Who Knew Recycling Could Be So Dramatic? | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/style/valentino-sacai-paris-fashion-week.html | Sex vs. Skin | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-11-12 | https://www.nytimes.com/2023/10/03/books/review/amy-schneider-in-the-form-of-a-question.html | For This â€šÃ„Ã²Jeopardy!â€šÃ„Ã´ Champ, Winning Came Before the Buzzer | False | By Margaret Lyons | 2024-01-02 | TX 9-357-985 |
| 2023-10-03 | 2023-10-29 | https://www.nytimes.com/2023/10/03/books/review/mary-and-the-birth-of-frankenstein-anne-eekhout.html | Conjuring Mary Shelleyâ€šÃ„Ã´s Outrageous Imagination | False | By Harriet Lane | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/arts/dance/allegra-kent-sonnambula-city-ballet.html | Allegra Kent Conjures â€šÃ„Ã²Messages From the Air, the Atmosphereâ€šÃ„Ã´ | False | By Gia Kourlas | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/arts/design/museo-jumex-ten-years.html | In Mexico City, a Museum Celebrates Its First Decade | False | By Ray Mark Rinaldi | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/transgender-care-lawsuits-courts.html | Young People Left in Limbo as Battle Over Transgender Care Shifts to Court | False | By Ernesto Londoâ€šÃ±o and Mitch Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/arts/design/kunstforum-vienna-motherwell-paintings.html | A Vienna Museum Mounts a Monumental Look at Robert Motherwell | False | By Rebecca Schmid | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-22 | https://www.nytimes.com/2023/10/03/books/review/if-we-burn-vincent-bevins-the-loom-of-time-robert-d-kaplan.html | Not Everyone Thinks the Middle East Can Have Democracy | False | By Scott Anderson | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/arts/museum-modern-arab-art-qatar.html | Starting New Conversations About Arab Art | False | By David Belcher | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/arts/paris-musee-dorsay.html | A Paris Museum Looks Back, and Ahead | False | By Farah Nayeri | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/article/best-san-francisco-restaurants.html | The 25 Best Restaurants in San Francisco Right Now | False | By Eleanore Park, Brian Gallagher and Tejal Rao | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-07 | https://www.nytimes.com/2023/10/03/opinion/life-expectancy-college-degree.html | Without a College Degree, Life in America Is Staggeringly Shorter | False | By Anne Case and Angus Deaton | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-10 | https://www.nytimes.com/2023/10/03/well/live/skin-care-routine-products.html | How Many Skin Care Products Do I Really Need? | False | By Erica Sweeney | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-11-19 | https://www.nytimes.com/2023/10/03/books/viet-thanh-nguyen-man-of-two-faces.html | Viet Thanh Nguyen: Spy, Sympathizer, Son | False | By Lauren Christensen | 2024-01-02 | TX 9-357-985 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/politics/trump-mexico-cartels-republican.html | Trump Wanted to Fire Missiles at Mexico. Now the G.O.P. Wants to Send Troops. | False | By Jonathan Swan, Maggie Haberman, Charlie Savage and Emiliano Rodrâ€šÃ±â€°guez Mega | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/business/gotion-chinese-subsidiary-michigan-protests.html | A Rural Michigan Town Is the Latest Battleground in the U.S.-China Fight | False | By Alan Rappeport | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/climate/wind-powered-ships-climate.html | In Shipping, a Push to Slash Emissions by Harnessing the Wind | False | By Cara Buckley | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-08 | https://www.nytimes.com/2023/10/03/realestate/greenwich-village-apartment-manhattan-renovation.html | Finding the Ideal Apartment Was Easy. Making It Theirs Was Harder. | False | By Tim McKeough | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-08 | https://www.nytimes.com/2023/10/03/magazine/aaron-rodgers-nick-chubb-injury.html | The Best Parts of Being a Football Fan Are Off the Field | False | By Jake Nevins | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-08 | https://www.nytimes.com/2023/10/03/magazine/playing-sax-outside-nyc.html | I Started Playing My Sax Outdoors. Then the Fans Came. | False | By Harvey Dickson | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-08 | https://www.nytimes.com/2023/10/03/arts/spooky-podcasts-halloween.html | 6 Podcasts for the Spooky Season | False | By Emma Dibdin | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/opinion/mayor-adams-new-york-flood.html | A Mayor Goes AWOL in the Storm | False | By Mara Gay | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-06 | https://www.nytimes.com/2023/10/03/opinion/science-americans-trust-covid.html | Why So Many Americans Are Losing Trust in Science | False | By M. Anthony Mills | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-08 | https://www.nytimes.com/2023/10/03/magazine/mexican-journalists-assassinations.html | Who Hired the Hitmen to Silence Zitâ€šÃ±â€°cuaro? | False | By Nicholas Casey | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-08 | https://www.nytimes.com/2023/10/03/opinion/biden-trump-election-democracy.html | MAGA Wouldnâ€šÃ„Ã´t Be Such a Threat if the Electoral System Worked | False | By Jamelle Bouie | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/politics/hunter-biden-arraignment-gun-charges.html | Hunter Biden Pleads Not Guilty to Federal Gun Charges | False | By Glenn Thrush and Zach Montague | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/europe/conservative-party-conference-uk-sunak-braverman.html | Truss and Other Rivals Haunt Rishi Sunak at U.K. Conservativesâ€šÃ„Ã´ Annual Conference | False | By Mark Landler and Stephen Castle | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/science/nobel-prize-physics.html | Nobel Prize in Physics Awarded to 3 Scientists for Illuminating How Electrons Move | False | By Emma Bubola and Katrina Miller | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/europe/russia-ukraine-elastic-defense-counteroffensive.html | Russian Troops Cede Ground and Strike Back, Frustrating Ukraineâ€šÃ„Ã´s Counteroffensive | False | By Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-22 | https://www.nytimes.com/2023/10/03/movies/flora-and-son-songwriter-geoff-rickly.html | â€šÃ„Ã²Flora and Sonâ€šÃ„Ã´ and the Unspoken Truth About Songwriting | False | By Geoff Rickly | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/asia/thailand-bangkok-mall-shooting.html | 14-Year-Old Fatally Shoots 2 at Mall in Bangkok, Officials Say | False | By Sui-Lee Wee and Ryn Jirenuwat | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-07 | https://www.nytimes.com/es/2023/10/03/magazine/mexico-periodistas-asesinados.html | â€šÃ„Ã²Nuestra â€šÃ¥Ã¤nica defensa es una plumaâ€šÃ„Ã´ | False | By Nicholas Casey | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-09 | https://www.nytimes.com/2023/10/03/business/office-conversions-universities-colleges.html | Colleges Snap Up Unused Office Space in a Slumping Market | False | By Jane Margolies | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-11-05 | https://www.nytimes.com/2023/10/03/books/review/nicola-griffith-menewood.html | A Novel Imagines the Volatile Life of a 7th-Century Saint | False | By Amal El-Mohtar | 2024-01-02 | TX 9-357-985 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/politics/kevin-mccarthy-speaker.html | McCarthy Is Ousted as Speaker, Leaving the House in Chaos | False | By Catie Edmondson | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/books/national-book-award-finalists-2023.html | Here Are the Finalists for the 2023 National Book Awards | False | By Elizabeth A. Harris | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/arts/design/harvey-awards-hall-of-fame-members.html | Harvey Awards to Induct 6 New Hall of Fame Members | False | By George Gene Gustines | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/business/economy/jolts-job-openings-layoffs.html | Job Openings Rose in August, Shaking Markets | False | By Santul Nerkar | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-06 | https://www.nytimes.com/2023/10/03/arts/design/hans-noe-sculptures-mathematics-museum.html | Sculptures That Donâ€šÃ„Ã´t Have to Add Up to Work Like Magic | False | By Will Heinrich | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/politics/james-craig-michigan-senate.html | Ex-Detroit Police Chief, a Republican, Enters Michigan Senate Race | False | By Michael C. Bender | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/politics/mexico-cartels-military-force-voters.html | Republican Voters Have Shown an Appetite for Candidatesâ€šÃ„Ã´ Calls to Use Military Force Against Mexican Cartels | False | By Anjali Huynh | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/arts/music/rod-wave-olivia-rodrigo-billboard-chart.html | Rod Wave Tops Olivia Rodrigo in Tight Race on Album Chart | False | By Ben Sisario | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/business/media/elemental-pixar-box-office.html | â€šÃ„Ã²Elementalâ€šÃ„Ã´ Morphs From Flop to Hit, Raising Questions Along the Way | False | By Brooks Barnes | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/asia/india-police-raid-journalists-newsclick.html | New Delhi Police Raid Homes and Offices of Journalists | False | By Alex Travelli, Suhasini Raj and Hari Kumar | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/europe/barcelona-sagrada-familia-construction.html | Barcelonaâ€šÃ„Ã´s Unfinished Masterpiece Is Now a Little More Finished | False | By Aaron Boxerman | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/dining/barstool-dave-portnoy-pizza.html | The Pizza Influencer With a Private Jet and a â€šÃ„Ã²Troll Armyâ€šÃ„Ã´ | False | By Kevin Draper and Amelia Nierenberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-10 | https://www.nytimes.com/2023/10/03/science/same-sex-behavior-evolution-mammals.html | Same-Sex Behavior Evolved in Many Mammals to Reduce Conflict, Study Suggests | False | By Carl Zimmer | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-10 | https://www.nytimes.com/2023/10/03/well/live/insulin-resistance-signs.html | What Is Insulin Resistance and How Do You Know if You Have It? | False | By Knvul Sheikh | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/world/africa/democracy-forum-africa-future-hope.html | The Countries of Africa Look Ahead With Hope | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-10 | https://www.nytimes.com/2023/10/03/well/live/reverse-insulin-resistance.html | 5 Ways to Get Insulin Resistance in Check | False | By Knvul Sheikh | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/world/asia/distrust-china-united-states-economy.html | Distrust Has Shaken the U.S.-China Relationship | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/world/africa/africa-young-leaders.html | Across Africa, Young Leaders Emerge to Push for Change | False | By Ginanne Brownell | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/opinion/letters/testing.html | Creating â€˜Fair and Appropriate Testingâ€™ | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/politics/senate-china-schumer.html | Senate Delegation to Travel to China During Congressional Recess | False | By Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/world/americas/democracy-forum-panel-south-america.html | A Sprawling, Rich Continent, Just Waiting to be Noticed | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/world/europe/cyber-security-athens-democracy-forum.html | Rethinking Security When So Many Threats Are Invisible | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/world/athens-democracy-forum-climate-change.html | Local Forces Are Leading the Way in the Global Warming Crisis | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/world/athens-democracy-ai.html | Are Artificial Intelligence and Democracy Compatible? | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/world/athens-democracy-forum-review.html | Climate, Technology, Ukraine and Youth Dominated at the Forum | False | By Farah Nayeri | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/world/athens-democracy-forum-hope.html | Daring to Hope That Democracy Will Prevail | False | By Roger Cohen | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/business/media/directv-cnn-streaming-service-deal.html | DirecTV Says CNN Streaming Service Risks Violating Deal | False | By Benjamin Mullin | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/style/shen-beauty-brooklyn.html | What Happened to Shen Beauty? | False | By Madison Malone Kircher | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/arts/television/only-murders-in-the-building-season-3-finale.html | In Season 3 of â€˜Only Murders,â€™ the Show, and the Deaths, Went On | False | By Alexis Soloski | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/politics/trump-indictments-shoplifters-violence.html | Trump Said Shoplifters Should Be Shot, Part of a String of Violent Remarks | False | By Maggie Haberman, Nicholas Nehamas and Alyce McFadden | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-09 | https://www.nytimes.com/2023/10/03/us/doj-immigrant-witnesses-border.html | Jailed by the Thousands, Without Charges, to Act as Witnesses | False | By Sarah Cutler, Steve Eder and Robert Gebeloff | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/politics/gaetz-ethics-committee-house.html | Gaetzâ€™s Ouster of McCarthy Draws Attention to His Ethics Issues | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/supreme-court-cfpb.html | Supreme Court Skeptical of Argument That Could Hobble Consumer Watchdog | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/technology/campbell-brown-leaves-meta.html | Campbell Brown, Who Led Facebook News, Leaves Meta | False | By Benjamin Mullin and Mike Isaac | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/canada/trudeau-india-canada-diplomats.html | Trudeau Rejects Retaliation as India Moves to Expel Canadian Diplomats | False | By Ian Austen | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/europe/greenland-indigenous-women-contraception.html | They Were Given IUDs as Children Without Their Consent. Now, They Want Compensation. | False | By Isabella Kwai | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 0001-01-01 | https://www.nytimes.com/2023/10/03/arts/music/stevie-nicks-barbie.html | Stevie Nicks Gets the Barbie Treatment | False | By Amanda Holpuch | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/climate/arizona-saudi-arabia-alfalfa-groundwater.html | Water-Stressed Arizona Says State Will End Leases to Saudi-Owned Farm | False | By Hiroko Tabuchi | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/nyregion/trump-gag-order-fraud-trial.html | Trump Ordered Not to Comment on Judgeâ€šÃ„Ã´s Staff in Fraud Case | False | By Jonah E. Bromwich | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/nyregion/central-park-great-lawn-closed-global-citizen.html | Central Parkâ€šÃ„Ã´s Great Lawn Is Closed Until April After Concert Damage | False | By Claire Fahy | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/senate-newsom-butler-feinstein-pick.html | On Senate Choice, Newsom Was in a Box of His Own Making | False | By Shawn Hubler, Shane Goldmacher and Heather Knight | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/business/united-airlines-boeing-airbus.html | United Airlines Will Buy 110 Planes From Airbus and Boeing | False | By Niraj Chokshi | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/health/doxycycline-syphilis-gonorrhea-chlamydia.html | A New Way to Prevent S.T.I.s: A Pill After Sex | False | By Apoorva Mandavilli | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/technology/spotify-audiobooks.html | Spotify Gave Subscribers Music and Podcasts. Next: Audiobooks. | False | By Alexandra Alter and Tripp Mickle | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-08 | https://www.nytimes.com/2023/10/03/style/jimmy-butler-hair.html | If Youâ€šÃ„Ã´re Talking About His Hair, This N.B.A. Star Is Winning | False | By Scott Cacciola | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/europe/venice-italy-bus-crash.html | Bus Drives Off Venice Overpass, Killing at Least 21 | False | By Jason Horowitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/europe/greece-wildfires-migrants.html | Piecing Together What Remained, So Mothers Could Bury Their Sons | False | By Matina Stevis-Gridneff | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/books/ed-young-dead.html | Ed Young Dies at 91; Infused His Illustrations With Chinese Tradition | False | By Clay Risen | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/world/europe/pope-francis-synod-conservatives.html | Conservative Catholics, Relegated to Sidelines, Denounce Papal Gathering | False | By Jason Horowitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/politics/drug-makers-negotiate-prices-medicare.html | Drug Makers Agree to Negotiate With Medicare on Prices of 10 Medications | False | By Michael D. Shear | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/us/politics/patrick-mchenry-interim-house-speaker.html | Who Is Patrick McHenry, the Interim House Speaker? | False | By Daniel Victor and Catie Edmondson | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/style/jay-z-brooklyn-public-library-gala.html | Jay-Z: Brooklyn Public Library Exhibit Is â€šÃ„Ã²More Than What I Deservedâ€šÃ„Ã´ | False | By Melissa Guerrero | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-06 | https://www.nytimes.com/2023/10/03/arts/harriet-pattison-dead.html | Harriet Pattison, 94, Dies; Landscape Architect With a Tie to Louis Kahn | False | By Fred A. Bernstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/opinion/putin-xi-trump.html | How Four Leaders Are Turning the World Upside Down | False | By Thomas L. Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/opinion/kevin-mccarthy-speaker-vote.html | Why Is the Publicâ€šÃ„Ã´s Business at the Mercy of a Few Extremists? | False | By The Editorial Board | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/opinion/iran-malley-influence.html | Iranâ€šÃ„Ã´s Captive Minds | False | By Bret Stephens | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/world/canada/peter-nygard-rape-case.html | Visit to Fashion Mogulâ€šÃ„Ã´s Office Ended in Rape, Woman Testifies | False | By Mathew Silver and Vjosa Isai | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-06 | https://www.nytimes.com/2023/10/03/us/matt-gaetz-florida-voters.html | Matt Gaetz, a Polarizing Figure in Congress, Is Polarizing at Home, Too | False | By Kalyn Wolfe, Patricia Mazzei and Colbi Edmonds | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-05 | https://www.nytimes.com/2023/10/03/us/politics/kari-lake-senate-arizona.html | Kari Lake Files to Run for Kyrsten Sinemaâ€šÃ„Ã´s Senate Seat in Arizona | False | By Maggie Astor and Michael C. Bender | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/pageoneplus/corrections-oct-4-2023.html | Corrections: Oct. 4, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-03 | 2023-10-04 | https://www.nytimes.com/2023/10/03/pageoneplus/quotation-of-the-day-global-shippers-again-embrace-the-free-fuel.html | Quotation of the Day: Global Shippers Again Embrace the â€šÃ„Ã²Free Fuelâ€šÃ„Ã´ | False | | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-04 | 2023-10-04 | https://www.nytimes.com/2023/10/03/theater/jajas-african-hair-braiding-review.html | Review: At â€šÃ„Â²Jajaâ€šÃ„Â´sâ€šÃ„Â´ Where Everybody Knows Your Mane | False | By Jesse Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/03/opinion/can-anyone-lead-house-republicans-out-of-the-darkness.html | Can Anyone Lead House Republicans Out of the Darkness? | False | By Michelle Cottle | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/03/business/dish-fcc-space-debris-fine.html | Dish Is First Company to Be Fined by F.C.C. Over Space Junk Rule | False | By Orlando Mayorquin | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/03/us/kevin-mccarthy-house-speaker.html | McCarthyâ€šÃ„Â´s Extraordinary Downfall Reflects an Ungovernable G.O.P. | False | By Carl Hulse | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-04 | https://www.nytimes.com/2023/10/03/dining/restaurant-review-i-sodi-west-village.html | Restaurant Review: I Sodi Returns, Without the Sardine-Can Space | False | By Pete Wells | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-04 | https://www.nytimes.com/2023/10/03/crosswords/daily-puzzle-2023-10-04.html | Make a Choice | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/03/world/americas/manitoba-canada-elections-wab-kinew.html | Manitoba Elects a First Nations Provincial Premier, a Canadian First | False | By Ian Austen | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/world/europe/moldova-gagauz-languages-soviet-union.html | â€šÃ„Â²Our Language Is Dyingâ€šÃ„Â´ | False | By Andrew Higgins | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/world/europe/finland-military-nato-russia-ukraine.html | When Russia Is a Neighbor, Self-Defense Is Everyoneâ€šÃ„Â´s Concern | False | By Steven Erlanger and Ivor Prickett | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-04 | https://www.nytimes.com/2023/10/04/arts/television/late-night-kevin-mccarthy.html | Late Night Hosts Roast Kevin McCarthy on His Way Out | False | By Trish Bendix | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/nyregion/nyc-migrants-street-vendors.html | Turning to Street Vending, New Migrants Find a Competitive World | False | By Nicole Hong, Ana Ley and Juan Arredondo | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/world/asia/mongolia-tibetan-buddhism-bogd.html | The 8-Year-Old Boy at the Heart of a Fight Over Tibetan Buddhism | False | By David Pierson | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/style/miu-miu-chanel-louis-vuitton-paris-fashion-week.html | The Most Influential Woman in Fashion | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/business/liu-yiqian-sothebys-china-art-modigliani.html | Chinaâ€šÃ„Â´s Top Art Investor Amassed a Big Collection. Now Heâ€šÃ„Â´s Selling. | False | By Keith Bradsher | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-11-19 | https://www.nytimes.com/2023/10/04/books/missoula-montana-books.html | Read Your Way Through Missoula | False | By Debra Magpie Earling | 2024-01-02 | TX 9-357-985 |
| 2023-10-04 | 2023-10-14 | https://www.nytimes.com/2023/10/04/business/private-equity-insurance.html | A â€šÃ„Â²Shadowâ€šÃ„Â´ Lending Market in the U.S., Funded by Insurance Premiums | False | By Maureen Farrell | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-11-19 | https://www.nytimes.com/2023/10/04/books/review/the-hank-show-mckenzie-funk.html | The Forrest Gump of Data Mining Saw It All | False | By Katie Notopoulos | 2024-01-02 | TX 9-357-985 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/us/politics/abu-zubaydah-guantanamo-court-cases.html | Lawyers Expand Legal Fight for Longest-Held Prisoner of War on Terrorism | False | By Carol Rosenberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/theater/alicia-keys-hells-kitchen-musical.html | Alicia Keys Steps Into a New Spotlight | False | By Michael Paulson | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/opinion/global-economy-weaponize.html | The U.S. Has a New Set of Tools for Bullying the World | False | By Christopher Caldwell | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-14 | https://www.nytimes.com/2023/10/04/travel/autumn-gravel-biking-trails.html | Ready to Give Gravel Biking a Try? Thereâ€šÃ„Â´s No Time Like the Fall. | False | By Cindy Hirschfeld | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-29 | https://www.nytimes.com/2023/10/04/books/review/rosemary-tonks-halt-during-the-chase.html | 1960s London Comes Alive in a Fierce, Funny Coming-of-Age Novel | False | By Mary Marge Locker | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/opinion/rice-fresno-laos.html | The Taste of Home in a Grain of Rice | False | By Lisa M. Hamilton | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/us/politics/rudy-giuliani-drinking.html | Giulianiâ€šÃ„Â´s Drinking, Long a Fraught Subject, Has Trump Prosecutorsâ€šÃ„Â´ Attention | False | By Matt Flegenheimer and Maggie Haberman | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/opinion/disabilities-act-lawsuits-court.html | Itâ€šÃ„Â´s Time to Rethink the Americans With Disabilities Act | False | By Evelyn Clark | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/realestate/gardening-season-weather-insects.html | What Kind of Year Has It Been for Gardeners? An Aggravating One. | False | By Margaret Roach | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/magazine/esophagitis-allergic-inflammation.html | The Mystery of My Burning Esophagus | False | By Moises Velasquez-Manoff | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-12 | https://www.nytimes.com/2023/10/04/arts/tove-jansson-moomins.html | The Moomins Live in Peace. Their Creator Tried to Do the Same. | False | By Nina Siegal | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/arts/television/bargain-paramount-plus-korean-drama-squid-game.html | Sex, Thugs and Kidneys: â€šÃ„Â²Bargainâ€šÃ„Â´ Bids to Be the Next â€šÃ„Â²Squid Gameâ€šÃ„Â´ | False | By Chris Vognar | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/dining/blackbird-resy-founder-ben-leventhal.html | A Resy Founder Expands His Loyalty Program for Restaurants | False | By Julia Moskin | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/us/politics/house-speaker-mccarthy.html | Scalise and Jordan Announce Bids for Speaker as Vacancy Paralyzes the House | False | By Carl Hulse and Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/science/nobel-prize-chemistry.html | Nobel Prize in Chemistry Awarded to 3 Scientists for Exploring the Nanoworld | False | By Emma Bubola and Katrina Miller | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-11-19 | https://www.nytimes.com/2023/10/04/books/review/our-strangers-lydia-davis.html | Life Is Boring. Lydia Davisâ€šÃ„Â´s New Book Makes That Fascinating. | False | By Chelsea Leu | 2024-01-02 | TX 9-357-985 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/live/2023/10/04/world/russia-ukraine-news/the-un-says-it-has-evidence-of-more-executions-by-russian-forces | The U.N. says it has evidence of more executions by Russian forces. | False | By Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/nyregion/nadine-menendez-mercedes-death.html | Inside the Menendez Indictment: A Mercedes and a Secretive Fatal Crash | False | By Nicholas Fandos, Tracey Tully and Luis Ferrâ€šÃ¬Å©-Sadurnâ€šÃÅ¡â€° | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/world/europe/rishi-sunak-high-speed-rail-project.html | Rishi Sunak Cancels a Rail Project to Build an Image | False | By Mark Landler and Stephen Castle | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/world/europe/russian-journalist-sentenced-marina-ovsyannikova.html | Russian Journalist Sentenced in Absentia for Antiwar Protest | False | By Valeriya Safronova | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/opinion/teachers-grades-students-parents.html | Teachers Canâ€šÃ„Â´t Hold Students Accountable. Itâ€šÃ„Â´s Making the Job Miserable. | False | By Jessica Grose | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/health/kaiser-permanente-strike-health-care.html | Kaiser Permanente Health Care Workers Begin Strike | False | By Reed Abelson and Emily Baumgaertner | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/world/europe/pope-francis-letter-climate-change.html | Francis Issues Urgent Call to Save a Planet Near â€šÃ„Â²the Breaking Pointâ€šÃ„Â´ | False | By Jason Horowitz and Elisabetta Povoledo | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/style/spouse-shared-expenses.html | Why Canâ€šÃ„Â´t I Get My Wife to Split the Costs of Sharing Our Home? | False | By Philip Galanes | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-16 | https://www.nytimes.com/2023/10/04/technology/personaltech/get-started-with-audio-editing.html | How to Make the Audio in Your Projects Sound Better | False | By J. D. Biersdorfer | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-15 | https://www.nytimes.com/2023/10/04/books/review/terrance-hayes-watch-your-language-so-to-speak.html | Terrance Hayesâ€šÃ„Â´s Poems and Essays Sing in Harmony | False | By Elisa Gabbert | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/nyregion/charlotte-sena-missing-ny.html | A Ransom Note and a Fingerprint: How a Missing 9-Year-Old Was Found | False | By Jesse McKinley | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-10 | https://www.nytimes.com/2023/10/04/us/amazon-river-dolphins-dead-heat-drought.html | A Lake Turned to a Hot â€šÃ„Â²Soup.â€šÃ„Â´ Then the River Dolphins Died. | False | By Ana Ionova and Livia Albeck-Ripka | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/world/asia/thailand-shooting-gun-violence.html | After Third Major Shooting in Four Years, Thailand Debates How to Stem Gun Violence | False | By Sui-Lee Wee and Muktita Suhartono | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/magazine/hiroshima-style-okonomiyaki-recipe.html | A Japanese Pancake That Wastes Nothing and Saves Everything | False | By Bryan Washington | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/us/trump-georgia-elections-case.html | A Trial in Trumpâ€šÃ„Ã¢s Georgia Elections Case Will Start Soon â€šÃ„Ã® Without Trump | False | By Danny Hakim and Richard Fausset | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/realestate/640000-dollar-homes-vermont-missouri-ohio.html | $640,000 Homes in Vermont, Missouri and Ohio | False | By Angela Serratore | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/world/europe/france-bedbugs-olympics-paris.html | City of Light or City of Bites? France Tries to Ease Bedbug Anxiety. | False | By Aurelien Breeden | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-10 | https://www.nytimes.com/2023/10/04/well/move/workout-rain-weather.html | Donâ€šÃ„Ã¢t Let Rain Cancel Your Workout | False | By Danielle Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-07 | https://www.nytimes.com/2023/10/04/your-money/student-loan-payments-due.html | Itâ€šÃ„Ã¢s Time to Pay Your Student Loans. What Happens if You Fall Behind? | False | By Tara Siegel Bernard | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/books/review/amy-bloom-silver-water-love-death.html | How to Raise a â€šÃ„Ã²Warrior Queenâ€šÃ„Ã´ | False | By Yiyun Li | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/climate/global-flood-risks.html | Flood Threats Are Rising. Hereâ€šÃ„Ã¢s Where People Are Moving Into Harmâ€šÃ„Ã¢s Way. | False | By Raymond Zhong | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/us/politics/desantis-iowa-fundraising.html | DeSantis Gets a $15 Million Cash Infusion and Moves Staff to Iowa | False | By Nicholas Nehamas, Jonathan Swan and Shane Goldmacher | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/movies/the-exorcist-believer-review.html | â€šÃ„Ã²The Exorcist: Believerâ€šÃ„Ã´ Review: Double the Possession, Half the Fun | False | By Jeannette Catsoulis | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/nyregion/eric-adams-right-to-shelter-migrant-crisis.html | New York City Moves to Suspend Right-to-Shelter Mandate | False | By Emma G. Fitzsimmons | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/world/americas/2030-world-cup.html | FIFA Will Host 2030 World Cup on Three Continents | False | By Tariq Panja | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/opinion/letters/kevin-mccarthy-house-speaker.html | The Downfall of Kevin McCarthy, â€šÃ„Ã²a Tragic Figureâ€šÃ„Ã´ | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/world/americas/blinken-mexico-border.html | Blinken Travels to Mexico Amid Rising Tension Over Border, Drug Trafficking | False | By Zolan Kanno-Youngs and Eileen Sullivan | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/arts/macarthur-award-genius-grants.html | When the Phone Rings and the Voice Says: Youâ€šÃ„Ã¢ve Won a MacArthur Award | False | By Christopher Kuo | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/theater/garry-hynes-sean-ocasey-dublin-trilogy.html | Garry Hynes Brings Sean Oâ€šÃ„Ã¢Caseyâ€šÃ„Ã¢s Dublin Trilogy to Life | False | By Laura Collins-Hughes | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/arts/music/dead-man-walking-sing-sing-joyce-di-donato.html | A Death Row Opera Goes to Sing Sing, With Inmates Onstage | False | By Javier C. Hernáândez | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/arts/television/our-flag-means-death-review.html | â€šÃ„Ã²Our Flag Means Deathâ€šÃ„Ã´ Review: Stormy Seas in Season 2 | False | By Mike Hale | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/arts/music/james-jorden-dead.html | James Jorden, Creator of an Essential Opera Blog, Dies at 69 | False | By Zachary Woolfe | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-10 | https://www.nytimes.com/2023/10/04/theater/the-confessions-alexander-zeldin.html | â€šÃ„Ã²The Confessionsâ€šÃ„Ã´ Review: A Motherâ€šÃ„Ã¢s Tale, Told With Empathy and Care | False | By Laura Cappelle | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/world/europe/bus-crash-venice.html | Police Identify Victims and Seek Cause of Deadly Bus Crash Near Venice | False | By Gaia Pianigiani | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/movies/nathan-lane-a24-dicks-the-musical.html | Hollywood Finally Figures Out What to Do With Nathan Lane | False | By Kyle Buchanan | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/arts/design/robert-gober-review-demisch-danant.html | Review: Robert Gober Conjures America | False | By Roberta Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-09 | https://www.nytimes.com/2023/10/04/arts/television/savior-complex-jackie-jesko-renee-bach-hbo.html | The Director of â€šÃ„Â²Savior Complexâ€šÃ„Â´ on the Perils of â€šÃ„Â²White Saviorismâ€šÃ„Â´ | False | By Christopher Kuo | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/nyregion/chris-winkler-montauk-fisherman-trial.html | Fisherman Convicted in Plot to Sell $900,000 of Illegal Fluke and Bass | False | By Karen Zraick | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/arts/dance/review-olivier-tarpaga-joyce-theater.html | Review: This Dance About Refugees Has Flow and a Groove | False | By Brian Seibert | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/arts/design/peter-zumthor-lacma-architect.html | Peter Zumthor on Paring Back a â€šÃ„Â²Beautiful Ideaâ€šÃ„Â´ for LACMA | False | By Christopher Hawthorne | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/us/politics/house-speaker-replacement-jordan-scalise.html | Here Are the Republicans Vying to Replace McCarthy as House Speaker | False | By Luke Broadwater and Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/business/wendys-mcdonalds-burgers-lawsuit.html | False Advertising Suit Against McDonaldâ€šÃ„Â´s and Wendyâ€šÃ„Â´s Is Dismissed | False | By Johnny Diaz | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/us/politics/patrick-mchenry-interim-speaker.html | What Can Patrick McHenry, the Interim Speaker, Do? | False | By Kayla Guo | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/climate/antarctic-sea-ice-record-low.html | Whereâ€šÃ„Â´s All the Antarctic Sea Ice? Annual Peak Is the Lowest Ever Recorded. | False | By Delger Erdenesanaa and Leanne Abraham | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/us/politics/biden-student-loans.html | Biden Cancels an Additional $9 Billion in Student Loan Debt | False | By Zach Montague | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/technology/sam-bankman-fried-ftx-trial.html | â€šÃ„Â²Lied to the Worldâ€šÃ„Â´ or Acted in â€šÃ„Â²Good Faithâ€šÃ„Â´: Sam Bankman-Friedâ€šÃ„Â´s Trial Opens | False | By David Yaffe-Bellany, Matthew Goldstein and J. Edward Moreno | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-07 | https://www.nytimes.com/2023/10/04/arts/spike-lee-exhibit-brooklyn-museum.html | A Spike Lee Joint via Movie Posters and Sports Jerseys | False | By Emmanuel Morgan | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-11 | https://www.nytimes.com/2023/10/04/dining/shichimi-togarashi.html | This Store-Bought Spice Blend Makes Everything Taste Better | False | By Eric Kim | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/nyregion/nypd-punch-assault-sergeant.html | N.Y.P.D. Sergeant Shown on Video Pummeling Man Is Charged With Assault | False | By Maria Cramer | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/us/supreme-court-disability-rights-laufer.html | Justices Hear Civil Rights Dispute About Disability Activist | False | By Abbie VanSickle | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/style/georgia-dullea-dead.html | Georgia Dullea, 90, Dies; Reporter Chronicled a Changing Society | False | By Penelope Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/us/politics/pelosi-hideaway-office-capitol.html | More Speaker Crisis Fallout: Pelosi Is Evicted From Bonus Office | False | By Robert Draper | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/business/media/julia-ormond-harvey-weinstein-lawsuit.html | Actress Julia Ormond Accuses Harvey Weinstein of Battery in Lawsuit | False | By Nicole Sperling and Brooks Barnes | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-08 | https://www.nytimes.com/2023/10/04/style/tiktok-movies-mean-girls.html | All Your Favorite Movies Are Already on TikTok | False | By Callie Holtermann and Madison Malone Kircher | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/business/media/alan-murray-fortune-magazine.html | Alan Murray to Step Down as C.E.O. of Fortune | False | By Katie Robertson | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/us/politics/biden-israel-saudi-arabia-democrats.html | Democrats Tell Biden Saudi-Israel Pact Needs Concessions for Palestinians | False | By Mark Mazzetti | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/us/politics/bannon-republicans-gaetz-mace.html | From a Capitol Hill Basement, Bannon Stokes the Republican Party Meltdown | False | By Annie Karni | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-06 | https://www.nytimes.com/2023/10/04/world/africa/kenya-police-haiti.html | Haiti, Desperate for Peace, Turns to Police Notorious for Violence | False | By Frances Robles and Abdi Latif Dahir | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-07 | https://www.nytimes.com/2023/10/04/arts/television/snl-return-pete-davidson.html | With the Writersâ€šÃ„Ã´ Strike Over, â€šÃ„Â²Saturday Night Liveâ€šÃ„Ã´ Will Soon Return | False | By Maya Salam | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-07 | https://www.nytimes.com/2023/10/04/arts/cindy-birdsong-supremes-conservator.html | Judge Appoints a Conservator to Oversee Affairs of Former Supreme | False | By Julia Jacobs and Lauren Herstik | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/opinion/trump-kevin-mccarthy.html | The Ripples of Republican Chaos | False | By Charles M. Blow | 2023-12-01 | TX 9-342-549 |
| 2023-10-04 | 2023-10-05 | https://www.nytimes.com/2023/10/04/pageoneplus/quotation-of-the-day-a-dying-turkic-tongue-and-the-quest-to-keep-it-alive.html | Quotation of the Day: A Dying Turkic Tongue and the Quest to Keep It Alive | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-10 | https://www.nytimes.com/2023/10/04/well/eat/dietary-guidelines-food-industry.html | Food Industry Influence Could Cloud the U.S. Dietary Guidelines, a New Report Says | False | By Alice Callahan | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-05 | https://www.nytimes.com/2023/10/04/us/politics/trump-campaign-fund-raising-desantis.html | Trump Announces $45.5 Million Fund-Raising Haul, Tripling DeSantis | False | By Shane Goldmacher | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-04 | https://www.nytimes.com/2023/10/04/us/holyoke-massachusetts-shooting-pregnant-woman.html | Two Men Charged in Shooting Death of Pregnant Bystanderâ€šÃ„Ã´s Baby on Bus | False | By Orlando Mayorquin and Johnny Diaz | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-04 | https://www.nytimes.com/2023/10/04/crosswords/daily-puzzle-2023-10-05.html | Sweethearts Candy Word | False | By Elie Levine | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-04 | https://www.nytimes.com/2023/10/04/pageoneplus/corrections-oct-5-2023.html | Corrections: Oct. 5, 2023 | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-04 | https://www.nytimes.com/2023/10/04/us/politics/bidens-commander-dog-biting.html | Bidensâ€šÃ„Ã´ Dog Is No Longer at White House After Latest Biting Incident | False | By Michael D. Shear | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-11 | https://www.nytimes.com/2023/10/05/business/nio-china-electric-vehicles.html | Chinaâ€šÃ„Ã´s E.V. Threat: A Carmaker That Loses $35,000 a Car | False | By Keith Bradsher | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/style/not-their-parents-south-asian-weddings.html | Not Their Parentsâ€šÃ„Ã´ South Asian Weddings | False | By Priya Krishna | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-07 | https://www.nytimes.com/2023/10/05/health/gun-deaths-children.html | Gun Deaths Rising Sharply Among Children, Study Finds | False | By Roni Caryn Rabin | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/world/europe/ukraine-zelensky-elections-war.html | Zelenskyâ€šÃ„Ã´s First Term Is Almost Up. No Oneâ€šÃ„Ã´s Sure What Happens Next. | False | By Andrew E. Kramer | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/world/middleeast/iran-armita-geravand.html | With Iranian Girl in Coma, Suspicion Falls on Government | False | By Farnaz Fassihi | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/health/heat-exposure-workers-osha.html | Workers Exposed to Extreme Heat Have Few Protections | False | By Noah Weiland | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-05 | https://www.nytimes.com/2023/10/05/insider/need-news-fast-try-listening-to-your-headlines.html | Need News Fast? Try Listening to Your Headlines. | False | By Josh Ocampo | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-05 | https://www.nytimes.com/2023/10/05/nyregion/nyc-subway-shooting-sentencing.html | Subway Gunman Gets 10 Life Sentences, One for Each Person He Shot | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-05 | https://www.nytimes.com/2023/10/05/business/economy/shawn-fain-uaw-profile.html | New U.A.W. Chief Has a Nonnegotiable Demand: Eat the Rich | False | By David Streitfeld | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/nyregion/adams-flood-nyc.html | Was New York City Unprepared to Handle Last Weekâ€šÃ„Ã´s Extreme Rainfall? | False | By Dana Rubinstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/style/paris-fashion-week-spring-2024-streetwear.html | Shades of Gray, and Then Some | False | By Simbarashe Cha | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-10 | https://www.nytimes.com/2023/10/05/well/live/wegovy-shortage-ozempic-fda.html | The Wegovy Shortage Drags On, Leaving Patients in Limbo | False | By Dani Blum | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-05 | 2023-10-16 | https://www.nytimes.com/2023/10/05/business/alto-uber-drivers-alternative.html | A Start-Upâ€šÃ‚Â´s Alternative to Uber: Employing Its Own Drivers | False | By Kellen Browning | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/books/review/banana-yoshimoto-interview.html | Banana Yoshimoto Wants Books to Give Her Insomnia | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-15 | https://www.nytimes.com/2023/10/05/style/tween-pop-music-2000s.html | A â€šÃ‚Â²School Dance for Adultsâ€šÃ‚Â´ Embraces the Aughts | False | By Frank Rojas | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/opinion/efficiency-optimization-whimsy.html | Down With Efficiency! (When We Get Around to It.) | False | By Parker Richards | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/magazine/judge-john-hodgman-chores.html | Judge John Hodgman on the Texts His Wife Doesnâ€šÃ‚Â´t Appreciate | False | By Judge John Hodgman | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/us/summer-climate-change.html | Why Summers May Never Be the Same | False | By Julie Bosman | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/business/energy-environment/diesel-prices-inflation.html | Diesel Prices Could Keep Inflation High | False | By Santul Nerkar and Clifford Krauss | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/arts/design/delcy-morelos-dia-chelsea.html | Revering the Earth, Colombian Artist Delcy Morelos Brings It to Chelsea | False | By Tess Thackara | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/arts/music/kate-soper-the-hunt-opera.html | Kate Soper Returns to Opera With a Story Medieval and Modern | False | By Seth Colter Walls | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-21 | https://www.nytimes.com/2023/10/05/opinion/pitch-clock-baseball-time.html | Baseball Has Lost Its Poetry | False | By Jesse Nathan | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-15 | https://www.nytimes.com/2023/10/05/books/review/of-time-and-turtles-sy-montgomery.html | What Can Writers Learn From Turtles? | False | By Elisabeth Egan | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/magazine/poem-jobs-for-the-weekend.html | Poem: Jobs for the Weekend | False | By Oki Sogumi and Anne Boyer | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/magazine/jack-fisk-movie-sets.html | The Genius Behind Hollywoodâ€šÃ‚Â´s Most Indelible Sets | False | By Noah Gallagher Shannon | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/opinion/ibram-x-kendi-racism.html | â€šÃ‚Â²Antiracismâ€šÃ‚Â´ Was Never the Right Answer | False | By Pamela Paul | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/upshot/fentanyl-opioids-mexico-explainer.html | Some Key Facts About Fentanyl | False | By Josh Katz, Margot Sanger-Katz and Eileen Sullivan | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-11 | https://www.nytimes.com/2023/10/05/dining/drinks/zinfandels.html | 10 Zinfandels and Blends to Drink Right Now | False | By Eric Asimov | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/arts/music/tupac-murder-testimony-keffe-d.html | How a Chain-Snatching and a Vegas Beatdown Led to Tupacâ€šÃ‚Â´s Murder | False | By Joe Coscarelli, Julia Jacobs, Jonathan Abrams and Jill Cowan | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/interactive/2023/10/05/realestate/los-angeles-house-sale.html | From a Floating Home in Portland to a Hilly Perch in Los Angeles. Which House Was Right? | False | By Livia Albeck-Ripka | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/world/americas/mexico-blinken-garland-mayorkas.html | Migration and Fentanyl Take Center Stage as U.S. and Mexican Officials Meet | False | By Eileen Sullivan, Zolan Kanno-Youngs and Emiliano Rodriâ€šâ€šÃ‰guez Mega | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/politics/speaker-mccarthy-biden-democracy.html | To the World, McCarthyâ€šÃ‚Â´s Exit Is Just Another Example of U.S. Disarray | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/business/tiktok-shop-indonesia-ecommerce-ban.html | TikTok Forced to Close Shopping Feature in Its Second-Largest Market | False | By John Yoon and Muktita Suhartono | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/fair-play-review.html | â€šÃ‚Â²Fair Playâ€šÃ‚Â´ Review: Risky Bonds | False | By Amy Nicholson | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/the-caine-mutiny-court-martial-review.html | â€šÃ„Â²The Caine Mutiny Court-Martialâ€šÃ„Â´ Review: Righting the Ship | False | By Ben Kenigsberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/cat-person-review.html | â€šÃ„Â²Cat Personâ€šÃ„Â´ Review: A Viral Short Story Padded for the Big Screen | False | By Claire Shaffer | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/mister-organ-review.html | â€šÃ„Â²Mister Organâ€šÃ„Â´ Review: Antiques Sideshow | False | By Glenn Kenny | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/joan-baez-i-am-a-noise-review.html | â€šÃ„Â²Joan Baez I Am a Noiseâ€šÃ„Â´ Review: Fountain of Nostalgia | False | By Chris Azzopardi | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/foe-review.html | â€šÃ„Â²Foeâ€šÃ„Â´ Review: The Space Between | False | By Ben Kenigsberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/my-love-affair-with-marriage-review.html | â€šÃ„Â²My Love Affair With Marriageâ€šÃ„Â´ Review: A Tale of Love and Loss | False | By Natalia Winkelman | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/more-than-ever-review.html | â€šÃ„Â²More Than Everâ€šÃ„Â´ Review: A Shared Melancholy | False | By Beatrice Loayza | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/the-royal-hotel-review.html | â€šÃ„Â²The Royal Hotelâ€šÃ„Â´ Review: Pulling Pints and Watching Their Backs | False | By Jeannette Catsoulis | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/totally-killer-review.html | â€šÃ„Â²Totally Killerâ€šÃ„Â´ Review: More Like Marty McDie | False | By Brandon Yu | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/she-came-to-me-review.html | â€šÃ„Â²She Came to Meâ€šÃ„Â´ Review: A Sea of Troubles (the Romantic Kind) | False | By Lisa Kennedy | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/when-evil-lurks-review.html | â€šÃ„Â²When Evil Lurksâ€šÃ„Â´ Review: These Demons Are Fast and Furious | False | By Erik Piepenburg | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/worlds-greatest-sinner-victims-of-sin-review.html | Two Cult Classics Restored and Brimming With Chaotic Life | False | By Nicolas Rapold | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/shadows-in-the-city-review.html | â€šÃ„Â²Shadows in the Cityâ€šÃ„Â´ Review: A Sleazy Slice of 1980s No Wave | False | By Glenn Kenny | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/arts/design/otobong-nkanga-nasher-prize-for-sculpture.html | Otobong Nkanga Wins the Nasher Prize for Sculpture | False | By Zachary Small | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/dicks-the-musical-review.html | â€šÃ„Â²Dicks: The Musicalâ€šÃ„Â´ Review: Hitting High Notes, Going Lowbrow | False | By Elisabeth Vincentelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/realestate/more-rentals-are-on-the-market-why-are-they-so-hard-to-find.html | More Rentals Are on the Market. Why Are They So Hard to Find? | False | By Michael Kolomatsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/business/jeffrey-epstein-leon-black-art-deal.html | A Giacometti for a Cezanne: Jeffrey Epsteinâ€šÃ„Â´s Role in a Pricey Art Deal | False | By Matthew Goldstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/politics/election-officials-threats.html | Turnover of Election Officials in Swing States Adds Strain for 2024, Report Says | False | By Neil Vigdor | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/business/china-sothebys-auction.html | Major China Art Auction Fails to Draw Big Bids | False | By Keith Bradsher | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/nyregion/santos-accountant-nancy-marks-guilty.html | George Santosâ€šÃ„Â´s Treasurer Pleads Guilty in Federal Inquiry | False | By Grace Ashford and Michael Gold | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/business/economy/women-truck-drivers.html | Women Could Fill Truck Driver Jobs. Companies Wonâ€šÃ„Â´t Let Them. | False | By Peter Eavis | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-05 | 2023-10-10 | https://www.nytimes.com/2023/10/05/well/mind/dissociative-disorders.html | What Does It Really Mean to Dissociate? | False | By Christina Caron | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-10 | https://www.nytimes.com/2023/10/05/science/humans-lions-fear-sounds.html | Watch How Animals React to the Scariest Sound on the Savanna | False | By Lesley Evans Ogden | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/politics/trump-documents-trial.html | Trump Asks Again to Delay Documents Trial Until After Election | False | By Alan Feuer | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/opinion/letters/population-decline.html | The Upside of a Population Decline | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/world/africa/uganda-bobi-wine.html | Ugandaâ€šÃ„Ã´s Top Opposition Leader Says He Is Under House Arrest | False | By Abdi Latif Dahir | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/politics/cornel-west-independent-presidential-race.html | Cornel West, Dropping Green Party, Will Run as an Independent | False | By Charles Homans | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-05 | https://www.nytimes.com/2023/10/05/us/biden-border-wall-waiver.html | U.S. Will Build Stretch of Border Wall and Begin Deportations to Venezuela | False | By Miriam Jordan, Eileen Sullivan and Zolan Kanno-Youngs | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/business/media/emma-tucker-wall-street-journal.html | The Remaking of The Wall Street Journal | False | By Katie Robertson | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/arts/music/tzadik-music-streaming.html | An Experimental Labelâ€šÃ„Ã´s Music Is Now Streaming. Hereâ€šÃ„Ã´s Where to Start. | False | By Seth Colter Walls | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/social-media-screening-visa-terrorism.html | Visa Applicantsâ€šÃ„Ã´ Social Media Data Doesnâ€šÃ„Ã´t Help Screen for Terrorism, Documents Show | False | By Charlie Savage | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/technology/chip-makers-china-lobbying.html | How the Big Chip Makers Are Pushing Back on Bidenâ€šÃ„Ã´s China Agenda | False | By Tripp Mickle, David McCabe and Ana Swanson | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/nyregion/ryan-carson-stabbed-arrest.html | Suspect Charged in Fatal Stabbing of Advocate in Brooklyn | False | By Hurubie Meko and Liam Stack | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/politics/alabama-congressional-map-democrat-seat.html | Alabama Is Ordered to Use Map With Two Districts That Empower Black Voters | False | By Emily Cochrane | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-07 | https://www.nytimes.com/2023/10/05/us/politics/republican-trump-electric-vehicles.html | Why Trump and the Rest of the G.O.P. Wonâ€šÃ„Ã´t Stop Bashing Electric Vehicles | False | By Jonathan Weisman and Anjali Huynh | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-07 | https://www.nytimes.com/2023/10/05/arts/music/robert-glasper-blue-note-residency.html | Robert Glasper Leans Into the Drama | False | By Reggie Ugwu | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/world/europe/queen-crossbow-sentence.html | Man Who Plotted to Kill Queen Elizabeth With Crossbow Gets 9 Years | False | By Mark Landler | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/theater/solo-shows-theater-patrick-page-isabelle-adjani.html | Solo Plays This Fall: Patrick Page, Isabelle Adjani and More | False | By Elisabeth Vincentelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-10 | https://www.nytimes.com/2023/10/05/science/footprints-tracks-new-mexico-age.html | New Evidence That Ancient Footprints Push Back Human Arrival in North America | False | By Maya Wei-Haas | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/world/middleeast/egypt-election-sisi.html | As Egyptâ€šÃ„Ã´s Presidential Vote Nears, Dissent Flickers Around el-Sisi | False | By Vivian Yee | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/science/elon-musk-spacex-starship-mars.html | Elon Musk Says SpaceX Could Land on Mars in 3 to 4 Years | False | By Kenneth Chang | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/books/jon-fosse-nobel-prize-literature.html | Jon Fosse, Norwegian Author, Receives the Nobel Prize in Literature | False | By Alex Marshall and Alexandra Alter | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/business/economy/high-interest-rates-us-deficit.html | Higher Rates Stoke a Growing Chorus of Deficit Concerns | False | By Jeanna Smialek, Jim Tankersley and Joe Rennison | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-12 | https://www.nytimes.com/2023/10/05/t-magazine/estelle-manor-england-dinner.html | A Grown-Up Slumber Party at an English Country Hotel | False | By Aimee Farrell | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-05 | 2023-10-07 | https://www.nytimes.com/2023/10/05/arts/television/golden-bachelor-senior-center-watch-party.html | â€ Å‚Â²Too Young for Me!â€Å‚Â´: A Senior Center Watches â€Å‚Â²The Golden Bachelorâ€Å‚Â´ | False | By Julia Jacobs | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/arts/television/love-and-anarchy-les-revenants.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/movies/colette-and-justin-review.html | â€Å‚Â²Colette and Justinâ€Å‚Â´ Review: The Colonized Speak Up | False | By Concepciã³â€°â€° n de Leã³â€°â€° n | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/business/france-duck-vaccination.html | How Do You Fight Bird Flu in France? Vaccinate 64 Million Ducks. | False | By Emma Bubola | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-09 | https://www.nytimes.com/2023/10/05/arts/television/loki-season-2-interview.html | How Will â€Å‚Â²Lokiâ€Å‚Â´ Handle the Multiverse? Its Writer Talks Season 2. | False | By Christopher Kuo | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/sports/baseball/joe-christopher-dead.html | Joe Christopher, an Original Met Who Was Amazinâ€Å‚Â´ in â€Å‚Â´64, Dies at 88 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-07 | https://www.nytimes.com/2023/10/05/us/kevin-mccarthy-california-hometown.html | In Kevin McCarthyâ€Å‚Â´s Hometown, Reflections on His Sudden Fall | False | By Jill Cowan | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/politics/trump-jan-6-case-dismissal.html | Trump Seeks Dismissal of Federal Election Case, Claiming Immunity | False | By Alan Feuer and Charlie Savage | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/world/americas/mexico-us-relations.html | Mexico-U.S. Ties: What to Know About Migration, Fentanyl and Guns | False | By Simon Romero, Zolan Kanno-Youngs and Eileen Sullivan | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-11 | https://www.nytimes.com/2023/10/05/dining/japanese-cocktail-bars-nyc.html | Five Japanese Cocktail Bars With Fantastic Food | False | By Pete Wells | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/politics/republicans-ukraine-aid.html | Opposition to Ukraine Aid Becomes a Litmus Test for the Right | False | By Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-05 | https://www.nytimes.com/2023/10/05/world/middleeast/syria-drone-strike.html | Drone Attack at Military Graduation in Syria Kills at Least 80, Government Says | False | By Raja Abdulrahim and Hwaida Saad | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-07 | https://www.nytimes.com/2023/10/05/books/review/jon-fosse-appreciation.html | Jon Fosseâ€Å‚Â´s Books Seek and Find the Divine | False | By Randy Boyagoda | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/nyregion/rikers-island-death-report.html | Monitor Condemns Rikers Violence as 9th Person Dies in Custody This Year | False | By Ed Shanahan | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/politics/biden-republicans-speaker-house-ukraine.html | Biden Watches Republican Dysfunction From a Distance | False | By Michael D. Shear | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/politics/venezuela-migrants-biden.html | U.S. to Begin Deporting Venezuelans in Effort to Cut Down Border Numbers | False | By Eileen Sullivan and Zolan Kanno-Youngs | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/technology/sec-elon-musk-twitter.html | S.E.C. Sues Elon Musk to Compel Him to Testify on Twitter Purchase | False | By Kate Conger | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-05 | https://www.nytimes.com/2023/10/05/world/europe/ukraine-kharkiv-hroza-explosion.html | Gathering to Mourn the Dead, and Dying Themselves in an Explosion in Ukraine | False | By Andrew E. Kramer, David Guttenfelder and Eric Nagourney | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-09 | https://www.nytimes.com/2023/10/05/arts/music/russell-sherman-dead.html | Russell Sherman, Poetic Interpreter at the Piano, Is Dead at 93 | False | By Vivien Schweitzer | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/politics/scalise-jordan-trump-speaker.html | Trump Endorses Jim Jordan in Race for House Speaker | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/drone-syria-us-turkey.html | American Jet Shoots Down Turkish Drone in Syria | False | By John Ismay and Eric Schmitt | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-08 | https://www.nytimes.com/2023/10/05/opinion/columnists/republicans-democrats-house-speaker.html | If Moderate Republicans Were Brave, They Could Save the House | False | By Michelle Goldberg | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/us/politics/trump-nuclear-submarine-classified-documents.html | Trump Said to Have Revealed Nuclear Submarine Secrets to Australian Businessman | False | By Alan Feuer, Ben Protess, Maggie Haberman and Jonathan Swan | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-06 | https://www.nytimes.com/2023/10/05/opinion/will-voters-send-in-the-clowns.html | Will Voters Send In the Clowns? | False | By Paul Krugman | 2023-12-01 | TX 9-342-549 |
| 2023-10-05 | 2023-10-07 | https://www.nytimes.com/2023/10/05/sports/football/dick-butkus-dead.html | Dick Butkus, Fearsome Hall of Fame Linebacker, Is Dead at 80 | False | By Richard Goldstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/05/world/europe/britain-labour-scottish-national-party-election.html | Britainâ€šÃ„ï¿½s Labour Scores Decisive Victory in Parliamentary Election in Scotland | False | By Mark Landler | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-05 | https://www.nytimes.com/2023/10/05/crosswords/daily-puzzle-2023-10-06.html | Cut Out | False | By Isaac Aronow | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/05/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/05/us/politics/trump-immigration-rhetoric.html | Trump Escalates Anti-Immigrant Rhetoric With â€šÃ„Â²Poisoning the Bloodâ€šÃ„Â´ Comment | False | By Trip Gabriel | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-05 | https://www.nytimes.com/2023/10/05/us/rolling-candy-recall-choking-hazard.html | Millions of Candies Are Recalled After Child Chokes to Death | False | By Orlando Mayorquin | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/style/modern-love-my-liberating-secret-shame.html | My (Liberating) Secret Shame | False | By Teresa Pham-Carsillo | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-06 | https://www.nytimes.com/2023/10/06/pageoneplus/corrections-oct-6-2023.html | Corrections: Oct. 6, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-06 | https://www.nytimes.com/2023/10/06/pageoneplus/quotation-of-the-day-soaring-temperatures-are-taking-a-toll-on-workers.html | Quotation of the Day: Soaring Temperatures Are Taking a Toll on Workers | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/style/robyn-green-jeb-roberts-wedding.html | They Saw Each Other at a Jazz Club and Never Looked Away | False | By John Otis | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/style/felix-allen-brandon-marshall-wedding.html | A Co-Sign From Grandma Sealed the Deal | False | By Jenny Block | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/style/rakim-brooks-ray-biggs-wedding.html | Heâ€šÃ„ï¿½d Never Date a Lawyer. Or So He Said. | False | By Sadiba Hasan | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/style/yan-fu-leslie-hamilton-wedding.html | They Met the Old-Fashioned Way: Playing Glow-in-the-Dark Dodgeball | False | By Tammy LaGorce | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/world/americas/venezuela-juan-guaido-arrest-warrant.html | Venezuela Seeks Arrest of Juan Guaidâ€šâÃ‰%ï¿½, Former Opposition Leader | False | By John Yoon and Orlando Mayorquin | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-06 | https://www.nytimes.com/2023/10/06/arts/television/jimmy-kimmel-matt-gaetz.html | Jimmy Kimmel Calls Gaetz â€šÃ„Â²the Least Popular Guy in Congress Now â€šÃ„Â´ | False | By Trish Bendix | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/live/2023/10/06/world/russia-ukraine-news/pressure-is-building-on-germany-to-send-long-range-missiles-to-ukraine | Pressure is building on Germany to send long-range missiles to Ukraine. | False | By Lara Jakes and Christopher F. Schuetze | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/nyregion/nyc-right-to-shelter-migrants.html | New Yorkâ€šÃ„ï¿½s Right to Shelter Is Under Attack. Again. | False | By Ginia Bellafante | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-06 | https://www.nytimes.com/2023/10/06/insider/mosquito-project.html | Crossing Swamps and Sieving Sewage: A Year of Reporting on Mosquitoes | False | By Stephanie Nolen | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-05 | https://www.nytimes.com/es/2023/10/06/espanol/actitud-envejecimiento-edad.html | Â¬Ã„Â¿No quieres decir tu edad? Cambia tu actitud hacia el envejecimiento | False | By Holly Burns | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/nyregion/manhattan-beach-hudson-river.html | Thereâ€šÃ„ï¿½s a New Beach in Manhattan. Just Donâ€šÃ„ï¿½t Try to Swim There. | False | By Dodai Stewart | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/business/economy/september-jobs-report.html | Strong U.S. Job Growth Shows Economy Is Defying Challenges | False | By Talmon Joseph Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/live/2023/10/06/business/jobs-report-september-economy/stock-market-bonds-jobs-report | Why Are Investors So Jittery? | False | By Santul Nerkar and Joe Rennison | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/gallop-toward-the-sun-peter-stark-rocky-mountain-high-finn-murphy-the-last-ride-of-the-pony-express-will-grant.html | Where to Find a Horse, a Hemp Farm and a War | False | By Nicholas Martin | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/world/europe/turkey-earthquakes-naci-gorur.html | He Warned Turkey About Earthquakes. Now He Fears for Istanbul. | False | By Ben Hubbard and Safak Timur | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-11-26 | https://www.nytimes.com/2023/10/06/books/review/audiobook-of-the-week-whats-really-in-a-hot-dog.html | Audiobook of the Week: Whatâ€šÃ„Â´s Really in a Hot Dog? | False | By Marian Bull | 2024-01-02 | TX 9-357-985 |
| 2023-10-06 | 2023-10-15 | https://www.nytimes.com/2023/10/06/books/review/family-meal-bryan-washington.html | Ghosts Come in Many Forms in Bryan Washingtonâ€šÃ„Â´s New Novel | False | By Ernesto Mestre-Reed | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/arts/art-advisers-frieze-london.html | How Advisers Help Shape the Art World | False | By Ted Loos | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/opinion/childhood-cancer-recovery.html | It Takes a Lifetime to Survive Childhood Cancer | False | By Pamela Paul | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/realestate/wedding-married-at-home.html | Going to the Chapel (at Home) | False | By Alix Strauss | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | | https://www.nytimes.com/2023/10/06/books/review/new-this-week.html | Newly Published, from Graphic Novels to a Covid-Era Literary Obsession | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-11-05 | https://www.nytimes.com/2023/10/06/books/review/eve-cat-bohannon.html | Itâ€šÃ„Â´s a Womanâ€šÃ„Â´s World. Weâ€šÃ„Â´re All Just Living in It. | False | By Cindi Leive | 2024-01-02 | TX 9-357-985 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/arts/vienna-thun-sturla-frieze-london.html | From Vienna, Two Artists Set Their Sights on Frieze London | False | By Rebecca Schmid | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/books/review/kate-dicamillo-the-puppets-of-spelhorst.html | Kate DiCamillo Is Not Afraid of the Dark | False | By Adam Gidwitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/arts/frieze-london-20th-anniversary.html | Before Social Mediaâ€šÃ„Â´s Rise, Frieze Found New Ways to Share Art | False | By Ted Loos | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/arts/design/guatemala-gallery-frieze-london.html | A Guatemalan Art Gallery Reaches Out to the World | False | By Ray Mark Rinaldi | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/business/retirement-social-security-cola-inflation.html | How to Protect Your Retirement From Nagging Inflation | False | By Mark Miller | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | | https://www.nytimes.com/2023/10/06/arts/dance/tiktok-dancers-imitating-video-game-characters.html | Dancers and Video Game Characters Merge in the Uncanny Valley | False | By Margaret Fuhrer | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/arts/design/frieze-london-shanghai-artists.html | For Two Artists in Shanghai, Reality Is Ripe for Manipulation | False | By David Belcher | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-10 | https://www.nytimes.com/2023/10/06/business/rich-paul-nba-agent.html | An N.B.A. Power Broker, Growing Up and Finding Peace | False | By Tania Ganguli | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/world/americas/haiti-dominican-republic-deportation.html | Theyâ€šÃ„Â´ve Been Stateless for 10 Years. Now Many Are Facing Deportation. | False | By Zolan Kanno-Youngs and Hogla Enecia Pâ€šÃ©rez | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-09 | https://www.nytimes.com/2023/10/06/arts/airplanes-bad-behavior-fights.html | Why I Keep Watching In-Flight Meltdowns | False | By Amanda Hess | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/arts/paperback-world-war-ii-grolier-club-nyc.html | How the Humble Paperback Helped Win World War II | False | By Jennifer Schuessler | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/realestate/tiny-apartment-brisbane-australia.html | How Do You Make a 375-Square-Foot Home Feel Luxurious? | False | By Tim McKeough | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/politics/guantanamo-prisoner-sons-torture.html | The Mystery of What Happened to a 9/11 Suspectâ€šÃ„Â´s Sons | False | By Carol Rosenberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-17 | https://www.nytimes.com/2023/10/06/well/live/sti-syphilis-chlamydia-pill-doxycycline.html | What to Know About the â€šÃ„Â´Morning-Afterâ€šÃ„Â´ Pill for S.T.I.s | False | By Dani Blum | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/politics/republicans-trump-mccarthy.html | For Republicans in the Trump Era, Chaos Often Seems to Be the Point | False | By Michael C. Bender | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/business/economy/higher-longer-term-interest-rates.html | Hiring Is Rising Along With Rates. Are They on a Collision Course? | False | By Jeanna Smialek and Joe Rennison | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/opinion/joe-biden-trump-election.html | Can We Talk About Joe Biden? | False | By David Brooks | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/arts/music/peso-pluma-mexican-music.html | Peso Pluma, Mexicoâ€šÃ„Â´s Breakout Music Star, Finds New Spotlights | False | By Jon Caramanica | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-11 | https://www.nytimes.com/2023/10/06/dining/pop-tarts-taste-tester.html | Confessions of a Pop-Tarts Taste Tester | False | By Laura M. Holson | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/arts/london-fall-exhibits.html | Art to See in London This Fall | False | By Farah Nayeri | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/arts/design/claudette-johnson-courtauld-gallery-london.html | â€šÃ„Â²I Am Part of the Story of Artâ€šÃ„Â´ | False | By Farah Nayeri | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-06 | https://www.nytimes.com/2023/10/06/us/chicago-migrants.html | As Winter Looms, Venezuelan Migrant Surge Overwhelms Chicago | False | By Ernesto Londoôí`SÃ±o and Julie Bosman | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/business/jobs-september-federal-reserve.html | Jobs Gains Heat Up Even as the Federal Reserve Looks for Cooling | False | By Jeanna Smialek | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/your-money/college-financial-aid-offers.html | A New Effort to Make College Aid Offers Easy to Understand | False | By Ann Carrns | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/business/investing-stocks-bonds-losses.html | Investing Has Been Ugly. Stick With It Anyway. | False | By Jeff Sommer | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-18 | https://www.nytimes.com/2023/10/06/arts/music/fast-dance-music-europe.html | Music Too Fast for Feet | False | By Thomas Rogers | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/world/asia/india-flood-sikkim-climate-change.html | A Calamitous Flood Shows the Dangers Lurking in Melting Glaciers | False | By Hari Kumar and Alex Travelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/business/stock-market-today.html | Yields Jump and Stocks Swing After Strong Jobs Report | False | By Joe Rennison and Santul Nerkar | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-11 | https://www.nytimes.com/2023/10/06/dining/spaghetti-allassassina.html | Itâ€šÃ„Â´s the Flavor That Slays in This Killer Pasta | False | By Steven Raichlen | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/nyregion/eric-adams-migrants-mexico.html | Adams to Migrants in Mexico: We Love You. Now Stop Coming to New York. | False | By Andy Newman | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-10 | https://www.nytimes.com/2023/10/06/movies/chloe-domont-interview-fair-play.html | Chloe Domont on Her Dangerous Date Movie, â€šÃ„Â²Fair Playâ€šÃ„Â´ | False | By Leah Greenblatt | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-29 | https://www.nytimes.com/2023/10/06/arts/design/hidden-art-nyc.html | Hidden Art: A Rhapsody for the Soul, in 10 City Corners | False | By Eric V. Copage | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/american-citizenship-fee-lawsuit.html | Former Americans Who Gave Up Their Citizenship Want Their Money Back | False | By Sopan Deb | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/politics/matt-gaetz-mccarthy-florida.html | For Gaetz, Washington Drama Could Fuel Florida Ambitions | False | By Nicholas Nehamas and Patricia Mazzei | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/opinion/letters/walking-together-solo.html | The Joys of Walking, Together and Solo | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/science/amazon-project-kuiper-launch.html | Amazon Launches First Project Kuiper Satellites to Orbit | False | By Kenneth Chang | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/world/europe/liverpool-var.html | The Real Problem With V.A.R. | False | By Rory Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/business/michael-lewis-going-infinite.html | Michael Lewis Doesnâ€šÃ„Â´t Do Villains | False | By Christopher Beam | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/arts/music/steve-reich-new-york-philharmonic-music.html | Review: After Hovering, Steve Reich Brings Back the Pulse | False | By Zachary Woolfe | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/arts/henri-dauman-dead.html | Henri Dauman, Photographer of Postwar Celebrity Life, Is Dead at 90 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/nyregion/nadine-menendez-investigation-koop.html | Fatal Crash Involving Nadine Menendez Is Under New Investigation | False | By Tracey Tully, Nicholas Fandos and Luis Ferrã̂ẫ©-Sadurnã̂ ̌šã‰ | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/arts/dance/new-york-city-ballet-gala-bourree-fantasque.html | At City Ballet, Barbie Basics at the Gala, and a Glittering Revival | False | By Gia Kourlas | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/world/europe/sycamore-gap-tree.html | A Tree Was Felled. No One Heard It. How Do You Find Out Who Did It? | False | By Rory Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/politics/ukraine-aid-congress.html | U.S. Aid to Ukraine, and When It Might Run Out, Explained | False | By Michael Crowley | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-09 | https://www.nytimes.com/2023/10/06/dining/murray-stenson-dead.html | Murray Stenson, Unassuming Leader of a Cocktail Renaissance, Dies at 74 | False | By Clay Risen | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/world/africa/food-aid-refugees-ethiopia.html | U.S. Resumes Food Aid for Refugees in Ethiopia | False | By Abdi Latif Dahir | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/atlanta-cop-city-teran-shooting.html | No Charges for Troopers Who Killed â€šÃ‚Â²Cop Cityâ€šÃ‚Â´ Protester Near Atlanta | False | By Sean Keenan | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-09 | https://www.nytimes.com/2023/10/06/arts/music/chicago-symphony-carnegie-hall-review.html | Riccardo Muti Takes a Victory Lap With the Chicago Symphony | False | By Oussama Zahr | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/politics/trump-influence.html | House Speaker, Ukraine War, Border Wall: Trumpâ€šÃ‚Â´s Influence Reaches a Post-Presidency Peak | False | By Jonathan Weisman | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/nyregion/mta-nyc-subway-service.html | The N.Y.C. Subway Is No Longer Broke. Can It Buy Rider Happiness? | False | By Ana Ley | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/world/middleeast/narges-mohammadi-nobel-peace-prize.html | Narges Mohammadi, Iranian Rights Activist, Receives Nobel Peace Prize | False | By Farnaz Fassihi | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/world/americas/mexico-migrants-bus-crash.html | 18 Migrants Killed in Bus Crash in Mexico | False | By Jesus Jimã̂ ̂©nez | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/technology/gary-wang-ftx-sam-bankman-fried-trial.html | Gary Wang, an FTX Founder, Says Sam Bankman-Fried Steered Misuse of Funds | False | By David Yaffe-Bellany, J. Edward Moreno and Matthew Goldstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/kevin-mccarthy-congress-matt-gaetz-speaker-biden-trump-voters.html | How Do Americans Feel About Politics? â€šÃ‚Â²Disgust Isnâ€šÃ‚Â´t a Strong Enough Wordâ€šÃ‚Â´ | False | By Jack Healy, J. David Goodman, Jenna Russell and Alan Blinder | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/politics/schumer-trip-china.html | Schumer Leads Bipartisan Trip to China Amid Tensions | False | By Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/business/economy/uaw-strike-automakers.html | U.A.W. Cites Progress in Talks and Holds Off Expanding Strikes | False | By Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-24 | https://www.nytimes.com/interactive/2023/10/06/well/live/contagious-cold-flu-virus-illness.html | Am I Still Contagious? | False | By Dana G. Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/world/europe/hroza-ukraine-missile-strike.html | The Blast That Wiped Out a Family and Left Rows of Empty Homes | False | By Andrew E. Kramer, Maria Varenikova and David Guttenfelder | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/ellsworth-johnson-dead.html | Ellsworth Johnson, Last Survivor of a Secret Army Unit, Dies at 98 | False | By Sam Roberts | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-11 | https://www.nytimes.com/2023/10/06/dining/tomato-pie-pizza.html | The Many Lives of Tomato Pie | False | By Mari Uyehara | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/politics/biden-trump-immigration.html | How Bidenâ€šÃ‚Â´s Promises to Reverse Trumpâ€šÃ‚Â´s Immigration Policies Crumbled | False | By Michael D. Shear | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/business/steve-cohen-mets-major-league-baseball.html | Baseballâ€šÃ„Ã´s Mets Investigation Will Seek to Answer What Steve Cohen Knew | False | By Michael S. Schmidt and Ken Belson | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-15 | https://www.nytimes.com/2023/10/06/realestate/national-association-realtors-brokerages.html | More Brokerages Leave Powerful Realtor Group | False | By Debra Kamin | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/politics/china-classified-intelligence-army-soldier.html | Former U.S. Soldier Is Accused of Trying to Give Classified Secrets to China | False | By Adam Goldman | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/arts/music/russell-batiste-dead.html | Russell Batiste Jr., the Drumming Heartbeat of New Orleans, Dies at 57 | False | By Alex Williams | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-15 | https://www.nytimes.com/2023/10/06/style/crocs-cowboy-boots.html | Crocs Cowboy Boots? â€šÃ„Ã²Donâ€šÃ„Ã´t Overthink It.â€šÃ„Ã´ | False | By Callie Holtermann | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/oklahoma-transgender-ban.html | Judge Allows Oklahoma Ban on Transition Care for Minors to Take Effect | False | By Anna Betts | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-08 | https://www.nytimes.com/2023/10/06/world/venezuelans-deportation.html | As Venezuelans Face Deportation, Many Still Seek to Enter the U.S. | False | By Sheyla Urdaneta and Emiliano RodrÃÅŠguez Mega | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-09 | https://www.nytimes.com/2023/10/06/us/border-wall-biden.html | Biden, the Border, and Why a New Wall Is Going Up | False | By Eileen Sullivan and Colbi Edmonds | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-09 | https://www.nytimes.com/2023/10/06/us/politics/biden-commander-dog-bites-secret-service.html | For Bidenâ€šÃ„Ã´s Dog, a Belated Exile: â€šÃ„Ã²How Many Bites Does It Take?â€šÃ„Ã´ | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-06 | 2023-10-09 | https://www.nytimes.com/2023/10/06/theater/bite-me-review.html | Review: In â€šÃ„Ã²Bite Me,â€šÃ„Ã´ Taking Aim at Familiar Teenage Tropes | False | By Naveen Kumar | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/06/us/politics/mike-lindell-mypillow-elections-lawsuit.html | Mike Lindellâ€šÃ„Ã´s Lawyers Say He Owes â€šÃ„Ã²Millionsâ€šÃ„Ã´ in Fees | False | By Charles Homans, Alexandra Berzon and Ken Bensinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-07 | https://www.nytimes.com/2023/10/06/us/politics/republicans-speaker-vote-jordan-scalise.html | Days Before a Vote, Republicans Feud Over How to Choose a New Speaker | False | By Annie Karni | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-07 | https://www.nytimes.com/2023/10/06/nyregion/teenager-stabbed-bus-staten-island.html | 13-Year-Old Boy Stabbed to Death on City Bus on Staten Island | False | By Claire Fahy | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-07 | https://www.nytimes.com/2023/10/06/crosswords/daily-puzzle-2023-10-07.html | Get Wildly Enthusiastic | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/06/us/politics/jim-jordan-speaker-republicans.html | From the Fringe to the Center of the G.O.P., Jordan Remains a Hard-Liner | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-07 | https://www.nytimes.com/2023/10/07/pageoneplus/quotation-of-the-day-this-bachelor-has-seniors-hooked.html | Quotation of the Day: This Bachelor Has Seniors Hooked | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-07 | https://www.nytimes.com/2023/10/07/pageoneplus/corrections-oct-7-2023.html | Corrections: Oct. 7, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-07 | https://www.nytimes.com/2023/10/07/world/middleeast/israel-gaza-attack.html | Here is what to know about the surprise attack on Israel. | False | By Patrick Kingsley and Isabel Kershner | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/nyregion/nyc-migrant-crisis.html | Migrant Crisis Tests New Yorkers Who Thought They Supported Immigration | False | By John Leland | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/nyregion/s-epatha-merkerson-chicago-med.html | How S. Epatha Merkerson, Actor, Spends Her Sundays | False | By Tammy LaGorce | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-10 | https://www.nytimes.com/2023/10/07/theater/nicole-scherzinger-sunset-boulevard.html | Nicole Scherzinger as Norma Desmond? Yes, Thereâ€šÃ„Ã´s a Connection. | False | By Roslyn Sulcas | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/interactive/2023/climate/extreme-summer-heat.html | Itâ€šÃ‚Â´s Not Your Imagination. Summers Are Getting Hotter. | False | By Nadja Popovich and Adam Pearce | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-09 | https://www.nytimes.com/2023/10/07/business/cashing-savings-bonds.html | When Did Cashing Savings Bonds Become So Impossible? | False | By Rob Copeland | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-15 | https://www.nytimes.com/2023/10/07/arts/ann-patchett-tom-lake.html | Ann Patchett Isnâ€šÃ‚Â´t Parting With WordPerfect | False | By Chris Kornelis | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-11-26 | https://www.nytimes.com/2023/10/07/books/review/normal-women-ainslie-hogarth.html | A New Mother Finds Solace From the Patriarchy â€šÃ‚Â® in Sex Work | False | By Amil Niazi | 2024-01-02 | TX 9-357-985 |
| 2023-10-07 | 2023-10-17 | https://www.nytimes.com/2023/10/07/books/mister-mister-guy-gunaratne.html | Giving a Voice to the London Readers Donâ€šÃ‚Â´t Often Hear | False | By Tobias Grey | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/world/europe/uk-armed-police-shooting-murder-chris-kaba.html | An Officer Is Charged With Murder. Colleagues Briefly Drop Their Guns. | False | By Megan Specia | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/world/europe/belgium-nature-preserve-eu-farm-policy.html | On This Nature Preserve, Farmers Are Welcome, if They Follow the Rules | False | By Monika Pronczuk and Koba Ryckewaert | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/style/duplicate-substitute-wedding-engagement-rings.html | With These Several Rings, I Thee Wed | False | By Hilary Sheinbaum | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/style/plants-jobs-creative-dcareer.html | Human Resources, for Plants | False | By Steven Kurutz | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/world/australia/aboriginal-voice-disinformation.html | A Polarized Australia Confronts â€šÃ‚Â"Trump Style Misinformationâ€šÃ‚Â´ | False | By Yan Zhuang | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/realestate/dangerous-dog-in-my-building-what-can-i-do.html | Thereâ€šÃ‚Â´s a Dangerous Dog in My Building. What Can I Do About It? | False | By Jill Terreri Ramos | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-09 | https://www.nytimes.com/2023/10/07/business/used-electric-vehicles.html | Interested in an Electric Vehicle? Consider Buying Used. | False | By Santul Nerkar | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-22 | https://www.nytimes.com/2023/10/07/arts/the-hidden-places-where-you-find-your-people.html | The Hidden Places Where You Find Your People | False | By Aubrey Nolan | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-17 | https://www.nytimes.com/2023/10/07/business/economy/wine-climate-change-provence.html | In Provence, Winemakers Confront Climate Change | False | By Patricia Cohen and Violette Franchi | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-09 | https://www.nytimes.com/2023/10/07/arts/design/harry-smith-whitney-review-artist-collector.html | Harry Smith Was a Culture-Altering Shaman. Can the Whitney Contain Him? | False | By Holland Cotter | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-10 | https://www.nytimes.com/2023/10/07/us/politics/laphonza-butler-uber-lobbying.html | Californiaâ€šÃ‚Â´s New Senator Was a Labor Leader. Why Are Unions Upset With Her? | False | By Kellen Browning and Michael Corkery | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-09 | https://www.nytimes.com/2023/10/07/us/california-speed-cameras-pedestrians.html | California, Land of the Car, Could Soon Have Speed Cameras | False | By Heather Knight | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/health/covid-vaccine-side-effects.html | Feeling Terrible After Your Covid Shot? Then Itâ€šÃ‚Â´s Probably Working. | False | By Apoorva Mandavilli | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/world/middleeast/saudi-israel-gaza-war.html | The war could upend Bidenâ€šÃ‚Â´s diplomacy on Saudi-Israel normalization. | False | By Edward Wong and Vivian Nereim | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/style/nyc-fashion-gala-ballet-carnegie-brooklyn.html | What Sarah Jessica Parker, Molly Ringwald and Spike Lee Wore to Parties This Week | False | By Melissa Guerrero and Katie Van Syckle | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/us/politics/motion-to-vacate-house-speaker.html | Will the Motion to Vacate Be Vacated? | False | By Carl Hulse | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/us/politics/censorship-guantanamo-court.html | A Curious Censorship Issue at the Guantâ€šÃ‚Â^namo Court | False | By Carol Rosenberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-13 | https://www.nytimes.com/2023/10/07/us/politics/politics-states-moving.html | Two Families Got Fed Up With Their Statesâ€šÃ‚Â´ Politics. So They Moved Out. | False | By Trip Gabriel and Hilary Swift | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-07 | https://www.nytimes.com/2023/10/07/world/europe/russia-nuclear-threat-putin.html | On Russian Nuclear Threat, Putin Lets Others Rattle the Saber | False | By Paul Sonne and David E. Sanger | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/world/europe/russia-ukraine-war-odesa-ports.html | Russia Hits Ukraineâ€šÃ„´s Ports for Second Day in a Row, Ukrainian Officials Say | False | By Constant Mã"šÃ‡heut | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-11 | https://www.nytimes.com/2023/10/07/opinion/us-china-music-connection.html | For the U.S. and China, It Starts With Listening | False | By Carla Dirlikov Canales | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/opinion/candidates-president.html | I Wish ____ Would Run | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/opinion/new-york-migrant-crisis.html | The Cost of Inaction on Immigration | False | By The Editorial Board | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/opinion/taylor-swift-travis-kelce-fame.html | Travis, Donâ€šÃ„´t Fumble Taylor! | False | By Maureen Dowd | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/opinion/pope-francis-catholic-church.html | How the Extraordinary Became Normal in Catholicism | False | By Ross Douthat | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/opinion/wnba-liberty-championship.html | These Women Could Make New York Champions Again | False | By Elle Pã"šÃ‡rez and Lindsay Crouse | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-09 | https://www.nytimes.com/2023/10/07/business/dealbook/how-beyonce-and-taylor-swift-struck-a-new-kind-of-movie-deal.html | How Beyoncã"šÃ© and Taylor Swift Struck a New Kind of Movie Deal | False | By Ephrat Livni and Michael J. de la Merced | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-07 | https://www.nytimes.com/2023/10/07/world/middleeast/for-many-israelis-the-attacks-have-haunting-echoes-of-the-1973-yom-kippur-war.html | Hamas Attack Has Haunting Echoes of the 1973 Yom Kippur War | False | By Isabel Kershner | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-10 | https://www.nytimes.com/2023/10/07/world/europe/irish-navy-ships-poets-yeats.html | Yeats and Beckett, Guarding the Irish Coast | False | By Corey Kilgannon | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-07 | https://www.nytimes.com/2023/10/07/sports/olympics/anthony-nesty-us-olympics-swim-team.html | No Longer Just â€šÃ„´Goggles and a Suitâ€šÃ„´: Anthony Nesty on How Swimming Has Changed | False | By Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/world/americas/ecuador-presidential-candidate-assassination-prision-killings.html | Six Accused of Murdering Ecuadorean Presidential Candidate Are Found Dead | False | By Genevieve Glatsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-07 | https://www.nytimes.com/2023/10/07/magazine/pemphigus-vulgaris-diagnosis.html | Her Strange Blisters Wouldnâ€šÃ„´t Go Away. What Was It? | False | By Lisa Sanders, M.D. | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-10 | https://www.nytimes.com/2023/10/07/movies/the-exorcist-believer-spoilers.html | Diving Into â€šÃ„²The Exorcist: Believerâ€šÃ„´ | False | By Beatrice Loayza | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/style/restless-in-minnesota.html | Restless in Minnesota | False | By Courtney Kocak | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/world/middleeast/israel-gaza-war-hamas-palestinians.html | An Attack From Gaza and an Israeli Declaration of War. Now What? | False | By Steven Erlanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/nyregion/psychedelic-drugs-athenaeum-nyc.html | The Quiet Reading Room That Gets Trippy After Dark | False | By Rachel Nuwer | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-09 | https://www.nytimes.com/2023/10/07/nyregion/teen-charged-murder-stabbing-staten-island.html | Teen Is Charged With Murder in Stabbing of 13-Year-Old on Staten Island Bus | False | By Erin Nolan | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-09 | https://www.nytimes.com/2023/10/07/us/stoneman-willie-buried-pennsylvania.html | After 128 Years in a Pennsylvania Funeral Home, a Beloved Mummy Is Buried | False | By Remy Tumin | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/world/middleeast/israel-gaza-war-scene.html | â€šÃ„²The Children Were Terrified.â€šÃ„´ Fear Grips Israel and Gaza | False | By Isabel Kershner and Raja Abdulrahim | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-09 | https://www.nytimes.com/2023/10/07/opinion/gaza-israel-hamas.html | Hamasâ€šÃ„´s Control of Gaza Must End Now | False | By Bret Stephens | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/world/asia/earthquake-afghanistan.html | Earthquakes in Afghanistan Kill Nearly 200, Officials Say | False | By Yaqoob Akbary, Najim Rahim, Christina Goldbaum and Safiullah Padshah | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/us/california-caste-discrimination.html | Newsom Vetoes Bill Banning Caste Discrimination | False | By Amy Qin | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/world/middleast/israel-netanyahu-hamas-attack.html | 'We Are at War,' Netanyahu Says After Hamas Attacks Israel | False | By Patrick Kingsley and Isabel Kershner | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/crosswords/daily-puzzle-2023-10-08.html | Tones of Voice | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-09 | https://www.nytimes.com/2023/10/07/nyregion/latin-america-eric-adams-migrants.html | Adams Went South to Deter Migrants. Many Say They'll Come Anyway. | False | By Andy Newman, Julie Turkewitz and Juan Arredondo | 2023-12-01 | TX 9-342-549 |
| 2023-10-07 | 2023-10-08 | https://www.nytimes.com/2023/10/07/us/politics/biden-middle-east-diplomacy.html | Biden's Hopes for the Middle East Imperiled by Eruption of Violence | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-13 | https://www.nytimes.com/2023/10/07/sports/michael-bonallack-dead.html | Michael Bonallack, Britain's Greatest Postwar Amateur Golfer, Dies at 88 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/07/opinion/israel-hamas-attack-friedman.html | Israel's Worst Day at War | False | By Thomas L. Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/pageoneplus/editors-note-oct-8-2023.html | Editors' Note: Oct. 8, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/world/middleast/timeline-gaza-israel-attacks-hamas.html | Here's a timeline of Saturday's attacks and Israel's retaliation. | False | By Andrés R. Martásáñez | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/nyregion/metropolitan-diary.html | 'We Were at the Counter of a Coffee Shop on Lexington Avenue' | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/nyregion/nyc-hospitals-public-art.html | A Dazzling Art Collection, Hiding in Plain Sight | False | By Winnie Hu | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/nyregion/nyc-dj-cumbia.html | In New York City's Coolest Clubs, Remixing Cumbia for the Hipster Set | False | By Vita Dadoo Lomeli and Juan Arredondo | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/insider/future-of-work-reporter.html | On the Future of Work, a Reporter Looks Back | False | By Emma Goldberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/insider/union-etymology.html | An Enduring Concept of Oneness | False | By Sarah Diamond | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-15 | https://www.nytimes.com/2023/10/08/nyregion/new-york-liberty-finals.html | The Liberty Are Giving New Yorkers Something to Cheer For | False | By Claire Fahy | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/us/crimecon-true-crime-idaho-murder-stacy-chapin.html | The Nation's Obsession With True Crime Meets a Mother's Grief | False | By Mike Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-10 | https://www.nytimes.com/2023/10/08/world/europe/labour-conservative-party-annual-conference.html | Best Time to Hold a Political Conference? Right After Your Party Wins Big. | False | By Mark Landler | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/pageoneplus/quotation-of-the-day-mother-of-murder-victim-gives-dose-of-reality-to-true-crime-devotees.html | Quotation of the Day: Mother of Murder Victim Gives Dose of Reality to True Crime Devotees | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-22 | https://www.nytimes.com/2023/10/08/books/review/banana-yoshimoto-the-premonition.html | In Banana Yoshimoto's 'The Premonition,' Visions of a Lost Family | False | By Maya Binyam | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-11-05 | https://www.nytimes.com/2023/10/08/books/review/joanna-russ-novels-stories.html | Joanna Russ Showed Us the Future: Female, Queer but Far From Perfect | False | By Annalee Newitz | 2024-01-02 | TX 9-357-985 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/movies/12-years-a-slave-steve-mcqueen.html | Steve McQueen's Call to Arms: The Making of '12 Years a Slave' | False | By Reggie Ugwu | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-11 | https://www.nytimes.com/2023/10/08/world/europe/sexual-assault-france-farid-el-hairy.html | Rape, Race and a Decades-Old Lie That Still Wounds | False | By Catherine Porter and Aurelien Breeden | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/us/jackson-ga-stranger-things-hollywood-strike.html | A Georgia Town Where 'Stranger Things' Is Shot Yearns for Production to Return | False | By Rick Rojas | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/business/economy/labor-strikes.html | Amid Strikes, One Question: Are Employers Miscalculating? | False | By Noam Scheiber | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-08 | 2023-10-16 | https://www.nytimes.com/2023/10/08/technology/prediction-markets-manifold-manifest.html | The Wager That Betting Can Change the World | False | By Kevin Roose | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-15 | https://www.nytimes.com/interactive/2023/10/08/magazine/errol-morris-interview.html | Errol Morris Did Not Like This Q&A About His le Carré's Â© Film | False | By David Marchese | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-12 | https://www.nytimes.com/2023/10/08/style/cassidy-hutchinson-book-tour-fashion.html | Cassidy Hutchinson's Â´s Subtle New Style | False | By Rhonda Garelick | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/world/europe/poland-election-nazis-germany.html | Facing a Tough Election, a Governing Party Targets an Old Boogeyman: Nazis | False | By Andrew Higgins | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-11-05 | https://www.nytimes.com/2023/10/08/books/review/madonna-a-rebel-life-mary-gabriel.html | The Muchness of Madonna | False | By Alexandra Jacobs | 2024-01-02 | TX 9-357-985 |
| 2023-10-08 | 2023-10-12 | https://www.nytimes.com/2023/10/08/us/texas-migrants-housing-colony-ridge.html | A Texas Community Attracts Migrant Home Buyers, and Republican Ire | False | By J. David Goodman and Danielle Villasana | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/us/politics/biden-trump-third-parties-no-labels.html | Fearing Third-Party Spoilers vs. Trump, Biden Allies Try to Squash Them | False | By Reid J. Epstein and Lisa Lerer | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/world/asia/pakistan-deport-afghan-refugees.html | Pakistan Orders More Than a Million Afghans Out of the Country | False | By Zia ur-Rehman and Christina Goldbaum | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/opinion/christopher-columbus-puerto-rico.html | What Is a Statue of Columbus Doing in Puerto Rico? | False | By Alana Casanova-Burgess | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/opinion/climate-change-africa-debt.html | If You Want Our Countries to Address Climate Change, First Pause Our Debts | False | By William Ruto, Moussa Faki Mahamat, Akinwumi Adesina and Patrick Verkooijen | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-11-18 | https://www.nytimes.com/2023/10/08/opinion/truth-flossing-cold-medicine.html | The Quest for Scientific Certainty Is Futile | False | By Adam Mastroianni | 2024-01-02 | TX 9-357-985 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/opinion/aging-feinstein-biden-trump.html | The Hidden Moral Injury of 'Â²OK Boomer'Â´ | False | By David French | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/world/asia/china-women-defying-beauty.html | Buzz-Cut and Brave: The Chinese Women Who Defy 'Â²Beauty Duty'Â´ | False | By Olivia Wang | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/world/europe/hroza-ukraine-attack.html | Wheat, Sunflowers and Dozens of New Graves | False | By Andrew E. Kramer, Maria Varenikova and David Guttenfelder | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-13 | https://www.nytimes.com/2023/10/08/movies/last-stop-larrimah-review-the-unusual-suspects.html | 'Â²Last Stop Larrimah'Â´ Review: The Unusual Suspects | False | By Nicolas Rapold | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/world/asia/afghanistan-earthquakes.html | Entire Villages Razed as Death Toll Soars From Quakes in Afghanistan | False | By Christina Goldbaum, Najim Rahim and Yaqoob Akbary | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-14 | https://www.nytimes.com/article/israel-gaza-hamas-what-we-know.html | What We Know About the War Between Israel and Hamas | False | By Ephrat Livni and Gaya Gupta | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-10 | https://www.nytimes.com/2023/10/08/us/puerto-rico-drivers-license-usa.html | Why Puerto Rico Is Adding 'Â²USA'Â´ to Its Drivers'Â´s Licenses | False | By Eduardo Medina | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/opinion/international-world/israel-hamas-attack.html | Hamas Is Not the Only Problem We Must Reckon With | False | By Shimrit Meir | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/movies/new-york-film-festival-tyranny-of-story.html | When Did the Plot Become the Only Way to Judge a Movie? | False | By Beatrice Loayza | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/opinion/letters/israel-palestinian-hamas.html | Israel and Hamas at War: A 'Â²Pearl Harbor or 9/11 Moment'Â´ | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/live/2023/10/08/world/israel-gaza-attack-hamas-news/netanyahu-warned-gazans-to-get-out-of-the-way-of-an-onslaught-but-most-have-nowhere-to-go | Netanyahu warned Gazans to get out of the way of an onslaught, but most have nowhere to go. | False | By Raja Abdulrahim | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/opinion/democrats-republicans-politics.html | Closing the Political Divide: Compromise, Donâ€šÃ„Ã´t Demonize | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 0001-01-01 | https://www.nytimes.com/2023/10/08/world/middleast/us-aid-israel-biden-blinken.html | Biden Says Military Assistance Is on Its Way to Israel | False | By Michael D. Shear | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/world/middleast/israel-hamas-gaza-analysis.html | A Shaken Israel Is Forced Back to Its Eternal Dilemma | False | By Roger Cohen | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-10 | https://www.nytimes.com/2023/10/08/arts/design/claude-cormier-dead.html | Claude Cormier, Landscape Architect With a Playful Eye, Dies at 63 | False | By Penelope Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-10 | https://www.nytimes.com/2023/10/08/world/europe/bavaria-elections-germany-scholz.html | Bavarian Election Results Signal Trouble for German Government | False | By Christopher F. Schuetze | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-10 | https://www.nytimes.com/2023/10/08/us/birds-dead-chicago-building.html | Nearly 1,000 Birds Die After Striking Chicago Building | False | By Amanda Holpuch | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/us/politics/house-speaker-israel-jordan-scalise.html | McCarthy Allies Criticize Far Right for Leaderless House as Israel Is Attacked | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/world/middleast/israel-hamas-attack.html | â€šÃ„Ã²There Were Terrorists Insideâ€šÃ„Ã´: How Hamasâ€šÃ„Ã´s Attack on Israel Unfolded | False | By Patrick Kingsley, Aaron Boxerman and Gabby Sobelman | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/live/2023/10/08/world/israel-gaza-attack-hamas-news/pro-israel-and-pro-palestinian-demonstrators-stage-impassioned-protests-in-new-york | Pro-Israel and pro-Palestinian demonstrators stage impassioned protests in New York. | False | By Chelsia Rose Marcius, Liset Cruz, Eric Berger and Michael D. Regan | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/us/politics/israel-aid-pentagon-us-hamas.html | After Hamas Attack, U.S. to Send Weapons and Warships to Support Israel | False | By Eric Schmitt and Michael D. Shear | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-08 | https://www.nytimes.com/2023/10/08/crosswords/daily-puzzle-2023-10-09.html | Place for a Cool Dip | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/live/2023/10/08/world/israel-gaza-attack-hamas-news/israelis-are-making-desperate-pleas-for-missing-relatives-possibly-abducted-to-be-bargaining-chips-for-hamas | Israelis are making desperate pleas for missing relatives, possibly abducted to be bargaining chips for Hamas. | False | By Isabel Kershner | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/world/middleast/hamas-israel-netanyahu-gaza.html | Israel and Hamas Battle Around Gaza as Netanyahu Warns of â€šÃ„Ã²Long and Difficult Warâ€šÃ„Ã´ | False | By Isabel Kershner and Patrick Kingsley | 2023-12-01 | TX 9-342-549 |
| 2023-10-08 | 2023-10-09 | https://www.nytimes.com/2023/10/08/us/politics/israel-hamas-intelligence.html | Hamas Attack Raises Questions Over an Israeli Intelligence Failure | False | By Julian E. Barnes, David E. Sanger and Eric Schmitt | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/08/us/politics/saudi-arabia-israel-palestinians-hamas.html | U.S. Continues Push for Saudi-Israel Ties Even as War With Hamas Begins | False | By Edward Wong, Mark Mazzetti and Vivian Nereim | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-09 | https://www.nytimes.com/2023/10/08/pageoneplus/quotation-of-the-day-steve-young-girls-flag-football-and-finding-the-next-calling.html | Quotation of the Day: Steve Young, Girlsâ€šÃ„Ã´ Flag Football, and Finding the Next Calling | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-09 | https://www.nytimes.com/2023/10/08/corrections/no-corrections-oct-9-2023.html | No Corrections: Oct. 9, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-12 | https://www.nytimes.com/2023/10/09/business/energy-environment/green-energy-east-anglia-britain.html | Green Energy Casts a Shadow Over a Cherished English Landscape | False | By Stanley Reed | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-09 | https://www.nytimes.com/2023/10/09/arts/television/whats-on-tv-this-week-saturday-night-live-and-shining-vale.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ and â€šÃ„Ã²Shining Valeâ€šÃ„Ã´ | False | By Shivani Gonzalez | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/opinion/nagorno-karabakh-russia-turkey.html | We Just Saw What the World Is About to Become | False | By Georgi Derluguian | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/business/israel-gaza-oil-prices.html | Oil Prices Were Going Down Again. Then War Started in the Middle East. | False | By Clifford Krauss | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-09 | 2023-10-09 | https://www.nytimes.com/2023/10/09/nyregion/george-santos-nancy-marks.html | A Fake Loan Could Mean Real Trouble for George Santos | False | By Grace Ashford | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-11 | https://www.nytimes.com/2023/10/09/nyregion/nyc-parking-cars.html | Parking in New York Really Is Worse Than Ever | False | By Sarah Maslin Nir | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/world/europe/what-to-know-uk-appeals-asylum-policy.html | What to Know as the U.K. Appeals a Ruling on Its Rwanda Asylum Policy | False | By Megan Specia | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-15 | https://www.nytimes.com/2023/10/09/arts/design/el-anatsui-tate-modern-london.html | El Anatsui Builds Monumental Art From Daily Life | False | By Siddhartha Mitter | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2024-01-03 | https://www.nytimes.com/article/lottery-jackpot-record-powerball-megamillions.html | Here Are the 10 Biggest U.S. Lottery Jackpots Ever | False | By The New York Times | 2024-03-01 | TX 9-382-131 |
| 2023-10-09 | 2023-10-15 | https://www.nytimes.com/2023/10/09/books/review/native-american-childrens-books.html | Taking a Stand on Native American Rights | False | By Abby McGanney Nolan | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-12-03 | https://www.nytimes.com/2023/10/09/books/review/blackouts-justin-torres.html | A Radical Queer Novel Challenges the Idea of History Itself | False | By Hugh Ryan | 2024-02-01 | TX 9-373-347 |
| 2023-10-09 | 2023-10-17 | https://www.nytimes.com/2023/10/09/well/eat/food-skin-advice.html | How Your Diet Affects Your Skin | False | By Alice Callahan | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/arts/hamlet-shakespeare-grief.html | This Above All: My Undying Obsession With â€šÃ„Â'Hamletâ€šÃ„Â' | False | By Maya Phillips | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-16 | https://www.nytimes.com/2023/10/09/business/office-space-vacancy-cleaning.html | Vaults, Ducts, Kitchens: Everything Must Go When a Company Moves Out | False | By Ellen Rosen | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-21 | https://www.nytimes.com/2023/10/09/travel/east-bay-rhode-island.html | Country Roads, Coastal Views and Autumnâ€šÃ„Â's Bounty in Rhode Island | False | By Christine Chitnis | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-15 | https://www.nytimes.com/2023/10/09/opinion/ozempic-obesity-fat-diabetes.html | Ozempic Canâ€šÃ„Â't Fix What Our Culture Has Broken | False | By Tressie McMillan Cottom | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-15 | https://www.nytimes.com/2023/10/09/style/literary-hats-minor-canon.html | Is the Literary Hat the New Tote Bag? | False | By Wilson Wong | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-11 | https://www.nytimes.com/2023/10/09/us/schools-climate-change-buildings.html | Heat, High Water, Hurricanes: Schools Are Not Ready for Climate Change | False | By Colbi Edmonds | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-14 | https://www.nytimes.com/2023/10/09/opinion/australia-referendum-indigenous-voice.html | Australia Must Finally Listen to Its Indigenous People | False | By Thomas Mayo | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-15 | https://www.nytimes.com/2023/10/09/realestate/ireland-brooklyn-apartment-roommates.html | Two Irish Guys in New York: Fast Friends Make Fortunate Roommates | False | By D.W. Gibson | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/science/grizzly-bear-attacks-control.html | Grizzlies Are Coming to Town. Can the West Live With Them? | False | By Jim Robbins and John Stember | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-15 | https://www.nytimes.com/2023/10/09/magazine/movies-theaters-streaming.html | Is It Still Worth Going to the Movies? | False | By A.O. Scott | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-15 | https://www.nytimes.com/2023/10/09/realestate/5-million-dollar-homes-california.html | $5 Million Homes in California | False | By Angela Serratore | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/books/review/werner-herzog-every-man-for-himself-and-god-against-all.html | The Cosmic, Outrageous, Ecstatic Truths of Werner Herzog | False | By Dwight Garner | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/business/economy/russia-economy-ukraine-war.html | Russiaâ€šÃ„Â's Economy Is Increasingly Structured Around Its War in Ukraine | False | By Patricia Cohen | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/us/politics/scalise-speaker-mccarthy-jordan.html | Scalise, a McCarthy Rival, Seeks to Unite Republicans in Taking His Place | False | By Annie Karni | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/us/supreme-court-cases.html | Does the Supreme Courtâ€šÃ„Â's Cherry-Picking Inject Politics Into Judging? | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/opinion/israel-biden-trump-mccarthy.html | The Republican Meltdown Shows No Sign of Cooling Off | False | By Gail Collins and Bret Stephens | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/world/middleeast/mideast-palestine-support-gaza.html | Across the Mideast, a Surge of Support for Palestinians as War Erupts in Gaza | False | By Vivian Nereim | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/business/dealbook/metro-bank-fundraising.html | Metro Bank, a Troubled U.K. Lender, Raises Money to Shore Up Finances | False | By Michael J. de la Merced | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/business/economy/claudia-goldin-nobel-prize-economics.html | Claudia Goldin Wins Nobel in Economics for Studying Women in the Work Force | False | By Jeanna Smialek | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-13 | https://www.nytimes.com/2023/10/09/movies/the-mill-review.html | â€šÃ‚Â²The Millâ€šÃ‚Â´ Review: A Cog in the Machine | False | By Brandon Yu | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/us/politics/yellen-morocco-us-economy.html | U.S. Dysfunction Clouds Economic Diplomacy Efforts | False | By Alan Rappeport | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/us/politics/haley-fundraising-2024-desantis.html | Nikki Haley Raises $11 Million, Battling With DeSantis to Take On Trump | False | By Shane Goldmacher and Rebecca Davis Oâ€šÃ‚Â´Brien | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/world/europe/zelensky-ukraine-russia-israel.html | Zelensky Compares Assault by Hamas on Israel to Moscowâ€šÃ‚Â´s Invasion of Ukraine | False | By Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/books/new-brownies-book-karida-brown-charly-palmer.html | The First Magazine for Black Children Is Revisited, Its Message Still Resonant | False | By Celia McGee | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/world/asia/xi-schumer-meeting-china-us.html | Xi-Schumer Meeting Raises Hopes of Smoother U.S.-China Relations | False | By David Pierson and Vivian Wang | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/world/middleeast/israel-gaza-market-air-strike-jabaliya.html | Israeli Airstrikes Hit Marketplace and Mosques in Gaza, Killing Dozens | False | By Raja Abdulrahim and Ameera Harouda | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/world/canada/canada-art-museums-colonialism.html | Turmoil Engulfs Canadian Art Museums Seeking to Shed Colonial Past | False | By Norimitsu Onishi | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/health/teen-depression-treatment.html | Teen Depression Rose Sharply During the Pandemic, but Treatment Didnâ€šÃ‚Â´t Follow | False | By Matt Richtel | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/business/economy/uaw-mack-trucks-strike.html | U.A.W. Workers at Mack Truck Go on Strike | False | By Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/business/energy-environment/green-mountain-home-batteries.html | Vermont Utility Plans to End Outages by Giving Customers Batteries | False | By Ivan Penn | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/us/politics/robert-f-kennedy-jr-independent.html | Robert F. Kennedy Jr. to Run for President as Independent, Leaving Democratic Primary | False | By Rebecca Davis Oâ€šÃ‚Â´Brien | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-12 | https://www.nytimes.com/2023/10/09/theater/madonna-musical-holidays.html | In Paris, a Madonna Musical Pays Tribute (in Pink) | False | By Laura Cappelle | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/opinion/letters/israel-gaza-hamas.html | A Clash of Views Over the Israel-Hamas War | False | | | TX 9-342-549 |
| 2023-10-09 | 2023-10-11 | https://www.nytimes.com/2023/10/09/world/asia/avalanche-climbers-dead-shishapangma-tibet.html | Lost in Tibetan Avalanches, 2 American Women Close to a Record | False | By Michael Levenson | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/world/middleeast/hamas-gaza-israel.html | Attack Ends Israelâ€šÃ‚Â´s Hope That Hamas Might Come to Embrace Stability | False | By Steven Erlanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-11 | https://www.nytimes.com/2023/10/09/business/charles-f-feeney-dead.html | Charles Feeney, Who Made a Fortune and Then Gave It Away, Dies at 92 | False | By Robert D. McFadden | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/world/middleeast/israel-gaza-siege-hamas.html | Israel Orders â€šÃ‚Â²Complete Siegeâ€šÃ‚Â´ of Gaza and Hamas Threatens to Kill Hostages | False | By Isabel Kershner, Aaron Boxerman and Hiba Yazbek | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-11 | https://www.nytimes.com/2023/10/09/arts/music/drake-for-all-the-dogs-review.html | Itâ€šÃ‚Â´s Drakeâ€šÃ‚Â´s Season of Discontent, Again | False | By Jon Caramanica | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/health/1918-flu-skeletons.html | Skeletons of 1918 Flu Victims Reveal Clues About Who Was Likely to Die | False | By Gina Kolata | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-09 | 2023-10-11 | https://www.nytimes.com/2023/10/09/movies/terence-davies-dead.html | Terence Davies, 77, Dies; Filmmaker Mined Literature and His Own Life | False | By Anita Gates | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/world/middleast/hamas-hostages-israel-gaza.html | â€šÃ„Ã¹I Just Hope That They Are Aliveâ€šÃ„Ã´: How Hamas Abducted 150 Israelis | False | By Patrick Kingsley and Aaron Boxerman | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/opinion/israel-hamas-attack.html | The Attack on Israel Demands Unity and Resolve | False | By The Editorial Board | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/us/politics/trump-israel-travel-ban.html | Trump Uses Support for Israel to Revive Travel Ban Talk | False | By Anjali Huynh | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/business/media/screenwriters-contract-ratify.html | Hollywood Writers Ratify New Contract With Studios | False | By John Koblin | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/nyregion/israel-gaza-cory-booker-daniel-goldman.html | N.Y. Officials Visiting Israel Find Themselves Confronted With War | False | By Michael Rothfeld | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-11 | https://www.nytimes.com/2023/10/09/us/politics/israel-hamas-washington-biden.html | Washington Rallies Behind Israel, but a Lasting Consensus May Prove Elusive | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/technology/unity-chief-resigns-after-pricing-backlash.html | Unity Chief Resigns After Pricing Backlash | False | By Kellen Browning and Mike Isaac | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/us/politics/mccarthy-speaker.html | McCarthy Floats Return as Divided G.O.P. Prepares to Choose a Speaker | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/world/middleast/us-citizens-killed-israel-hamas-captive.html | At least 11 U.S. citizens were killed in Israel, Biden says, and others may be captives of Hamas. | False | By Zach Montague | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-11 | https://www.nytimes.com/2023/10/09/us/politics/will-hurd-drops-out-gop-primary-endorses-haley.html | Will Hurd Drops Out of G.O.P. Presidential Race and Endorses Haley | False | By Anjali Huynh | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-10 | https://www.nytimes.com/2023/10/09/us/special-counsel-biden-interview.html | Special Counsel Interviewed Biden About Classified Documents | False | By Charlie Savage | 2023-12-01 | TX 9-342-549 |
| 2023-10-09 | 2023-10-11 | https://www.nytimes.com/2023/10/09/us/american-jews-israel-hamas-attacks.html | Among American Jews, â€šÃ„Ã¹You See a Lot of Broken Spiritsâ€šÃ„Ã´ After Attacks | False | By Jenna Russell, Eliza Fawcett, Vik Jolly and Robert Chiarito | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/09/business/samsung-sk-hynix-us-chip-export-controls.html | South Korean Chip Makers Get U.S. Waivers From China Export Rules | False | By John Liu | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-09 | https://www.nytimes.com/2023/10/09/crosswords/daily-puzzle-2023-10-10.html | Trade Show | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/europe/everton-777-premier-league.html | The Mystery Company With One Foot in the Premier League | False | By Tariq Panja | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/science/annular-eclipse-indigenous-traditions.html | A Solar Eclipse Shines Light on Traditions That Still Matter Today | False | By Katrina Miller, Zolan Kanno-Youngs and Ana Ionova | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/business/country-garden-default-china-real-estate-crisis.html | Country Garden Caves to Debts as Chinaâ€šÃ„Ã´s Real Estate Crisis Worsens | False | By Daisuke Wakabayashi | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/rock-n-roll-according-to-the-chinese-communist-party.html | Rock â€šÃ„Ã¹nâ€šÃ„Ã´ Roll According to the Chinese Communist Party | False | By Vivian Wang and Weiyi Cai | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-10 | https://www.nytimes.com/2023/10/10/pageoneplus/quotation-of-the-day-they-took-him-israeli-families-left-in-dread.html | Quotation of the Day: â€šÃ„Ã¹They Took Himâ€šÃ„Ã´: Israeli Families Left in Dread | False | | 2023-12-01 | |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/asia/myanmar-refugees-killed.html | Myanmar Military Bombs Refugee Camp, Killing 29, Rebels Say | False | By Sui-Lee Wee | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/asia/alfiz-radio-mewat-nuh-india.html | How a Radio Station Is Empowering Women in a Rural Heartland | False | By Karan Deep Singh | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/nyregion/jfk-airport-reconstruction-barges.html | Why Tugboats Are Key to the $19 Billion Overhaul of Kennedy Airport | False | By Patrick McGeehan | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-10 | https://www.nytimes.com/2023/10/10/insider/taylor-swift-travis-kelce.html | Sparks Fly When the N.F.L. and Pop Collide. So Does Coverage. | False | By Sarah Bahr | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/style/ehrengard-queen-margrethe-netflix.html | Scream Queen? More Like Stream Queen. | False | By Chantel Tattoli | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-10 | https://www.nytimes.com/2023/10/10/corrections/no-corrections-oct-10-2023.html | No Corrections: Oct. 10, 2023 | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/business/economy/global-economy-israel-gaza-war.html | Fragile Global Economy Faces New Crisis in Israel-Gaza War | False | By Alan Rappeport and Patricia Cohen | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-11-05 | https://www.nytimes.com/2023/10/10/books/review/mcu-the-reign-of-marvel-studios.html | Why You Canâ€šÃ„Â´t Spell Hollywood Without Marvel | False | By Amy Nicholson | 2024-01-02 | TX 9-357-985 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/business/health-insurance-wegovy-lawsuit-obesity-drugs.html | Her Insurance Refused to Pay for Wegovy, So She Sued | False | By Rebecca Robbins | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-15 | https://www.nytimes.com/2023/10/10/books/review/brainwyrms-alison-rumfitt.html | In This Novel, Transphobia Is a Literal Parasite | False | By Megan Milks | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-22 | https://www.nytimes.com/2023/10/10/books/review/the-upside-down-world-benjamin-moser.html | Looking to the Dutch Masters for Answers to Lifeâ€šÃ„Â´s Big Questions | False | By Nicole Rudick | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-11-19 | https://www.nytimes.com/2023/10/10/books/review/the-childrens-bach-this-house-of-grief-helen-garner.html | A Master Anatomist of Ordinary People in Difficult Times | False | By Daphne Merkin | 2024-01-02 | TX 9-357-985 |
| 2023-10-10 | 2023-10-29 | https://www.nytimes.com/2023/10/10/books/review/the-leftover-woman-jean-kwok.html | In This Novel, Opposites Donâ€šÃ„Â´t Attract. They Converge. | False | By Leigh Haber | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/us/schools-pandemic-defense-department.html | Who Runs the Best U.S. Schools? It May Be the Defense Department. | False | By Sarah Mervosh | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/opinion/environment/solar-battery-climate-maldives.html | How One Tiny Island Nation Is Replacing Fossil Fuels With Renewable Power | False | By Shauna Aminath | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-17 | https://www.nytimes.com/2023/10/10/well/eat/calories-food-habits-age.html | How Do My Calorie Needs Change as I Age? | False | By Alice Callahan | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/arts/music/sampha-lahai.html | For Sampha, Joy Comes After the Mourning | False | By Marcus J. Moore | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/arts/dance/olympics-breaking-dance.html | Breakers Grapple With Hip-Hopâ€šÃ„Â´s Big Olympic Moment | False | By Jonathan Abrams | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-20 | https://www.nytimes.com/2023/10/10/opinion/handcounting-votes-republicans-trump.html | Where an Obsession With Election Integrity Can Lead | False | By Jessica Huseman | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/opinion/decongestant-placebo-medicine.html | No Better Than a Placebo | False | By Ted J. Kaptchuk | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-15 | https://www.nytimes.com/2023/10/10/realestate/pet-toys-supplies-amenities.html | What Are the Must-Have Amenities for Todayâ€šÃ„Â´s Pampered Pet? | False | By Tim McKeough | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/arts/television/survivor-amazing-race.html | 45 Seasons in, â€šÃ„Â²Survivorâ€šÃ„Â´ Faces Realities of a Changing Planet | False | By Calum Marsh | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-15 | https://www.nytimes.com/2023/10/10/arts/television/frasier-paramount-james-burrows.html | On a New â€šÃ„Â²Frasier,â€šÃ„Â´ James Burrows Has a Joke for You | False | By Alexis Soloski | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/technology/sam-bankman-fried-trial-lawyers-judge.html | â€šÃ„Â²Donâ€šÃ„Â´t Do That Againâ€šÃ„Â´: Sam Bankman-Friedâ€šÃ„Â´s Lawyers Under Fire From Judge | False | By Matthew Goldstein and David Yaffe-Bellany | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-15 | https://www.nytimes.com/2023/10/10/magazine/stale-culture.html | Why Culture Has Come to a Standstill | False | By Jason Farago | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-22 | https://www.nytimes.com/2023/10/10/magazine/kamala-harris.html | In Search of Kamala Harris | False | By Astead W. Herndon | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/article/best-seattle-restaurants.html | The 25 Best Restaurants in Seattle Right Now | False | By Brian Gallagher, Bethany Jean Clement and Tejal Rao | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/europe/israel-hamas-russia-putin.html | Putin Offers Muted Response to Attack on Israel. That Speaks Volumes. | False | By Anton Troianovski | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-13 | https://www.nytimes.com/2023/10/10/movies/no-accident-review-charlottesville.html | â€šÃ‚Â²No Accidentâ€šÃ‚Â´ Review: Putting White Supremacists on Trial | False | By Nicolas Rapold | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/theater/merrily-we-roll-along-review.html | Review: â€šÃ‚Â²Merrily We Roll Along,â€šÃ‚Â´ Finally Found in the Dark | False | By Jesse Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/europe/trump-russia-dossier-london-court.html | â€šÃ‚Â²Damage and Distressâ€šÃ‚Â´: Trump Sues Over Russia Dossier in London | False | By Mark Landler | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/africa/liberia-presidential-election.html | What to Know About the Presidential Election in Liberia | False | By Clair MacDougall and Elian Peltier | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/us/dianne-feinstein-san-francisco.html | Saying Goodbye to a San Francisco Icon | False | By Claire Fahy | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/business/media/brands-social-media-tiktok-twitter.html | If Every Brand Is Funny Online, Is Anything Funny? | False | By Sopan Deb | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/dining/sandra-gutierrez-latinisimo.html | Documenting the Recipes of Latin America, One Zoom at a Time | False | By Christina Morales | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/arts/music/morgan-wallen-no-1-for-16-times.html | Morgan Wallen Returns to No. 1 in a Slow Chart Week | False | By Ben Sisario | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/americas/argentina-peso-javier-mile.html | Argentinaâ€šÃ‚Â´s Currency Plummets Under Attack from Far-Right Candidate | False | By Jack Nicas | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/europe/zelensky-israel-gaza-russia.html | Zelensky Says Gaza War Furthers Russian Aims | False | By Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/nyregion/george-santos-tom-suozzi.html | Tom Suozzi Will Run to Take House Seat Back From George Santos | False | By Michael Gold | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/science/bird-flu-chickens-crispr.html | Scientists Use CRISPR to Make Chickens More Resistant to Bird Flu | False | By Emily Anthes | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/health/illegal-vapes-ecigarettes-fda.html | Illicit E-Cigarettes Flood Stores as F.D.A. Struggles to Combat Imports | False | By Christina Jewett | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/climate/ai-could-soon-need-as-much-electricity-as-an-entire-country.html | A.I. Could Soon Need as Much Electricity as an Entire Country | False | By Delger Erdenesanaa | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/dining/roti.html | Roti, a Shape-Shifting Global Staple, Takes a New Form: Convenience Food | False | By Priya Krishna | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/business/economy/us-eu-climate-trade-deal.html | U.S. Scales Back Hopes for Ambitious Climate Trade Deal With Europe | False | By Ana Swanson | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-23 | https://www.nytimes.com/2023/10/10/business/remote-work-effects.html | Hereâ€šÃ‚Â´s What We Do and Donâ€šÃ‚Â´t Know About the Effects of Remote Work | False | By Emma Goldberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/business/economy/gm-canada-unifor-strike.html | G.M. Reaches Deal With Canadian Union | False | By Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/dining/wegmans-manhattan.html | Wegmans Stakes a Claim in Manhattan | False | By Florence Fabricant | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/europe/evan-gershkovich-russia-court-arrest.html | Russian Court Upholds Longer Detention for American Reporter | False | By Ivan Nechepurenko | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/nyregion/subway-chokehold-case-witnesses-daniel-penny.html | Witnesses in Subway Chokehold Case Describe Fears of Death and Violence | False | By Jonah E. Bromwich | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/us/clarence-thomas-libel-supreme-court.html | Clarence Thomas Renews Call for Reconsideration of Landmark Libel Ruling | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/us/politics/desantis-trump-2024.html | DeSantis Amps Up Attacks on Trump, as G.O.P. Primary Enters a New Phase | False | By Nicholas Nehamas | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/world/europe/russia-un-human-rights-council.html | Russia Is Denied a Seat on the U.N. Human Rights Council | False | By Constant Mã´sâ€cheut | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/sports/olympics/new-sports-olympics-2028.html | A Plan to Shake Up the Olympic Menu Includes Cricket | False | By Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/arts/dance/balanchine-blue-empire-state-building.html | Balanchine Blue: A Clean Field for Dance That Says â€šÃ¢'City Balletâ€šÃ¢' | False | By Roslyn Sulcas | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/dining/best-brownies-recipe.html | The Easiest Brownies Are Mixed and Baked in the Same Pan | False | By Melissa Clark | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/dining/nyc-restaurant-news.html | Noma Co-Founder Opens a Restaurant in Brooklyn | False | By Florence Fabricant | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/technology/caroline-ellison-sam-bankman-fried-trial.html | Caroline Ellison, Adviser to Sam Bankman-Fried, Says He â€šÃ¢'Directedâ€šÃ¢' Her to Commit Crimes | False | By David Yaffe-Bellany, Matthew Goldstein and J. Edward Moreno | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/opinion/israel-hamas-gaza.html | As the Israel-Hamas War Rages On | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/europe/uk-labour-party-keir-starmer.html | With Confidence, and Glitter, Labourâ€šÃ¢'s Leader Vows to Rebuild Britain | False | By Mark Landler and Stephen Castle | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/europe/netanyahu-israel-gaza-war.html | As War Rages, Netanyahu Battles for Reputation and Legacy | False | By Steven Erlanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/us/politics/niger-coup-biden-declaration.html | U.S. Declares the Military Takeover in Niger a Coup | False | By Eric Schmitt | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/us/politics/kari-lake-arizona-senate-race.html | Would a 3-Way Arizona Senate Race Help Kari Lake? Her Party Isnâ€šÃ¢'t So Sure. | False | By Michael C. Bender and Jazmine Ulloa | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/middleeast/israel-gaza-kibbutz-kfar-azza.html | â€šÃ¢'Itâ€šÃ¢'s Not a War or a Battlefield. Itâ€šÃ¢'s a Massacre.â€šÃ¢' | False | By Isabel Kershner and Sergey Ponomarev | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/us/politics/prosecutors-trump-blame-lawyers.html | Prosecutors Ask if Trump Will Blame His Lawyers as Defense in Election Case | False | By Alan Feuer | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/business/media/washington-post-job-cuts.html | The Washington Post to Cut 240 Jobs | False | By Katie Robertson | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/us/politics/republicans-speaker-house-mccarthy-scalise-jordan.html | Republicans Remain Divided Ahead of Speaker Vote | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/us/politics/kevin-phillips-dead.html | Kevin Phillips, 82, Dies; Political Analyst Predicted G.O.P. Resurgence | False | By Sam Roberts | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/us/politics/biden-israel-hamas.html | In Unforgiving Terms, Biden Condemns â€šÃ¢²Evilâ€šÃ¢' and â€šÃ¢²Abhorrentâ€šÃ¢' Attack on Israel | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/style/children-influencers-money.html | Child Influencers Make Big Money. Who Gets It? | False | By Valeriya Safronova | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/nyregion/jfk-airport-trench-collapse-deaths-osha.html | Firm in Fatal J.F.K. Trench Collapse Broke Safety Rules, Officials Say | False | By Ed Shanahan and Patrick McGeehan | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/us/sarah-huckabee-sanders-arkansas-lectern.html | In Arkansas, a $19,000 Lectern for the Governor Draws Scrutiny | False | By Anna Betts | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/us/politics/congress-israel-aid.html | House Disarray Leaves Path for Israel Aid Uncertain | False | By Karoun Demirjian | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/insider/the-view-from-the-press-gallery-on-a-surreal-day-in-the-house.html | The View From the Press Gallery on a â€šÃ„Ã²Surrealâ€šÃ„Ã´ Day in the House | False | By Terence McGinley | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/opinion/israel-hamas-protests-left.html | The Anti-Israel Left Needs to Take a Hard Look at Itself | False | By Bret Stephens | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-14 | https://www.nytimes.com/2023/10/10/us/hughes-van-ellis-dead-tulsa-race-massacre.html | Hughes Van Ellis, Tulsa Massacre Survivor, Dies at 102 | False | By Christine Hauser | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/middleeast/gaza-israel-airstrikes.html | Nowhere to Hide in Gaza as Israeli Onslaught Continues | False | By Raja Abdulrahim and Ameera Harouda | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/nyregion/palestinian-rally-times-square-israel.html | After Attack on Israel, Politicians Are Asked, â€šÃ„Ã²Which Side Are You On?â€šÃ„Ã´ | False | By Nicholas Fandos and Jonah E. Bromwich | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/nyregion/nypd-krawaski-trawick-knife.html | No Discipline Recommended for Officers Who Shot a Man in His Kitchen | False | By Maria Cramer | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/technology/hamas-violent-videos-online.html | Hamas Seeds Violent Videos on Sites With Little Moderation | False | By Sheera Frenkel and Steven Lee Myers | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/opinion/israel-hamas-.html | Israel Has Never Needed to Be Smarter Than in This Moment | False | By Thomas L. Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/world/middleeast/israel-gaza-war-hamas.html | Israel Retakes Towns Near Gaza as Its Military Readies Major Offensive | False | By Isabel Kershner and Aaron Boxerman | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-11 | https://www.nytimes.com/2023/10/10/nyregion/george-santos-charges.html | Santos Faces New Charges Accusing Him of Lies and Credit Card Fraud | False | By Michael Gold and Grace Ashford | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/us/florence-fisher-dead.html | Florence Fisher, Advocate for Opening Adoption Records, Dies at 95 | False | By Clay Risen | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-17 | https://www.nytimes.com/2023/10/10/science/frogs-mating-playing-dead.html | How Female Frogs Fight Off the Mating Ball | False | By Elizabeth Preston | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 2023-10-12 | https://www.nytimes.com/2023/10/10/world/middleeast/israel-gaza-war-hamas-deaths-killings.html | Hamas Leaves Trail of Terror in Israel | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-10 | 0001-01-01 | https://www.nytimes.com/2023/10/10/us/harvard-israel-gaza-hamas-reaction.html | At Harvard, a Battle Over What Should Be Said About the Hamas Attacks | False | By Anemona Hartocollis, Stephanie Saul and Vimal Patel | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/10/world/middleeast/israel-gaza-security-failure.html | How Israelâ€šÃ„Ã´s Feared Security Services Failed to Stop Hamasâ€šÃ„Ã´s Attack | False | By Ronen Bergman and Patrick Kingsley | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/10/world/asia/afghanistan-quake-herat.html | Another Powerful Quake Hits Afghanistan, Days After Deadly Temblors | False | By Christina Goldbaum and Yaqoob Akbary | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-10 | https://www.nytimes.com/2023/10/10/crosswords/daily-puzzle-2023-10-11.html | Test of Patience | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/10/world/asia/afghanistan-earthquake-herat.html | â€šÃ„Ã²The Wrath of Godâ€šÃ„Ã´: Afghans Mourn Unimaginable Loss From Quake | False | By Christina Goldbaum, Yaqoob Akbary and Victor J. Blue | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-19 | https://www.nytimes.com/2023/10/11/business/china-consumer-spending.html | â€šÃ„Ã²Whichever Is Cheaperâ€šÃ„Ã´: Inside Chinaâ€šÃ„Ã´s New Thrift Economy | False | By Claire Fu and Daisuke Wakabayashi | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-13 | https://www.nytimes.com/2023/10/11/world/americas/jamaica-official-language-patois.html | A Patois Revival: Jamaica Weighs Language Change as Ties to Britain Fray | False | By Simon Romero and Alejandro Cegarra | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-19 | https://www.nytimes.com/2023/10/11/world/europe/ukraine-russia-elite-soldiers.html | â€šÃ„Ã²Always Under Fireâ€šÃ„Ã´: On the Battlefield With Ukraineâ€šÃ„Ã´s Elite Troops | False | By Tyler Hicks and Marc Santora | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-11 | https://www.nytimes.com/2023/10/11/pageoneplus/corrections-oct-11-2023.html | Corrections: Oct. 11, 2023 | False | | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-11 | 2023-10-11 | https://www.nytimes.com/2023/10/11/pageoneplus/quotation-of-the-day-more-cars-fewer-spots-parking-in-new-york-gets-harder.html | Quotation of the Day: More Cars, Fewer Spots: Parking in New York Gets Harder | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/opinion/international-world/gaza-israel-palestinians-invasion.html | Israel Could Be Walking Into a Trap in Gaza | False | By R. David Harden | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-11 | https://www.nytimes.com/2023/10/11/arts/television/seth-meyers-house-republicans.html | Seth Meyers Is Unsure About a House Republican â€šÃ„Â²Therapy Sessionâ€šÃ„Â´ | False | By Trish Bendix | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/business/birkenstock-ipo.html | Birkenstock, the German Sandal Maker, Raises $1.48 Billion in Its I.P.O. | False | By Melissa Eddy and Santul Nerkar | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/world/europe/zelensky-visits-nato-surprise.html | At NATO, Zelensky Secures More Ukraine Aid as Allies Balance Support for Israel | False | By Lara Jakes and Constant Mã¨sÃ©heut | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-15 | https://www.nytimes.com/2023/10/11/nyregion/nyc-3k-preschool-costs.html | In an Expensive City, Who Should Get Free Preschool? | False | By Eliza Shapiro | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/business/media/china-releases-australian-journalist-lei.html | China Releases Australian Journalist Three Years After Arrest | False | By Alexandra Stevenson | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-17 | https://www.nytimes.com/2023/10/11/well/move/full-body-workout-backpack.html | This Full-Body Workout Fits in a Backpack | False | By Hilary Achauer | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-21 | https://www.nytimes.com/2023/10/11/travel/france-steam-railway.html | In Northern France, Riding the Rails Into the Past | False | By Lily Radziemski | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-15 | https://www.nytimes.com/2023/10/11/books/review/new-crime-mystery-books-october.html | New Novels Brimming With Mystery, Mayhem and Quite a Bit of Murder | False | By Sarah Weinman | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-15 | https://www.nytimes.com/2023/10/11/business/air-traffic-control-austin-airport-fedex-southwest.html | How a Series of Air Traffic Control Lapses Nearly Killed 131 People | False | By Sydney Ember and Emily Steel | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/books/review/klan-war-fergus-bordewich.html | The President vs. the Klan | False | By Jennifer Szalai | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-11 | https://www.nytimes.com/2023/10/11/world/australia/australia-price-thorpe-voice-aboriginal.html | Should Aboriginal Australians Have a â€šÃ„Â²Voiceâ€šÃ„Â´ in Parliament? These Two Say No. | False | By Natasha Frost | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-15 | https://www.nytimes.com/2023/10/11/realestate/oceanport-nj-netflix.html | Oceanport, N.J.: A Small Community With â€šÃ„Â²Water Access Everywhereâ€šÃ„Â´ | False | By Jill P. Capuzzo | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-15 | https://www.nytimes.com/2023/10/11/magazine/tony-hawks-pro-skater.html | What I Learned About Cities Fromâ€šÃ„Â²Tony Hawkâ€šÃ„Â´s Pro Skaterâ€šÃ„Â´ | False | By Jack Sheehan | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-21 | https://www.nytimes.com/2023/10/11/travel/resort-fees.html | â€šÃ„Â²Spending Money to Get Nothingâ€šÃ„Â´: The Latest on Resort Fees | False | By Elaine Glusac | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-11 | https://www.nytimes.com/2023/10/11/magazine/herby-soup-recipe-meal-alone.html | A Soup for When You Just Want to Be Alone | False | By Yotam Ottolenghi | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-18 | https://www.nytimes.com/2023/10/11/books/booksupdate/justin-torres-blackouts.html | Justin Torres Finds Inspiration in the Erasures of Queer History | False | By Joshua Barone | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-15 | https://www.nytimes.com/2023/10/11/magazine/celebrity-influencers-boxing.html | Why People Love to Watch Influencers Get Punched In the Face | False | By Brady Brickner-Wood | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-13 | https://www.nytimes.com/2023/10/11/opinion/biden-judges-democrats.html | Democrats Need to Move Fast to Appoint Judges, Now More Than Ever | False | By Erwin Chemerinsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-15 | https://www.nytimes.com/2023/10/11/opinion/driverless-cars-san-francisco.html | Autonomous Vehicles Are Driving Blind | False | By Julia Angwin | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-15 | https://www.nytimes.com/2023/10/11/theater/stereophonic-david-adjmi-will-butler.html | â€šÃ„Â²Stereophonicâ€šÃ„Â´ Finds Drama in a â€šÃ„Â²70s Rock Recording Booth | False | By Elisabeth Vincentelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-13 | https://www.nytimes.com/2023/10/11/business/media/taylor-swift-movie.html | Only Question for Taylor Swift Film: How Big Will It Be? | False | By Brooks Barnes | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-11 | 2023-10-15 | https://www.nytimes.com/2023/10/11/realestate/500000-dollar-homes-new-york-michigan-georgia.html | $500,000 Homes in New York, Michigan and Georgia | False | By Angela Serratore | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/us/politics/nancy-mace-gerrymandering.html | Nancy Maceâ€šÃ„,Ã´s District Moved Right. Then She Helped Oust McCarthy. | False | By Jonathan Weisman | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-13 | https://www.nytimes.com/2023/10/11/opinion/israel-9-11-biden-strategy.html | There Is Not Yet an â€šÃ„,Ã²Axis of Evil,â€šÃ„,Ã´ but a New Reality for America in the Holy Land | False | By Ross Douthat | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/us/politics/republicans-house-speaker.html | G.O.P. Nominates Steve Scalise for Speaker but Postpones Full Vote | False | By Luke Broadwater and Annie Karni | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-15 | https://www.nytimes.com/2023/10/11/magazine/usher-rnb.html | Can Usher Turn America On Again (to R.&B.)? | False | By Danielle Amir Jackson and Malike Sidibe | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/arts/design/freedom-monument-sculpture-park-alabama.html | Alabama Sculpture Park Aims to Look at Slavery Without Flinching | False | By Hilarie M. Sheets | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/business/economy/exxon-mobil-pioneer-natural-resources.html | Exxon Mobil Strikes $60 Billion Deal for Shale Giant | False | By Clifford Krauss | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/business/economy/yellen-us-iran-sanctions-hamas-israel.html | Yellen Says Nothing Is â€šÃ„,Ã²Off the Tableâ€šÃ„,Ã´ as U.S. Considers New Sanctions on Iran and Hamas | False | By Alan Rappeport | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/style/designers-kering-diversity.html | Fashionâ€šÃ„,Ã´s Groupthink Problem | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/world/asia/arundhati-roy-kashmir.html | India Charges Novelist Arundhati Roy Over a 2010 Speech | False | By Sameer Yasir | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-17 | https://www.nytimes.com/2023/10/11/arts/halloween-new-comics-horror.html | In Time for Halloween, 7 New Comics for Fans of Horror | False | By George Gene Gustines | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/world/europe/ukraine-avdiivka-russia.html | Russians Press Assaults Along Front Line in Eastern Ukraine | False | By Constant Mã´ã´ã©heut and Andrew E. Kramer | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/style/perimenopause-symptoms-disclosure.html | Why Do Men Insist Iâ€šÃ„,Ã´m Not Perimenopausal After Iâ€šÃ„,Ã´ve Told Them I Am? | False | By Philip Galanes | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-15 | https://www.nytimes.com/2023/10/11/us/politics/virginia-election-integrity-activists.html | Conservative Election Activists Use Virginia as a Dry Run for 2024 | False | By Nick Corasaniti | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/arts/roberta-pereira-new-york-performing-arts-library.html | Theater Industry Leader Takes Top Job at New York Performing Arts Library | False | By Sarah Bahr | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/business/natural-gas-prices-israel-finland-pipeline-leak.html | Natural Gas Prices Rise on Israel Concerns and Finland Pipeline Leak | False | By Stanley Reed | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/business/china-oil-saudi-arabia-iran.html | Chinaâ€šÃ„,Ã´s Economic Stake in the Middle East: Its Thirst for Oil | False | By Keith Bradsher | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/us/politics/iran-israel-gaza-hamas-us-intelligence.html | Early Intelligence Shows Hamas Attack Surprised Iranian Leaders, U.S. Says | False | By Adam Entous, Julian E. Barnes and Jonathan Swan | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-17 | https://www.nytimes.com/2023/10/11/health/ai-tumor-diagnosis-brain-cancer.html | New A.I. Tool Diagnoses Brain Tumors on the Operating Table | False | By Benjamin Mueller | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-17 | https://www.nytimes.com/2023/10/11/science/fossil-fezouata-interspecies.html | Fossil Reveals Ancient Seafloor Communities | False | By Asher Elbein | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/us/politics/israel-gaza-palestine-republicans.html | Israel Violence Underscores the G.O.P. Divide on Foreign Policy | False | By Anjali Huynh | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/style/birkenstock-ipo.html | From LSD to I.P.O. | False | By Elizabeth Paton | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/world/middleeast/israel-lebanon-hezbollah-hamas.html | Why Tensions Are Rising on Israelâ€šÃ„Â´s Border With Lebanon as It Fights Hamas in Gaza | False | By Euan Ward | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/nyregion/butterflies-smuggling-long-island.html | Man Is Charged With Smuggling $200,000 Worth of Butterflies and Bugs | False | By Ed Shanahan | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/arts/design/philadelphia-painted-bride-mosaic.html | A Swirling Philadelphia Mosaic Will Be Sacrificed for Housing | False | By Jon Hurdle | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/business/wall-street-interest-rates-federal-reserve.html | Investors Are Calling It: The Federal Reserve May Be Done Raising Rates | False | By Joe Rennison and Jeanna Smialek | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/arts/television/frasier-reboot-review.html | Review: â€šÃ„Â²Frasierâ€šÃ„Â´ Returns, Tossed, Scrambled and Eggscruciating | False | By James Poniewozik | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/dining/michael-chiarello-dead.html | Michael Chiarello, Chef and Food Network Star, Dies at 61 | False | By Kim Severson | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/science/nasa-asteroid-osiris-rex-bennu.html | NASA Unveils First Glimpse of â€šÃ„Â²Scientific Treasureâ€šÃ„Â´ Collected From Asteroid | False | By Kenneth Chang | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/technology/personaltech/google-pixel8-photos.html | Smartphone Photos Are Getting Faker. Uh-Oh? | False | By Brian X. Chen | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/theater/the-refuge-plays-review-nicole-ari-parker.html | â€šÃ„Â²The Refuge Playsâ€šÃ„Â´ Review: A Surreal Family Saga on the Homestead | False | By Naveen Kumar | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/world/europe/france-murder-police-officer.html | Man Found Guilty of Complicity in 2016 Terrorist Murder of French Couple | False | By Aurelien Breeden | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/us/politics/supreme-court-south-carolina-voting-map.html | Justices Poised to Restore Voting Map Ruled a Racial Gerrymander | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/technology/caroline-ellison-sam-bankman-fried-testimony.html | Caroline Ellison Says She and Sam Bankman-Fried Lied for Years | False | By David Yaffe-Bellany, Matthew Goldstein and J. Edward Moreno | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/nyregion/brooklyn-safety-patrol-leader-abuse-sentencing.html | Brooklyn Safety Patrol Leader Who Abused Girl Gets 17-Year Sentence | False | By Colin Moynihan | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/sports/football/sergio-brown-nfl-arrested-mother-death.html | Sergio Brown, Ex-N.F.L. Player, Taken Into Custody in Motherâ€šÃ„Â´s Death | False | By Johnny Diaz and Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/business/economy/federal-reserve-interest-rates-september-minutes.html | Federal Reserve Officials Were Cautious in September | False | By Jeanna Smialek | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-11 | https://www.nytimes.com/2023/10/11/opinion/israel-hamas-gaza.html | How the Left Is Reacting to the Hamas Atrocities | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/nyregion/santos-expulsion-ny-republicans.html | Santos Faces New Expulsion Push by Onetime Allies: N.Y. Republicans | False | By Nicholas Fandos and Robert Jimison | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-16 | https://www.nytimes.com/interactive/2023/10/11/world/middleeast/israel-gaza-hamas-attack-timeline.html | The Long Wait for Help as Massacres Unfolded in Israel | False | By Lauren Leatherby, Emma Bubola, Arijeta Lajka, Amy Schoenfeld Walker, Molly Cook Escobar and Pablo Robles | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/world/middleeast/israel-hamas-gaza-unity-government.html | Israel Forms Unity Government and Bombs Gaza in the Wake of Hamas Attack | False | By Hiba Yazbek, Nicholas Casey and Patrick Kingsley | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/live/2023/10/12/world/israel-gaza-war-hamas/egypt-refuses-to-allow-palestinians-to-seek-refuge-in-the-sinai-peninsula | Egypt refuses to allow Palestinians to seek refuge in the Sinai Peninsula. | False | By Liam Stack | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-11 | 2023-10-13 | https://www.nytimes.com/2023/10/11/business/goldman-sachs-greensky.html | Goldman Sachs Offloads â€šÃ„ÂªBuy Now, Pay Laterâ€šÃ„Â´ Firm in Quick Retreat | False | By Rob Copeland | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/world/middleeast/israel-gaza-lebanon.html | â€šÃ„Â²Itâ€šÃ„Â´s Terrifyingâ€šÃ„Â´: Residents in Israelâ€šÃ„Â´s North Brace for Another Possible Front | False | By Isabel Kershner | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-16 | https://www.nytimes.com/2023/10/11/nyregion/triangle-shirtwaist-factory-fire-memorial.html | After 112 Years, Triangle Shirtwaist Fire Victims Get a Memorial | False | By Lola Fadulu | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/world/middleeast/hamas-israel-goals.html | For Hamas, Shattering Israelâ€šÃ„Â´s Sense of Security Is a Major Goal | False | By Ben Hubbard | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/world/middleeast/gaza-airstrikes-rescues.html | Rescuers in Gaza Struggle With Dwindling Fuel and Lack of Equipment | False | By Raja Abdulrahim | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-13 | https://www.nytimes.com/2023/10/11/nyregion/tiktok-instagram-algorithm-children.html | New York Seeks to Limit Social Mediaâ€šÃ„Â´s Grip on Childrenâ€šÃ„Â´s Attention | False | By Luis Ferrâ€šÃ‰Â· Sadurnâ€šâ‰° | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/opinion/israel-gaza-hamas.html | Seeking a Moral Compass in Gazaâ€šÃ„Â´s War | False | By Nicholas Kristof | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-13 | https://www.nytimes.com/2023/10/11/us/border-wall-biden-texas-starr-county.html | After Bidenâ€šÃ„Â´s Border Wall Pivot, a Texas County Asks: Why Build It Here? | False | By J. David Goodman | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/us/politics/covid-states-pandemic-aid.html | State and Local Governments Have Billions Left to Spend in Pandemic Aid | False | By Madeleine Ngo | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/us/politics/trump-lawyers-trials-documents-election.html | Trumpâ€šÃ„Â´s Lawyers Lash Out Over Timing of His Federal Trials | False | By Alan Feuer | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/us/politics/scalise-republicans-speaker-house.html | Republicans Choose a New Speaker Nominee, Then Quickly Undercut Him | False | By Carl Hulse | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/opinion/rsv-vaccine-race-ethics.html | Do Early R.S.V. Vaccine Trials Have a Henrietta Lacks Story? | False | By Charles M. Blow | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/business/uaw-ford-kentucky-strike.html | U.A.W. Expands Strike to Ford Plant in Kentucky | False | By Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/us/nyu-law-harvard-hamas-israel.html | N.Y.U. Law Student Sends Anti-Israel Message and Loses a Job Offer | False | By Vimal Patel and Anemona Hartocollis | 2023-12-01 | TX 9-342-549 |
| 2023-10-11 | 2023-10-12 | https://www.nytimes.com/2023/10/11/us/politics/biden-hostages-hamas-israel.html | Biden Vows to Focus on Hostages as He Condemns the Hamas Attack in Israel | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-11 | https://www.nytimes.com/2023/10/12/crosswords/daily-puzzle-2023-10-12.html | Doing Some Heavy Lifting | False | By Deb Amlen | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/11/us/politics/trump-netanyahu-israel.html | Trump Criticizes Netanyahu and Israeli Intelligence in Florida Speech | False | By Michael Gold | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/business/energy-environment/solar-farm-agreement.html | Energy Firms, Green Groups and Others Reach Deal on Solar Farms | False | By Ivan Penn | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/world/europe/russia-war-military-putin.html | A Russian Town Where the War Dead Were Everyoneâ€šÃ„Â´s Neighbors | False | By Neil MacFarquhar and Milana Mazaeva | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-16 | https://www.nytimes.com/2023/10/12/world/europe/catholicism-vatican-synod.html | Vatican Conference Draws All Stripes to Rome, Welcome or Not | False | By Jason Horowitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/europe/bedbugs-paris.html | The Problem With Pests May Be in Parisian Heads, Not Their Beds | False | By Catherine Porter | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/americas/ecuador-election-daniel-noboa-bonita.html | Ecuador, Reeling from Violence, Seeks Change. Is a Banana Heir the Answer? | False | By Genevieve Glatsky | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-12 | 2023-10-12 | https://www.nytimes.com/2023/10/12/opinion/poland-election-europe.html | Poland Isnâ€šÃ„Ã´t About to Be Saved | False | By Jaroslaw Kuisz and Karolina Wigura | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-12 | https://www.nytimes.com/2023/10/12/pageoneplus/quotation-of-the-day-in-the-uk-green-energy-is-casting-a-long-shadow.html | Quotation of the Day: In the U.K., Green Energy Is Casting a Long Shadow | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-12 | https://www.nytimes.com/2023/10/12/pageoneplus/corrections-oct-12-2023.html | Corrections: Oct. 12, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-12 | https://www.nytimes.com/2023/10/12/arts/television/late-night-steve-scalise.html | Late Night Sees the House Getting Serious With Steve Scalise | False | By Trish Bendix | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-12 | https://www.nytimes.com/2023/10/12/style/cristaseya-fashion.html | The Ultimate â€šÃ„Ã²If You Know, You Knowâ€šÃ„Ã´ Fashion Line | False | By Jessica Iredale | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/nyregion/bereket-turkish-kabob-gentrification-nyc.html | The Improbable Resurrection of an All-Night Kebab Joint | False | By Kaya Laterman | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/middleeast/general-ziv-hamas-israel.html | The Retired Israeli General Who Grabbed His Pistol and Took On Hamas | False | By Jeffrey Gettleman | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/books/review/tiya-miles-interview.html | For Tiya Miles, Girlhood Reading Was â€šÃ„Ã²My Escape and Joyâ€šÃ„Ã´ | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-17 | https://www.nytimes.com/2023/10/12/well/live/fever-normal-body-temperature.html | The Average Human Body Temperature Is Not 98.6 Degrees | False | By Dana G. Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-18 | https://www.nytimes.com/2023/10/12/dining/drinks/jack-daniels-whiskey-rebrands.html | Jack Danielâ€šÃ„Ã´s Tweaks Its Brand, From Bland to Exclusive | False | By Clay Risen | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/technology/tiktok-ai-generated-voices-disinformation.html | â€šÃ„Ã²A.I. Obamaâ€šÃ„Ã´ and Fake Newscasters: How A.I. Audio Is Swarming TikTok | False | By Stuart A. Thompson and Sapna Maheshwari | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-22 | https://www.nytimes.com/2023/10/12/books/review/democracy-awakening-heather-cox-richardson.html | Heather Cox Richardson Wants You to Study History | False | By Elisabeth Egan | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/us/trump-georgia-case-legal-fees.html | Facing Big Legal Bills, Defendants in Georgia Trump Case Seek Donations | False | By Richard Fausset and Danny Hakim | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/style/nadia-manjarrez-bridal.html | Among Her Wedding Design Inspirations: Her Father and Feminism | False | By Alix Strauss | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/magazine/taylor-swift-eras-tour.html | My Delirious Trip to the Heart of Swiftiedom | False | By Taffy Brodesser-Akner | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/business/inflation-cpi-report-september.html | Inflation Slowdown Remains Bumpy, September Consumer Price Data Shows | False | By Jeanna Smialek | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/opinion/columnists/israel-gaza-massacre-left.html | The Massacre in Israel and the Need for a Decent Left | False | By Michelle Goldberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/technology/red-states-montana-tiktok-ban.html | As Red States Curb Social Media, Did Montanaâ€šÃ„Ã´s TikTok Ban Go Too Far? | False | By Natasha Singer, Sapna Maheshwari and David McCabe | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/arts/music/devo-mothersbaugh-casale.html | Devoâ€šÃ„Ã´s Future Came True | False | By Jon Pareles | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/us/politics/trump-immunity-supreme-court.html | Trumpâ€šÃ„Ã´s Claim That He Canâ€šÃ„Ã´t Be Prosecuted Collides With Precedents | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/technology/sam-bankman-fried-friends-witnesses.html | Sam Bankman-Friedâ€šÃ„Ã´s Closest Friends Become His Foes in Courtroom Clash | False | By David Yaffe-Bellany and J. Edward Moreno | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-22 | https://www.nytimes.com/2023/10/12/style/vintage-clothing-u-haul-moving-truck.html | New Yorkâ€šÃ„Ã´s Quirkiest Vintage Shop Is a U-Haul Truck | False | By Brittany Loggins | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-12 | https://www.nytimes.com/interactive/2023/10/12/realestate/melissa-leo-upper-east-side.html | An Oscar Winner Scouts Her New Location: an Uptown Pad for Less Than $500,000 | False | By Debra Kamin | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/opinion/school-manual-labor-shop.html | To Prepare Kids for the Future, Bring Back Shop and Home Ec | False | By Pamela Paul | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/us/politics/democrats-israel-hamas-war-palestine.html | For Democrats, Crisis in Israel Could Be a Unifying Force | False | By Lisa Lerer and Jennifer Medina | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/opinion/gaza-children-war-hamas.html | What More Must the Children of Gaza Suffer? | False | By Fadi Abu Shammalah | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/asia/new-zealand-maori-politics-clothes.html | Ask New Zealandâ€šÃ‚Â's Maori Party What Theyâ€šÃ‚Â're Wearing. They Dare You. | False | By Serena Solomon | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/movies/in-my-mothers-skin-review.html | â€šÃ‚Â²In My Motherâ€šÃ‚Â's Skinâ€šÃ‚Â´ Review: A Grim Fairy Tale | False | By Claire Shaffer | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/movies/anatomy-of-a-fall-review.html | â€šÃ‚Â²Anatomy of a Fallâ€šÃ‚Â´ Review: Tumbling From the Alps to the Courtroom | False | By Amy Nicholson | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/movies/divinity-review.html | â€šÃ‚Â²Divinityâ€šÃ‚Â´ Review: Missed Conception | False | By Jeannette Catsoulis | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/movies/the-burial-review.html | â€šÃ‚Â²The Burialâ€šÃ‚Â´ Review: A Mississippi Courtroom Drama | False | By Glenn Kenny | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/movies/the-mission-review.html | â€šÃ‚Â²The Missionâ€šÃ‚Â´ Review: Blinded by the Light | False | By Ben Kenigsberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/movies/plan-c-review.html | â€šÃ‚Â²Plan Câ€šÃ‚Â´ Review: Abortion by Mail | False | By Teo Bugbee | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/movies/reality-winner-review.html | â€šÃ‚Â²Reality Winnerâ€šÃ‚Â´ Review: Caught in the Cross Hairs | False | By Natalia Winkelman | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/movies/the-road-dance-review.html | â€šÃ‚Â²The Road Danceâ€šÃ‚Â´ Review: A World War I Weepie | False | By Beatrice Loayza | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/theater/pray-review-ars-nova.html | Review: In â€šÃ‚Â¹(pray),â€šÃ‚Â´ Nourish Thyself With Song and Dance | False | By Maya Phillips | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/business/media/actors-strike-talks-suspended.html | Talks Between Striking Actors and Studios Are Suspended | False | By John Koblin and Nicole Sperling | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/movies/taylor-swift-eras-movie-takeaways.html | Taylor Swiftâ€šÃ‚Â's â€šÃ‚Â²Eras Tourâ€šÃ‚Â´ Movie: 4 Takeaways From the Premiere | False | By Kyle Buchanan | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/realestate/as-natural-disasters-get-worse-so-do-home-insurance-premiums.html | As Natural Disasters Get Worse, So Do Home Insurance Premiums | False | By Michael Kolomatsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/asia/unification-church-japan-abe.html | Japan Seeks to Dissolve Unification Church After Abe Killing | False | By Motoko Rich, Hisako Ueno and Hikari Hida | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/arts/design/turner-prize-eastbourne.html | When the Turner Prize Came to â€šÃ‚Â²Godâ€šÃ‚Â's Waiting Roomâ€šÃ‚Â´ | False | By Francesca Perry | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/your-money/social-security-cola-2024.html | Social Security Benefits Will Rise 3.2% in 2024 | False | By Tara Siegel Bernard | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/business/us-sanctions-russia-oil.html | U.S. Clamps Down on Russian Oil Sales With New Sanctions | False | By Alan Rappeport | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/business/ghost-machine-comic-book-publisher.html | A Comic Book Upstart Seeks to Shake Up the Industry | False | By George Gene Gustines | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/sports/autoracing/bernie-ecclestone-f1-fraud.html | Ex-Formula 1 Chief Bernie Ecclestone to Pay $802 Million for Fraud | False | By Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-12 | https://www.nytimes.com/2023/10/12/us/darryl-george-texas-hair-expelled.html | Black Student Suspended Over Hair Length Is Sent to Disciplinary School | False | By Orlando Mayorquin | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/europe/ukraine-russia-israel-hamas.html | As World's Eyes Shift, Ukraine and Russia Look to Sway Opinions | False | By Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/us/palestinians-reaction-israel-hamas.html | Palestinian Americans, Dismayed by Violence, Say Historical Context Is Being Overlooked | False | By Mitch Smith, Lauren McCarthy, Ernesto Londoño and Miriam Jordan | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-17 | https://www.nytimes.com/2023/10/12/science/archaeology-neanderthals-lions-hunting.html | From Hunted to Hunter: Neanderthals Preyed on Cave Lions, Study Finds | False | By Franz Lidz | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/well/live/lung-cancer-women-screening.html | Younger Women Are Getting Lung Cancer at Higher Rates Than Men | False | By Dani Blum | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-17 | https://www.nytimes.com/2023/10/12/arts/music/cmat-crazymad-for-me.html | CMAT Makes Country Music Sad, Smart and Strange | False | By Roisin Kiberd | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/arts/design/war-photos-israel-gaza.html | When Everyone Becomes a War Photographer | False | By Jason Farago | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/business/media/hollywood-strikes-crew-members.html | 'What About Us?' Strikes Leave Other Hollywood Workers Reeling | False | By Brooks Barnes and Nicole Sperling | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/arts/music/mirga-new-york-phil-review.html | In Her Debut, a Conductor Gets the Philharmonic (and Geffen Hall) | False | By Seth Colter Walls | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/arts/music/review-arca-mutant-destrudo-armory.html | Review: Arca Struts the Catwalk Between Diva and Meta Diva | False | By Zachary Woolfe | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/opinion/israel-gaza-hamas-victims.html | The Victims in the Israel-Hamas War | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/us/politics/wisconsin-republicans-impeach-janet-protasiewicz.html | Wisconsin Republicans Retreat From Threats to Impeach Liberal Justice | False | By Reid J. Epstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/us/politics/scalise-jordan-house-speaker.html | Scalise Withdraws as Speaker Candidate, Leaving G.O.P. in Chaos | False | By Luke Broadwater, Catie Edmondson and Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/theater/under-the-radar-festival-returns.html | Under the Radar to Return, With New Partners | False | By Alexis Soloski | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/technology/tech-children-kids-laws.html | New Laws on Kids and Social Media Are Stymied by Industry Lawsuits | False | By Natasha Singer | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/opinion/israel-hamas-hostage.html | I Hope Someone Somewhere Is Being Kind to My Boy | False | By Rachel Goldberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/arts/design/judy-chicago-new-museum-art-feminism.html | Judy Chicago Makes 'Herstory': Beyond the Ladies of the Dinner Party | False | By Melena Ryzik | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/arts/design/marie-laurencin-robert-smithson-barnes-book.html | Divulging the Intimate Secrets of Artists' Lives | False | By Arthur Lubow | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/arts/television/goosebumps-disney.html | 'Goosebumps' Is Back on TV. Here's What to Know | False | By Sarah Bahr | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/nyregion/robert-menendez-foreign-agent-charge.html | Menendez and Wife Face Charges of Plotting to Make Him a Foreign Agent | False | By Benjamin Weiser, Nicholas Fandos and William K. Rashbaum | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/us/politics/republicans-house-speaker.html | Scalise Bid for Speaker Meets Resistance From Web of G.O.P. Factions | False | By Catie Edmondson | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/health/hoosen-coovadia-dead.html | Hoosen Coovadia, Medical Force in South Africaâ€šÃ„Ã´s H.I.V. Fight, Dies at 83 | False | By Stephanie Nolen | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/middleast/noa-argamani-israel-hamas-hostage.html | â€šÃ„Ã²We Are Waitingâ€šÃ„Ã´: Family of an Israeli Hostage Marks Her Birthday | False | By Alexandra Stevenson | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/middleast/us-qatar-iran-prisoner-deal.html | U.S. and Qatar Deny Iran Access to $6 Billion From Prisoner Deal | False | By Michael Crowley and Alan Rappeport | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-17 | https://www.nytimes.com/2023/10/12/theater/hamilton-hamburg-closing.html | In Germany, â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Hangs Up Its Musket | False | By A.J. Goldmann | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/sports/olympics/olympics-russia-ukraine.html | Olympic Committee Suspends Russian Organization Over Ukraine Move | False | By Tariq Panja | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/books/aaliyah-bilal-temple-folk.html | She Didnâ€šÃ„Ã´t Even Have an Agent. Her Debut Is a National Book Award Finalist. | False | By Elizabeth A. Harris | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/business/nfl-retired-players-disability-payments.html | Former N.F.L. Players to Retain Disability Benefits | False | By Ken Belson | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/arts/music/agushto-papa-podcast.html | As Mexican Music Explodes, This Podcast Charts Its Growth | False | By Jon Caramanica | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-12-03 | https://www.nytimes.com/2023/10/12/books/review/my-death-lisa-tuttle.html | A Gothic Novella With a Feminist Twist | False | By Lauren Elkin | 2024-02-01 | TX 9-373-347 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/us/politics/speaker-house-republicans-israel-ukraine.html | Hereâ€šÃ„Ã´s What Canâ€šÃ„Ã´t Get Done While Republicans Fight Over a Speaker | False | By Robert Jimison | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/science/solar-eclipse-how-to-watch.html | When, Where and How to Watch the Annular Solar Eclipse | False | By Katrina Miller | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/science/human-brain-cells-atlas.html | The Human Brain Has a Dizzying Array of Mystery Cells | False | By Carl Zimmer | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/nyregion/columbia-university-israel-hamas-protests.html | Columbia Closes Campus as Israel-Hamas War Protests Erupt | False | By Liam Stack | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/climate/climate-researcher-no-fly.html | After Refusing to Fly, Climate Researcher Loses His Job | False | By Cara Buckley | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/europe/israel-gaza-and-the-laws-of-war.html | Israel, Gaza and the Laws of War | False | By Amanda Taub | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/nyregion/trump-fraud-trial-michael-cohen.html | Trump Plans Return to N.Y. Court for a Showdown With Michael Cohen | False | By Jonah E. Bromwich | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-23 | https://www.nytimes.com/2023/10/12/obituaries/omero-c-catan-overlooked.html | Overlooked No More: Omero C. Catan, Who Gained Fame as â€šÃ„Ã²Mr. Firstâ€šÃ„Ã´ | False | By Margalit Fox | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/middleast/gaza-egypt-israel-strikes.html | As Deaths Soar in Gaza From Israeli Strikes, Egypt Offers Aid, but No Exit | False | By Declan Walsh | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-15 | https://www.nytimes.com/2023/10/12/opinion/columnists/claudia-goldin-nobel-prize.html | An Economics Nobel for Showing How Much Women Matter | False | By Paul Krugman | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/europe/nato-sweden-baltic-sea-israel-hamas.html | For NATO, 3 Pressing Questions After This Weekâ€šÃ„Ã´s Meetings | False | By Lara Jakes | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/europe/stockholm-bans-gas-diesel-vehicles.html | Sweden Sends a Message to Stockholm Drivers: Go Electric or Go Home | False | By Christina Anderson and Christopher F. Schuetze | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/us/politics/ruben-gallego-arizona-senate.html | To Win a Senate Seat in Arizona, Heâ€šÃ„Ã´s Visiting All 22 of Its Tribes | False | By Jazmine Ulloa | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/arts/design/herculaneum-scroll-vesuvius-word-purple.html | Scrolls That Survived Vesuvius Divulge Their First Word | False | By Nicholas Wade | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/nyregion/hospitals-hochul-mental-health.html | Hospitals That Fail to Reopen Psychiatric Wards Risk Fines, Hochul Says | False | By Joseph Goldstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/europe/israel-gaza-ground-invasion.html | As Israel Prepares for War in Gaza, Debate Is Over How and How Long | False | By Steven Erlanger and Ronen Bergman | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/europe/laszlo-solyom-dead.html | Laszlo Solyom, a Transitional President of Hungary, Dies at 81 | False | By Clay Risen | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-18 | https://www.nytimes.com/2023/10/12/dining/hunting-for-the-best-duck-in-the-city.html | Hunting for the best duck in the city | False | By Pete Wells | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/middleeast/israel-gaza-war.html | As Warnings of Crisis in Gaza Mount, Palestinians Struggle to Find Room for the Dead | False | By Raja Abdulrahim | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/opinion/letters/students-israel-hamas.html | Thousands Speak Out: â€šÃ„Ã²We as Students Are Sickened by the Actions of Hamasâ€šÃ„Ã´ | False | | | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/arts/television/chad-nada-little-bird.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/technology/caroline-ellison-sam-bankman-fried-trial.html | Star Witness Caroline Ellison Says Sam Bankman-Fried Made â€šÃ„Ã²Terrible Mistakesâ€šÃ„Ã´ | False | By Matthew Goldstein, J. Edward Moreno and David Yaffe-Bellany | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/us/politics/biden-israel-economy.html | Even With Flames Abroad, Biden Keeps One Eye on the Home Front | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/nyregion/el-al-jfk-israel.html | Terminal 4 at J.F.K.: Center of a Wave of Support for Israel | False | By Christopher Maag | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/us/politics/judge-cannon-oliveira-trump-documents.html | Judge Scolds Prosecution at Hearing on Conflicts in Trump Documents Case | False | By Maggie Haberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/arts/music/rudolph-isley-dead.html | Rudolph Isley, an Original and Enduring Isley Brother, Dies at 84 | False | By Jim Farber | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/us/politics/house-republicans-bicker-world-crisis.html | With the World in Crisis, House Republicans Bicker Among Themselves | False | By Carl Hulse | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/us/politics/biden-israel-palestine-trump.html | Israeli Billboards Thanking the U.S. Have a New Face on Them: Bidenâ€šÃ„Ã´s | False | By Jonathan Weisman and Lisa Lerer | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/opinion/israel-palestinians-gaza-peace.html | The Missed Chance for Peace | False | By David Brooks | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-13 | https://www.nytimes.com/2023/10/12/us/elijah-mcclain-verdict-officers.html | One Officer Convicted and Another Acquitted in Elijah McClain Death | False | By Audra D. S. Burch and Kelley Manley | 2023-12-01 | TX 9-342-549 |
| 2023-10-12 | 2023-10-14 | https://www.nytimes.com/2023/10/12/nyregion/nadine-menendez-accident-report.html | Prosecutors Issued Error-Riddled Report in Menendez Car Crash | False | By Tracey Tully and Nicholas Fandos | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/12/world/middleeast/israel-gaza-hamas-crisis.html | Humanitarian Crisis in Gaza Worsens as Israel Prepares a Possible Invasion | False | By Edward Wong and Hiba Yazbek | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/12/us/politics/desantis-israel-gaza.html | DeSantis, Voicing Support for Israel, Is Asked: What About Palestine? | False | By Nicholas Nehamas | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/12/us/politics/trump-hezbollah-israel-palestine.html | Trumpâ€šÃ„Ã´s Remarks on Hezbollah and Netanyahu Prompt Bipartisan Outcry | False | By Neil Vigdor, Alyce McFadden and Nicholas Nehamas | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-13 | 2023-10-12 | https://www.nytimes.com/2023/10/12/crosswords/daily-puzzle-2023-10-13.html | Where Early Tablets Were First Unveiled | False | By Deb Amlen | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-13 | https://www.nytimes.com/2023/10/12/theater/gutenberg-musical-review-josh-gad-andrew-rannells.html | â€šÃ„Â²Gutenberg! The Musical!â€šÃ„Â´ Review: Revenge of the Broadway Nerds | False | By Jesse Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/12/crosswords/variety-consonant-companions.html | Variety: Consonant Companions | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/12/theater/shucked-broadway.html | For â€šÃ„Â´Shucked,â€šÃ„Â´ a Broadway Chapter Ends, and Its Future Is Uncertain | False | By Michael Paulson | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-13 | https://www.nytimes.com/2023/10/12/pageoneplus/quotation-of-the-day-in-jamaica-a-debate-over-making-patois-the-official-language.html | Quotation of the Day: In Jamaica, a Debate Over Making Patois the Official Language | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-13 | https://www.nytimes.com/2023/10/12/pageoneplus/corrections-oct-13-2023.html | Corrections: Oct. 13, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-13 | https://www.nytimes.com/2023/10/12/world/australia/why-are-there-so-many-jacintas-ardern.html | Why Are There So Many Jacintas? | False | By Natasha Frost | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-13 | https://www.nytimes.com/2023/10/13/style/larry-handerhan-donnelly-mcdowell-wedding.html | Two â€šÃ„Â²Extreme Extrovertsâ€šÃ„Â´ Find Love in a Pandemic Bubble | False | By Sanam Yar | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-13 | https://www.nytimes.com/2023/10/13/style/nancy-chen-patrick-mcfawn-wedding.html | It All Started With a Press Pass | False | By Anna Grace Lee | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-13 | https://www.nytimes.com/2023/10/13/style/lizzie-rivard-alec-woletz-wedding.html | Going the Distance After a Nine-Month Backpacking Trip | False | By Rosalie R. Radomsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/style/modern-love-pancreatic-cancer-jennifer-graham.html | Jennifer Graham Likes Jennifer Graham | False | By Jennifer Graham | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-13 | https://www.nytimes.com/2023/10/13/briefing/israel-gaza-synod-ukraine.html | Friday Briefing | False | By Natasha Frost | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/style/kendra-morris-randall-woodfin-wedding.html | A Prophetic Dream Sparked a Real-Life Romance | False | By Elaine Witt | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-13 | https://www.nytimes.com/2023/10/13/insider/jesse-green-gutenberg.html | Tagging Along With The New York Timesâ€šÃ„Â´s Chief Theater Critic | False | By Sarah Bahr | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/nyregion/ryan-carson-murder.html | How a Young Activistâ€šÃ„Â´s Murder Has Been Gleefully Distorted Online | False | By Ginia Bellafante | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-16 | https://www.nytimes.com/2023/10/13/nyregion/food-vendor-permits-nyc.html | New York Has Issued 14 New Food Cart Permits. 10,000 Vendors Want Them. | False | By Stefanos Chen | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/middleast/israel-volunteer-unity.html | â€šÃ„Â²United Because of This Disasterâ€šÃ„Â´: Israelis Rush to Volunteer After Hamas Attacks | False | By Isabel Kershner and Avishag Shaar-Yashuv | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-22 | https://www.nytimes.com/2023/10/13/books/review/the-dictionary-people-by-sarah-ogilvie.html | In the Beginning Were the Word Nerds | False | By Dennis Duncan | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-17 | https://www.nytimes.com/2023/10/13/world/europe/northern-ireland-troubles-commission.html | A New Law Unites Northern Ireland â€šÃ„Â® in Outrage | False | By David Segal | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/opinion/art-drawing-connection-strangers.html | The Importance of Looking at What (and Who) You Donâ€šÃ„Â´t See | False | By Wendy MacNaughton | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-29 | https://www.nytimes.com/2023/10/13/books/review/vengeance-is-mine-marie-ndiaye.html | The Wife Has Committed Murder but Itâ€šÃ„Â´s the Husband Who Scares Her Lawyer | False | By Lovia Gyarkye | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/style/disney-home-decor.html | Itâ€šÃ„Â´s Not Enough to Love Disney. They Want to Live Disney. | False | By Lia Picard | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-22 | https://www.nytimes.com/2023/10/13/books/review/new-sci-fi-fantasy-books.html | P.O.V.: Youâ€šÃ„Â´re a Jane Austen Character in an Alternate Universe | False | By Amal El-Mohtar | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/sports/sailing/diego-botin-spain-sailgp.html | The Decisiveness of the Spanish Team | False | By Kimball Livingston | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/sports/sailing/sailgp-coach-shore.html | Coaches on the Water? No More. | False | By Kimball Livingston | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/europe/feargal-sharkey-undertones-sewage-protests.html | Post-Punk Legend Leads Fight for Clean Water as Britainâ€šÃ„Â´s â€šÃ„Â´Sewage Czarâ€šÃ„Â´ | False | By Stephen Castle | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-24 | https://www.nytimes.com/2023/10/13/travel/facial-recognition-airports-cruises.html | Your Face May Soon Be Your Ticket. Not Everyone Is Smiling. | False | By Julie Weed | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-18 | https://www.nytimes.com/2023/10/13/opinion/climate-change-excessive-heat-2023.html | I Study Climate Change. The Data Is Telling Us Something New. | False | By Zeke Hausfather | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/us/bitcoin-mines-china-united-states.html | Across U.S., Chinese Bitcoin Mines Draw National Security Scrutiny | False | By Gabriel J.X. Dance and Michael Forsythe | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/magazine/judge-john-hodgman-on-the-soup-debate.html | Judge John Hodgman on the Soup Debate | False | By John Hodgman | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/magazine/poem-fluid-cupid.html | Poem: fluid cupid | False | By Buck Downs and Anne Boyer | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-11-11 | https://www.nytimes.com/2023/10/13/travel/cruise-boarding-immigration.html | Help! I Was Denied Boarding on a Cruise, and I Wasnâ€šÃ„Â´t the Only One. | False | By Seth Kugel | 2024-01-02 | TX 9-357-985 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/movies/taylor-swift-eras-tour-concert-film.html | The Secret Art of Turning a Concert Into a Film (Taylorâ€šÃ„Â´s Version) | False | By Calum Marsh | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/magazine/jesmyn-ward-let-us-descend.html | How Jesmyn Ward Is Reimagining Southern Literature | False | By Imani Perry | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/opinion/border-immigration-eric-adams.html | New York Is Starting to Act Like a Southern Border State | False | By Farah Stockman | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/business/economy/retail-seasonal-hiring.html | Retailersâ€šÃ„Â´ Seasonal Hiring Plans Signal a Cooling Labor Market | False | By Jordyn Holman | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/books/review/dialogue-with-a-somnambulist-chloe-aridjis-dearborn-ghassan-zeineddine-every-drop-is-a-mans-nightmare-megan-kamalei-kakimoto.html | Story Collections That Are Also Inventories of Catastrophes | False | By Venita Blackburn | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/us/politics/louisiana-governor-primary-landry-edwards.html | Hard-Line Republican Leads Race to Succeed Louisianaâ€šÃ„Â´s Democratic Governor | False | By Emily Cochrane | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/climate/hydrogen-hubs-biden-climate.html | Biden Administration Awards $7 Billion for 7 Hydrogen Hubs Across the U.S. | False | By Brad Plumer | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/europe/poland-elections-ukraine.html | Growing Wariness of Aid to Ukraine Hangs Over Polish Election | False | By Andrew Higgins | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/opinion/israel-gaza-war-peace.html | The Pathways to Peace Are Getting Darker | False | By Dahlia Scheindlin | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/sports/sailing/sailgp-australia.html | Australia Has Dominated SailGP, but Other Teams Are Catching Up | False | By David Schmidt | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-26 | https://www.nytimes.com/2023/10/13/well/mind/therapy-sessions-treatment-end.html | How to Break Up With Your Therapist | False | By Jancee Dunn | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/opinion/republican-party-southern-strategy-kevin-phillips.html | This Is How the Republican Party Got Southernized | False | By Jamelle Bouie | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/opinion/israel-military-war.html | Iâ€šÃ„Â´m Going to War for Israel. Palestinians Are Not My Enemy. | False | By Nir Avishai Cohen | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/world/europe/exeter-university-magic-degree.html | A U.K. University Will Confer a New Title: A Masterâ€šÃ„Â´s Degree in the Occult | False | By Jenny Gross | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/middleeast/hamas-iran-israel-attack.html | Hamas Attack on Israel Brings New Scrutiny of Groupâ€šÃ„Â´s Ties to Iran | False | By Farnaz Fassihi and Ronen Bergman | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-20 | https://www.nytimes.com/2023/10/13/world/europe/children-wading-painting-glasgow-returned.html | A Painting Stolen in Glasgow Returns More Than 30 Years Later | False | By Isabella Kwai | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/europe/ukraine-russia-war-avdiivka.html | Fierce Fighting Flares Around Eastern Ukrainian Town of Avdiivka | False | By Constant Méňá©heut | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/europe/france-knife-attack-school.html | France Raises Terrorist Threat Level After Teacher Killed in Stabbing | False | By Aurelien Breeden | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/middleeast/gaza-strip-evacuation-israel-hamas-war.html | Thousands Flee Northern Gaza as Israeli Evacuation Order Stirs Panic | False | By Raja Abdulrahim | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/health/kaiser-permanente-labor-settlement.html | Kaiser Permanente Reaches Tentative Deal With Health Care Workers | False | By Reed Abelson and Emily Baumgaertner | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/science/nasa-psyche-metal-asteroid-launch.html | NASA Launches Psyche, a Mission to Explore a Metal Asteroid | False | By Kenneth Chang and Becky Ferreira | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/technology/microsoft-activision-blizzard-deal-closes.html | Microsoft Closes $69 Billion Activision Deal, Overcoming Regulatorsâ€šÃ„Â´ Objections | False | By Kellen Browning and David McCabe | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/business/bonds-interest-rates.html | Bonds Have Been Awful. Itâ€šÃ„Â´s a Good Time to Buy. | False | By Jeff Sommer | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/your-money/hsa-tips-health-savings-account.html | How to Take Advantage of a Health Savings Account | False | By Ann Carrns | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/nyregion/palestinian-americans-gaza-israel-war.html | Trapped in Gaza, Palestinian Americans Say They Feel Abandoned | False | By Sharon Otterman, Anna Betts, Anushka Patil and Karen Zraick | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/business/jpmorgan-citigroup-wells-fargo-profits.html | Dimon Warns of â€šÃ„Â²Most Dangerous Timeâ€šÃ„Â´ as Banks Report Big Profits | False | By Rob Copeland, Stacy Cowley and Emily Flitter | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/us/politics/house-speaker-jordan-scalise.html | Republicans Tap Jordan for Speaker, but Delay Vote as Holdouts Balk | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/nyregion/jewish-progressive-nyc-israel-attack.html | For Jewish New Yorkers, Shared Grief Puts Divisions on Hold | False | By John Leland | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-17 | https://www.nytimes.com/2023/10/13/books/levar-burton-national-book-awards.html | LeVar Burton to Host National Book Awards | False | By Alexandra Alter | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-18 | https://www.nytimes.com/2023/10/13/theater/nicole-scherzinger-sunset-boulevard.html | Review: Nicole Scherzinger Captivates in a Daring â€šÃ„Â²Sunset Boulevardâ€šÃ„Â´ | False | By Matt Wolf | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/technology/microsoft-activision-gamers-xbox.html | As Microsoft Completes Activision Deal, Gamers Celebrate Cautiously | False | By Kellen Browning | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/technology/microsoft-activision-antitrust-regulators.html | How Microsoft Turned the Tide in Its Regulatory Fight Over Activision | False | By Karen Weise, Kellen Browning and David McCabe | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/europe/russia-detains-navalny-lawyers.html | Russia Detains Navalnyâ€šÃ„Â´s Lawyers in Move to Further Isolate Him, Allies Say | False | By Ivan Nechepurenko | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-17 | https://www.nytimes.com/2023/10/13/books/khaled-khalifa-dead.html | Khaled Khalifa, Syrian Novelist â€šÃ„Â²Exiled at Home,â€šÃ„Â´ Is Dead at 59 | False | By Hwaida Saad | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-18 | https://www.nytimes.com/2023/10/13/dining/easy-homemade-bread-recipe.html | The Easiest Homemade Bread for an Irresistible Sandwich | False | By Genevieve Ko | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/arts/design/lippold-sculpture-la-guardia-airport.html | Moving a Masterpiece to La Guardia Is a High-Wire Act | False | By Hilarie M. Sheets | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/asia/shiite-mosque-attack-afghanistan.html | Islamic State Attack Kills 17 at Shiite Mosque in Northern Afghanistan | False | By Christina Goldbaum and Najim Rahim | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/arts/music/kate-soper-the-hunt-review.html | Review: â€šÃ„Â²The Huntâ€šÃ„Â´ Playfully Makes the Medieval Contemporary | False | By Joshua Barone | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/nyregion/councilwoman-inna-vernikov-gun-arrest.html | Brooklyn Councilwoman Charged After Openly Carrying Gun at Protest | False | By Jeffery C. Mays | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/europe/uk-labour-party-business.html | Scenting Power, U.K. Business Flocks to the Labour Party | False | By Stephen Castle and Eshe Nelson | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/technology/microsoft-deal-big-tech-mergers-ftc.html | The Upshot of Microsoftâ€šÃ„Â´s Activision Deal: Big Tech Can Get Even Bigger | False | By Cecilia Kang and David McCabe | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/arts/television/annika-masterpiece.html | â€šÃ„Â²Annikaâ€šÃ„Â´ Review: The Detective Would Like to Have a Word With You | False | By Mike Hale | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/style/ellie-elephant-ny-liberty-wnba.html | Have You Ever Seen an Elephant Twerk? | False | By Abigail Covington | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/business/economy/uaw-strikes-gm-ford-stellantis.html | U.A.W. Says Auto Strikes Will Become More Unpredictable | False | By Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/middleeast/us-israel-hamas-protests-security.html | U.S. Cities Bolster Security After Hamas Calls for Day of Protest | False | By Colbi Edmonds and Corey Kilgannon | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-19 | https://www.nytimes.com/2023/10/13/style/taylor-swift-eras-movie-fans.html | â€šÃ„Â²Erasâ€šÃ„Â´ Comes to the Big Screen, a Day Ahead of Schedule | False | By Frank Rojas | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/us/politics/menendez-egypt-intelligence-government.html | Behind a Senatorâ€šÃ„Â´s Indictments, a Foreign Spy Service Works Washington | False | By Mark Mazzetti and Vivian Yee | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/business/israel-hamas-misinformation-social-media-x.html | Fact or Fiction? In This War, It Is Hard to Tell. | False | By Steven Lee Myers | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/us/politics/cia-reports-gaza-hamas-israel.html | C.I.A. Reports Contained General Warnings of Potential Gaza Flare-up. | False | By Julian E. Barnes, Adam Entous, Edward Wong and Adam Goldman | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-16 | https://www.nytimes.com/2023/10/13/arts/dance/review-christopher-williams-baryshnikov-arts-center.html | Review: Tennis Throuples and the Ghosts of Ballets Russes | False | By Brian Seibert | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-19 | https://www.nytimes.com/2023/10/13/t-magazine/cacao-ceremony-lindsey-adelman.html | A Cacao Ceremony That Brought Close Friends Even Closer | False | By Megan Conway | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-18 | https://www.nytimes.com/2023/10/13/dining/djon-djon-rice.html | The Mushroom Thatâ€šÃ„Â´s a Reminder of Home | False | By Christina Morales | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/middleeast/israel-hamas-war-mideast.html | Israel-Hamas War Threatens Wider Unrest and Crushes Hopes for Calmer Mideast | False | By Vivian Nereim | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/opinion/israel-hamas-gaza-children.html | A Gaza Fatherâ€šÃ„Â´s Worries About His Children | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/opinion/stanford-israel-hamas-gaza.html | The War Comes to Stanford | False | By Pamela Paul | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-16 | https://www.nytimes.com/2023/10/13/arts/music/jimmy-buffett-will.html | Jimmy Buffettâ€šÃ„Â´s Will Appoints His Wife as Executor of His Estate | False | By Julia Jacobs | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-16 | https://www.nytimes.com/2023/10/13/business/dealbook/israel-reservists-start-ups.html | â€šÃ„Â²Start-Up Nationâ€šÃ„Â´ Is Tested as Israelâ€šÃ„Â´s Reservists Leave Their Desks | False | By Michael J. de la Merced | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/live/2023/10/13/world/israel-news-gaza-hamas-war/israeli-officials-take-journalists-on-a-tour-of-a-morgue | Israeli officials take journalists on a tour of a morgue. | False | By Gabby Sobelman | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/world/asia/indigenous-voice-australia-referendum.html | Crushing Indigenous Hopes, Australia Rejects â€šÃ„Â²Voiceâ€šÃ„Â´ Referendum | False | By Yan Zhuang and Tamati Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/health/fda-ban-vuse-e-cigarettes.html | F.D.A. Moves to Ban Sales of Vuse Menthol Vapes | False | By Christina Jewett | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-13 | 0001-01-01 | https://www.nytimes.com/live/2023/10/13/world/israel-news-gaza-hamas-war/away-from-gaza-violence-also-flares-in-the-west-bank-and-east-jerusalem | Away from Gaza, violence also flares in the West Bank and East Jerusalem. | False | By Hiba Yazbek | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/us/hostages-israel-chicago-mother-daughter.html | For Two Women, a Joyous Homecoming in Israel Gone Horribly Awry | False | By Julie Bosman, Robert Chiarito and Nicholas Bogel-Burroughs | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/science/solar-eclipse-2023.html | Get Ready for the â€šÃ‚Â²Ring of Fireâ€šÃ‚Â´ Solar Eclipse This Saturday | False | By Katrina Miller, Edgar Sandoval and Zolan Kanno-Youngs | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/dining/colette-rossant-dead.html | Colette Rossant, 91, Dies; Gave French Cuisine a Global Flourish | False | By Alex Williams | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/us/politics/north-korea-weapons-russia-ukraine.html | North Korea Shipped Arms to Russia for Use in Ukraine, U.S. Says | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/us/politics/nikki-haley-trump-ramaswamy-israel.html | Haley Hits Trump and Ramaswamy Over Israel Remarks: â€šÃ‚Â²Thatâ€šÃ‚Â´s Not What We Needâ€šÃ‚Â´ | False | By Jazmine Ulloa and Neil Vigdor | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/books/louise-gluck-dead.html | Louise Glä˚sÂ¨ck, 80, Nobel-Winning Poet Who Explored Trauma and Loss, Dies | False | By Clay Risen | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/us/politics/blinken-israel-gaza-war.html | U.S. Tells World to Back Israelâ€šÃ‚Â´s Gaza Strikes as Civilian Toll Rises | False | By Edward Wong and Michael Crowley | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/us/supreme-court-agency-power-jackson.html | Supreme Court to Hear Another Broad Challenge to Agency Power | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/world/middleeast/hamas-israel-attack-gaza.html | The Secrets Hamas Knew About Israelâ€šÃ‚Â´s Military | False | By Patrick Kingsley and Ronen Bergman | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-16 | https://www.nytimes.com/2023/10/13/movies/taylor-swift-eras-movie-review.html | â€šÃ‚Â²Taylor Swift: The Eras Tourâ€šÃ‚Â´ Movie Review: Look What We Made Her Do | False | By Wesley Morris | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-16 | https://www.nytimes.com/2023/10/13/business/media/journalists-killed-gaza-israel-war.html | At Least 11 Journalists Killed in War | False | By Emma Goldberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/climate/alaska-ambler-road-mine.html | In Alaska, a Road to Metals Needed for Clean Energy Could Also Cause Harm | False | By Lisa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/world/middleeast/israel-gaza-war.html | Israel Sticks to Call for Gaza Evacuation and Readies a Possible Invasion | False | By Patrick Kingsley, Farnaz Fassihi, Edward Wong and Victoria Kim | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/nyregion/palestine-protest-nyc-times-square.html | Passion but No Violence at 2 N.Y.C. Protests Over Mideast War | False | By Liam Stack | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/nyregion/taser-death-catskill.html | No Charges in Death of Man Who Caught Fire After Officer Used Taser | False | By Claire Fahy | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/business/economy/doctors-union.html | Doctors Unionize at Big Health Care System | False | By Noam Scheiber | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/arts/television/mark-goddard-dead.html | Mark Goddard, a Star of the â€šÃ‚Â²60s Series â€šÃ‚Â²Lost in Space,â€šÃ‚Â´ Dies at 87 | False | By Anita Gates | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-19 | https://www.nytimes.com/2023/10/13/books/louise-meriwether-dead.html | Louise Meriwether Dies at 100; a New Black Literary Voice in the 1970s | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-15 | https://www.nytimes.com/2023/10/13/sports/football/walt-garrison-dead.html | Walt Garrison, a Cowboy Three Times Over, Dies at 79 | False | By Alex Williams | 2023-12-01 | TX 9-342-549 |
| 2023-10-13 | 2023-10-16 | https://www.nytimes.com/2023/10/13/us/university-of-pennsylvania-israel-palestine.html | Pennâ€šÃ‚Â´s Leadership Under Fire From Prominent Donors | False | By Stephanie Saul | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-13 | 2023-10-14 | https://www.nytimes.com/2023/10/13/us/politics/republican-speaker-gingrich-jordan.html | Past Is Prologue in the Republican Speaker Fight | False | By Carl Hulse | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/13/world/asia/india-pakistan-world-cup-cricket.html | A Billion Eyes on One of Sportsâ€™ Fieriest Rivalries: India vs. Pakistan | False | By Mujib Mashal | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-14 | https://www.nytimes.com/2023/10/13/crosswords/daily-puzzle-2023-10-14.html | What Barflies Hit | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-16 | https://www.nytimes.com/2023/10/13/opinion/biden-israel-gaza.html | Now Is the Moment for Bidenâ€™s Age to Be an Asset | False | By Lydia Polgreen | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 0001-01-01 | https://www.nytimes.com/2023/10/13/us/california-speed-cameras.html | California Allows Cities to Catch Speeding Drivers With Automated Cameras | False | By Heather Knight | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/13/us/israel-gaza-american-muslims.html | Gaza Crisis Unites American Muslims in Anger and Mourning | False | By Jack Healy, Ernesto Londoâ€™Â±o and Eileen Sullivan | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-14 | https://www.nytimes.com/2023/10/14/pageoneplus/quotation-of-the-day-moon-is-set-for-a-spectacular-if-brief-show-just-remember-to-protect-your-eyes.html | Quotation of the Day: Moon is Set for a Spectacular, if Brief, Show; Just Remember to Protect Your Eyes | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-14 | https://www.nytimes.com/2023/10/14/pageoneplus/corrections-oct-14-2023.html | Corrections: Oct. 14, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-16 | https://www.nytimes.com/2023/10/14/opinion/international-world/israel-hamas-war.html | Why Israel Is Acting This Way | False | By Thomas L. Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/world/europe/liverpool-ian-graham-data.html | Can This Man Make Soccer Smarter? | False | By Rory Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-14 | https://www.nytimes.com/2023/10/14/crosswords/wordle-review-answer-847.html | Todayâ€™s Wordle Review | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-16 | https://www.nytimes.com/2023/10/14/nyregion/mosque-palestinians-israel-brooklyn.html | At a Brooklyn Mosque, Palestinians Vent Anguish and Find Fellowship | False | By Karen Zraick | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/nyregion/marco-vacchi-madman-espresso-sorso.html | How the â€œMayor of University Placeâ€ Spends His Sundays | False | By Jackie Cooperman | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-14 | https://www.nytimes.com/2023/10/14/nyregion/to-save-monarch-butterflies-they-had-to-silence-the-lawn-mowers.html | To Save Monarch Butterflies, They Had to Silence the Lawn Mowers | False | By Hilary Howard | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-22 | https://www.nytimes.com/2023/10/14/books/review/jonathan-abernathy-you-are-kind-molly-mcghee.html | This Science Fiction Novel Scrapes the Work Force of Human Suffering | False | By Haley Mlotek | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/technology/artifical-intelligence-children-privacy-internet.html | Can You Hide a Childâ€™s Face From an A.I.? | False | By Kashmir Hill | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-16 | https://www.nytimes.com/2023/10/14/us/politics/trump-delegate-strategy.html | Inside Trumpâ€™s Backroom Effort to Lock Up the Nomination | False | By Shane Goldmacher, Jonathan Swan and Maggie Haberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/us/politics/federal-firefighters-face-steep-pay-cuts.html | Federal Firefighters Face Steep Pay Cuts | False | By Madeleine Ngo | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-22 | https://www.nytimes.com/2023/10/14/arts/jada-pinkett-smith-worthy.html | Jada Pinkett Smith Is Releasing Her Demons. She Hopes You Will, Too. | False | By Maya Salam | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/arts/dance/irina-kolpakova-90-american-ballet-theater.html | Ballet Thrives on Live Coaching. Her Roots Extend to the Source. | False | By Elizabeth Kendall | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-22 | https://www.nytimes.com/2023/10/14/theater/tituss-burgess-moulin-rouge.html | Tituss Burgess Thinks â€œGolden Girlsâ€ Reruns Get Funnier as You Age | False | By Elisabeth Vincentelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/realestate/the-weed-store-under-my-apartment-makes-way-too-much-noise.html | The Weed Store Under My Apartment Makes Way Too Much Noise | False | By Jill Terreri Ramos | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-18 | https://www.nytimes.com/2023/10/14/dining/deep-fried-pho-texas-state-fair.html | A Deep-Fried Pho Sparks Scandal at the State Fair of Texas | False | By Ella Quittner | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-14 | 2023-10-14 | https://www.nytimes.com/2023/10/14/world/americas/shakira-nanny-video-domestic-work.html | A Nanny Got 15 Minutes of Fame. An Industry Remains in the Shadows. | False | By Bianca Padrã³â€°â¥ Ocasio | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/world/europe/ukraine-russia-war-support-aid.html | Has Support for Ukraine Peaked? Some Fear So. | False | By Steven Erlanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/us/llamas-popularity-new-england.html | At This New England Fair, Llamas Steal the Show | False | By Jennifer A. Kingson and Peter Fisher | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-17 | https://www.nytimes.com/2023/10/14/books/hannah-crafts-biography-gregg-hecimovich.html | Searching for Americaâ€šÃ„Ã´s First Black Woman Novelist | False | By Jennifer Schuessler | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/business/medicare-open-enrollment-ads.html | How to Cut Through the Ad Blitz During Medicareâ€šÃ„Ã´s Open Enrollment | False | By Mark Miller | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-17 | https://www.nytimes.com/2023/10/14/health/california-ban-red-dye-food.html | Californiaâ€šÃ„Ã´s Ban on Red Food Dye Puts F.D.A.â€šÃ„Ã´s Food Policies on the Spot | False | By Christina Jewett and Julie Creswell | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-16 | https://www.nytimes.com/2023/10/14/us/politics/kari-lake-senate-republicans-abortion.html | How Kari Lakeâ€šÃ„Ã´s Tactical Retreat on Abortion Could Point the Way for the G.O.P. | False | By Michael C. Bender | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-22 | https://www.nytimes.com/2023/10/14/style/300000-kisses-queer-love.html | Queer Icons of Classical Antiquity You Didnâ€šÃ„Ã´t Learn About in School | False | By Maggie Lange | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/business/its-not-ok-to-police-co-workers-pronouns.html | Itâ€šÃ„Ã´s Not OK to Police Co-Workersâ€šÃ„Ã´ Pronouns | False | By Roxane Gay | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/us/israel-jewish-americans-youth.html | â€šÃ„Ã²I Was Very Alone Todayâ€šÃ„Ã´: Young Jewish Americans Grieve Over Israel | False | By Marc Tracy and Campbell Robertson | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/world/europe/israeli-palestine-arabs-gaza-tensions.html | Palestinian Citizens of Israel Are Wary, Weary and Afraid | False | By Steven Erlanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/world/asia/ben-gurion-university-israel-attack.html | On the Front Lines, an Israeli University Grieves and Readies for War | False | By Jeffrey Gettleman and Tamir Kalifa | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/world/asia/new-zealand-election-national-wins.html | New Zealand Elects Its Most Conservative Government in Decades | False | By Natasha Frost | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-14 | https://www.nytimes.com/2023/10/14/opinion/letters/candidates-president.html | Who Else Should Run for President? | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-14 | https://www.nytimes.com/2023/10/14/opinion/gaza-israel-war-children.html | What I Told My Daughter About War | False | By Alex Kingsbury | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/opinion/fox-climate-change-mange.html | How to Catch a Sick Fox | False | By Margaret Renkl | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/opinion/the-real-danger-in-robert-f-kennedy-jrs-independent-run.html | The Real Danger in Robert F. Kennedy Jr.â€šÃ„Ã´s Independent Run | False | By Jesse Wegman | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/opinion/gaza-poet-palestinians-israel.html | On the Cusp of Invasion, a Poet in Gaza Reflects on Trauma | False | By Mosab Abu Toha | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-18 | https://www.nytimes.com/2023/10/14/us/maui-wildfires-coverage.html | Behind the Coverage of the Maui Wildfireâ€šÃ„Ã´s Toll | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/opinion/gaza-hamas-israel-war.html | What Does Destroying Gaza Solve? | False | By Nicholas Kristof | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-16 | https://www.nytimes.com/2023/10/14/theater/salesman-off-broadway-arthur-miller.html | A Play Revisits the Making of â€šÃ„Ã²Death of a Salesmanâ€šÃ„Ã´ in Mandarin | False | By Christopher Kuo | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/opinion/israel-gaza-war-ukraine.html | The Israel-Gaza War Means Hard Choices for Ukraine | False | By Ross Douthat | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/opinion/palestinian-ethical-resistance-answers-grief-and-rage.html | There Is a Jewish Hope for Palestinian Liberation. It Must Survive. | False | By Peter Beinart | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/us/politics/desantis-haley-donor-gatherings.html | â€šÃ„Ã²Get in the Gameâ€šÃ„Ã´: G.O.P. Candidates Plead Their Case to Major Donors | False | By Shane Goldmacher, Maggie Haberman and Jonathan Swan | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-14 | 2023-10-19 | https://www.nytimes.com/2023/10/14/style/taylor-swift-movie-fans.html | Burned by Ticketmaster, Taylor Swift Fans Head to the Movies | False | By Callie Holtermann | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/world/middleast/gaza-palestinians-displaced.html | Nearly Half of Gazaâ€šÃ„Ã´s Population Displaced in Humanitarian Crisis | False | By Raja Abdulrahim | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-16 | https://www.nytimes.com/2023/10/14/opinion/israel-gaza-war.html | Israel Can Defend Itself and Uphold Its Values | False | By The Editorial Board | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/world/europe/france-louvre-versailles-security.html | Louvre and Versailles Emptied as France Raises Guard After Stabbing | False | By Monika Pronczuk | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/business/family-dollar-recall.html | Family Dollar Recalls Hundreds of Products Sold in 23 States | False | By Lauren McCarthy | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-17 | https://www.nytimes.com/2023/10/14/health/alzheimers-drug-research-simufilam.html | Scientists Investigating Alzheimerâ€šÃ„Ã´s Drug Faulted in Leaked Report | False | By Apoorva Mandavilli | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-18 | https://www.nytimes.com/2023/10/14/science/ryuzo-yanagimachi-dead.html | Ryuzo Yanagimachi, Researcher Who Cloned Mice, Dies at 95 | False | By Clay Risen | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-16 | https://www.nytimes.com/2023/10/14/nyregion/prospect-park-zoo-closed-flooding.html | Prospect Park Zoo Remains Closed After Severe Flood Damage | False | By Hurubie Meko | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/us/house-speaker-republicans-jordan.html | Jordan Activates Right-Wing Pressure Campaign in Push to Win Speakership | False | By Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-18 | https://www.nytimes.com/2023/10/14/arts/rudy-perez-dead.html | Rudy Perez, a Pioneer of Postmodern Dance, Is Dead at 93 | False | By Penelope Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/crosswords/daily-puzzle-2023-10-15.html | Doing Doughnuts | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-16 | https://www.nytimes.com/2023/10/14/homepage/solar-eclipse-photos.html | A Solar Eclipse Leaves Its Mark Across a Hemisphere | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/world/middleast/israel-gaza-invasion.html | Israeli Invasion Plans Target Gaza City and Hamas Leadership | False | By Patrick Kingsley and Ronen Bergman | 2023-12-01 | TX 9-342-549 |
| 2023-10-14 | 2023-10-15 | https://www.nytimes.com/2023/10/14/world/middleast/israel-gaza-humanitarian-crisis.html | Poised for Attack, Israel Steps Up Calls for Gaza Residents to Leave â€šÃ„Â²Battle Zoneâ€šÃ„Â´ | False | By Thomas Fuller | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/14/movies/piper-laurie-dead.html | Piper Laurie, Reluctant Starlet Turned Respected Actress, Dies at 91 | False | By Anita Gates | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/14/us/israel-american-synagogues-jews.html | At U.S. Synagogues, Calls for Peace and Too Many Emotions to Process | False | By Colbi Edmonds, Darren Sands, Vik Jolly and Erin Nolan | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-15 | https://www.nytimes.com/2023/10/14/us/politics/quinn-mitchell-new-hampshire-desantis.html | Known for His Pointed Questions, a 15-Year-Old Is Ejected From a G.O.P. Event | False | By Neil Vigdor | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/14/arts/music/madonna-celebration-tour-london.html | Madonna Celebrates Four Decades of Hits With Career-Spanning Spectacle | False | By Derrick Bryson Taylor and Ben Sisario | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/14/us/politics/landry-republican-louisiana-governor.html | Jeff Landry, a Hard-Line Republican, Is Elected Governor of Louisiana | False | By Emily Cochrane | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-17 | https://www.nytimes.com/2023/10/15/opinion/columnists/hamas-war-gaza.html | Hamas Bears the Blame for Every Death in This War | False | By Bret Stephens | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-15 | https://www.nytimes.com/2023/10/15/pageoneplus/quotation-of-the-day-online-deceits-make-the-truth-a-war-casualty.html | Quotation of the Day: Online Deceits Make the Truth a War Casualty | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-15 | https://www.nytimes.com/2023/10/15/nyregion/metropolitan-diary.html | â€šÃ„Â²The Woman Suggested Trying to Get a Better View From a Different Spotâ€šÃ„Â´ | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-15 | https://www.nytimes.com/2023/10/15/arts/music/intelligence-houston-grand-opera-heggie-zollar.html | In an Opera About Civil War Spies, Dancers Help Drive the Drama | False | By Javier C. Hernáѕndez | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-15 | 2023-10-15 | https://www.nytimes.com/2023/10/15/realestate/streetscapes-italian-sculptors-piccirilli-brothers.html | How Six Italian Brothers Shaped the Story of New York | False | By John Freeman Gill | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-15 | https://www.nytimes.com/2023/10/15/insider/teenagers-social-media.html | What Itâ€šÃ„Ã´s Like to Be 13? Ask the Experts. | False | By Vivian Ewing | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-15 | https://www.nytimes.com/2023/10/15/reader-center/ukraine-war-artifacts.html | The Fragments of War | False | By David W. Dunlap | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-15 | https://www.nytimes.com/2023/10/15/style/hunter-biden-fans-laptop-controversy.html | Hunter Biden, Ironic Icon | False | By Joseph Bernstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-22 | https://www.nytimes.com/2023/10/15/fashion/beckham-netflix-documentary-style.html | â€šÃ„Â²Beckhamâ€šÃ„Â´ Is Worth Watching, Especially for the Style | False | By The Styles Desk | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/nyregion/palestinian-restaurant-brooklyn-israel.html | A Palestinian Restaurant Perseveres in Warâ€šÃ„Ã´s Shadow | False | By Winnie Hu | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-15 | https://www.nytimes.com/2023/10/15/pageoneplus/corrections-oct-15-2023.html | Corrections: Oct. 15, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/world/asia/afghanistan-earthquakes-again.html | Powerful Earthquakes Hit Afghanistan for the Fourth Time in Just Over a Week | False | By Christina Goldbaum and Yaqoob Akbary | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-18 | https://www.nytimes.com/2023/10/15/us/jim-justice-senate-governor-west-virginia.html | â€šÃ„Â²Big Jimâ€šÃ„Â´ and Babydog Go to Washington? | False | By Campbell Robertson | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-29 | https://www.nytimes.com/2023/10/15/books/review/new-horror-books.html | Good Mom, Bad Mom, Possessed by Evil Mom | False | By Gabino Iglesias | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-23 | https://www.nytimes.com/2023/10/15/business/goodwill-goodwillfinds-ecommerce.html | Goodwill Tries to Figure Out Online Commerce | False | By Jordyn Holman | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/arts/dance/hope-boykin-states-of-hope-joyce-theater.html | Looking Beyond a Dancerâ€šÃ„Ã´s Confident Grace in â€šÃ„Â²States of Hopeâ€šÃ„Â´ | False | By Margaret Fuhrer | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-22 | https://www.nytimes.com/interactive/2023/10/15/nyregion/freshkills-park-opens.html | A Wildlife Oasis Opens Atop a Notorious Former Dump | False | By Hilary Howard | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-20 | https://www.nytimes.com/2023/10/15/us/politics/nikki-haley-israel-trump.html | Nikki Haleyâ€šÃ„Ã´s Past Stance on Israel Could Be Key to Her Campaignâ€šÃ„Ã´s Future | False | By Charles Homans | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-11-19 | https://www.nytimes.com/2023/10/15/books/review/prequel-rachel-maddow-democracy-awakening-heather-cox-richardson.html | Is There Fascist DNA in the U.S. Body Politic? | False | By Jeff Shesol | 2024-01-02 | TX 9-357-985 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/us/politics/tanya-chutkan-judge-trump-jan-6-trial.html | Tanya Chutkan, an Unflinching Judge in the Trump Jan. 6 Trial | False | By Robert Draper | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-15 | https://www.nytimes.com/2023/10/15/business/nigeria-fertilizer-shortage.html | How a Fertilizer Shortage Is Spreading Desperate Hunger | False | By Peter S. Goodman and Finbarr Oâ€šÃ„Ã´Reilly For The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-17 | https://www.nytimes.com/2023/10/15/science/climate-wildfires-ecosystems.html | How Megafires Are Remaking the World | False | By Emily Anthes | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-17 | https://www.nytimes.com/2023/10/15/us/maui-fire-father-death.html | â€šÃ„Â²I Have to Do Better.â€šÃ„Â´ A Young Father Was Rebuilding His Life When the Flames Came. | False | By Corina Knoll | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-11-12 | https://www.nytimes.com/2023/10/15/books/review/roz-chast-i-must-be-dreaming.html | When Roz Chast Closes Her Eyes, Chris Rock and Nasty Babies Open Theirs | False | By Alexandra Jacobs | 2024-01-02 | TX 9-357-985 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/us/minnesota-board-of-pardons.html | â€šÃ„Â²I Want to Be Forgiven. I Just Want to Be Forgiven.â€šÃ„Â´ | False | By Dan Barry and Photographs By Todd Heisler | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/arts/american-museum-natural-history-human-remains.html | Facing Scrutiny, a Museum That Holds 12,000 Human Remains Changes Course | False | By Zachary Small | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-26 | https://www.nytimes.com/2023/10/15/style/babel-loft-prospect-heights.html | A New Membership Club Bets on Black Business | False | By Brian Josephs | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-15 | 2023-10-17 | https://www.nytimes.com/2023/10/15/health/wearables-parkinsons-technology.html | Wearables Track Parkinsonâ€šÃ„â´s Better Than Human Observation, Study Finds | False | By Matt Richtel | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/world/americas/ecuador-election-president.html | Daniel Noboa, Scion of a Banana Empire, Wins Ecuadorâ€šÃ„â´s Presidency | False | By Genevieve Glatsky, Josâ€šÃ© Marâ€šÃ¢â°a Leâ€šÃ¢â°n Cabrera and Thalâ€šÃ¢â°e Ponce | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-20 | https://www.nytimes.com/2023/10/15/world/middleeast/gaza-children-shelter.html | The Schoolyard | False | By Samar Abu Elouf and Eric Nagourney | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/world/middleeast/israel-music-festival-massacre.html | Slaughter at a Festival of Peace and Love Leaves Israel Transformed | False | By Roger Cohen, Sergey Ponomarev and Avishag Shaar-Yashuv | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-19 | https://www.nytimes.com/2023/10/15/opinion/gaza-israel-hostages-freedom.html | Why the Safety of Israeli Hostages Must Come First | False | By Mikhael Manekin | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/opinion/gaza-israel-war-morals.html | The Moral Questions at the Heart of the Gaza War | False | By David French | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/world/europe/ukraine-gaza-worries-international-support.html | Ukraine Worries That Prolonged War in Gaza May Dilute Global Support | False | By Andrew E. Kramer and Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/us/politics/biden-campaign-q3-fundraising.html | Biden Campaign Raises $71.3 Million, Far Outpacing Trump and Republican Field | False | By Reid J. Epstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/technology/x-twitter-child-abuse-fine-australia.html | Australia Fines X for Not Providing Information on Child Abuse Content | False | By Kate Conger | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/arts/design/national-museum-of-women-in-the-arts.html | Is a Womenâ€šÃ„â´s Museum Still Relevant? | False | By Kriston Capps | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/arts/television/phyllis-coates-dead.html | Phyllis Coates, the First Lois Lane on TVâ€šÃ„â´s â€šÃ„Â´Supermanâ€šÃ„â´ Dies at 96 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-17 | https://www.nytimes.com/2023/10/15/opinion/israel-hamas-gaza.html | An Israeli Doctor, Off to War: â€šÃ„Â´We Have Nothing Against the People of Gazaâ€šÃ„â´ | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/business/media/taylor-swift-eras-movie-box-office.html | Taylor Swiftâ€šÃ„â´s â€šÃ„Â´Erasâ€šÃ„â´ Is Easily the Biggest Concert Film Opening Ever | False | By Nicole Sperling | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/business/media/biden-israel-hamas-iran-6-billion.html | In Conservative Media, Biden Is to Blame in the Hamas-Israel War | False | By Jeremy W. Peters | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-17 | https://www.nytimes.com/2023/10/15/us/politics/desantis-nevada-caucuses-primary-2024.html | DeSantis Will Participate in Nevada Caucuses Despite Criticizing Them | False | By Maggie Haberman and Shane Goldmacher | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-17 | https://www.nytimes.com/2023/10/15/us/politics/desantis-haley-gaza-refugees-israel.html | Help for Gaza Refugees Creates a Flashpoint for DeSantis and Haley | False | By Neil Vigdor | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-17 | https://www.nytimes.com/2023/10/15/obituaries/suzanne-somers-dead.html | Suzanne Somers, Star of â€šÃ„Â´Threeâ€šÃ„â´s Company,â€šÃ„â´ Is Dead at 76 | False | By Alex Traub | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-17 | https://www.nytimes.com/2023/10/15/business/harvard-upenn-hamas-israel-students-donors.html | Warning of â€šÃ„Â´Graveâ€šÃ„â´ Errors, Powerful Donors Push Universities on Hamas | False | By Rob Copeland | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/world/middleeast/hamas-israel-mood-distrust.html | Israelis Gird for a Deeper War Amid a Crisis of Trust in the Government | False | By Isabel Kershner | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-15 | 2023-10-15 | https://www.nytimes.com/2023/10/15/crosswords/daily-puzzle-2023-10-16.html | Finish School | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/world/europe/poland-election.html | Centrist Parties Poised to Oust Polandâ€šÃ„Ã´s Nationalist Government | False | By Andrew Higgins | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/world/middleeast/israel-gaza.html | Gazaâ€šÃ„Ã´s Hospitals Face â€šÃ„Ã²Impossibleâ€šÃ„Ã´ Choices With Israel Evacuation Order | False | By Raja Abdulrahim | 2023-12-01 | TX 9-342-549 |
| 2023-10-15 | 2023-10-16 | https://www.nytimes.com/2023/10/15/us/politics/biden-israel-gaza.html | Biden Warns Israel Not to Occupy Gaza | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-16 | https://www.nytimes.com/2023/10/15/world/middleeast/israel-invasion-gaza-humanitarian-crisis.html | As Israeli Invasion Looms, Diplomats Seek to Meet Gazaâ€šÃ„Ã´s Dire Human Needs | False | By Thomas Fuller, Aaron Boxerman and Raja Abdulrahim | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-16 | https://www.nytimes.com/2023/10/15/us/politics/us-israel.html | Fearing Escalation, Biden Seeks to Deter Iran and Hezbollah | False | By Peter Baker and Farnaz Fassihi | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/15/business/rite-aid-bankruptcy.html | Rite Aid, Facing Slumping Sales and Opioid Suits, Files for Bankruptcy | False | By Jordyn Holman and Lauren Hirsch | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/15/us/politics/trump-biden-filing-takeaways.html | Trumpâ€šÃ„Ã´s Giant Lead Is Financial, Too: 6 Takeaways From 2024 Filings | False | By Rebecca Davis Oâ€šÃ„Ã´Brien, Reid J. Epstein and Michael C. Bender | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-16 | https://www.nytimes.com/2023/10/16/business/nepal-pokhara-airport-china.html | China Got a Big Contract. Nepal Got Debt and a Pricey Airport. | False | By Daisuke Wakabayashi, Bhadra Sharma and Claire Fu | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-16 | https://www.nytimes.com/2023/10/16/pageoneplus/quotation-of-the-day-museum-reckons-with-remains-collected-from-racist-research.html | Quotation of the Day: Museum Reckons With Remains Collected From Racist Research | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-16 | https://www.nytimes.com/2023/10/16/corrections/no-corrections-oct-16-2023.html | No Corrections: Oct. 16, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-16 | https://www.nytimes.com/2023/10/16/arts/television/whats-on-tv-this-week-aka-mr-chow-and-some-spooky-movies.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²aka Mr. Chowâ€šÃ„Ã´ and Some Spooky Movies | False | By Shivani Gonzalez | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/nyregion/menendez-bribery-nj-real-estate.html | The Real Estate Tycoon Whose Fingerprints Are on the Menendez Indictment | False | By Elise Young and Tracey Tully | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/nyregion/israeli-gaza-kidnapped-posters.html | â€šÃ„Ã²Kidnappedâ€šÃ„Ã´ Posters Express Anguish Over Israeli Hostages | False | By Katherine Rosman | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-16 | https://www.nytimes.com/2023/10/16/world/asia/afghanistan-earthquakes.html | A Father, an Earthquake and the Desperate Search for a Missing Son | False | By Christina Goldbaum and Yaqoob Akbary | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/well/move/marathon-training-taper-tips.html | How to Finish Marathon Training Strong | False | By Amanda Loudin | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/technology/ai-agents-workers-replace.html | How â€šÃ„Ã²A.I. Agentsâ€šÃ„Ã´ That Roam the Internet Could One Day Replace Workers | False | By Cade Metz and Karen Weise | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/science/free-will-sapolsky.html | Robert Sapolsky Doesnâ€šÃ„Ã´t Believe in Free Will. (But Feel Free to Disagree.) | False | By Hope Reese | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/science/covid-lab-leak-research.html | Lab Leak Fight Casts Chill Over Virology Research | False | By Benjamin Mueller and Sheryl Gay Stolberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/health/mental-health-tiktok-harvard.html | Harvard Cozies Up to #MentalHealth TikTok | False | By Ellen Barry | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-29 | https://www.nytimes.com/2023/10/16/books/review/dartmouth-park-rupert-thomson.html | Is It a Moral Awakening or Just One Manâ€šÃ„Ã´s Midlife Crisis? | False | By Matt Bell | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-16 | 2023-10-22 | https://www.nytimes.com/2023/10/16/t-magazine/tiffany-co-earrings-jean-schlumberger.html | Earrings That Channel the Irregularity of the Universe | False | By Lindsay Talbot | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-22 | https://www.nytimes.com/2023/10/16/t-magazine/trompe-loeil-ceramics.html | Please Donâ€šÃ„Ã´t Eat This Fruit | False | By Alexa Brazilian and Mari Maeda and Yuji Oboshi | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-22 | https://www.nytimes.com/2023/10/16/opinion/black-holes-science-imagination.html | The Secret to Unlocking One of the Universeâ€šÃ„Ã´s Greatest Mysteries | False | By Carlo Rovelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-19 | https://www.nytimes.com/2023/10/16/opinion/belly-fat-body-neutrality.html | This Is What My Belly Looks Like | False | By Amelia Tait | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-22 | https://www.nytimes.com/2023/10/16/t-magazine/san-miguel-de-allende-casa-dragones.html | A Tequila Distiller Turns a House into a Showcase for Mexican Design | False | By Suleman Anaya and Ana Topoleanu | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-19 | https://www.nytimes.com/2023/10/16/style/comic-con-lost-found.html | Swashbucklers of Comic Con: Please Report to the Lost and Found | False | By George Gene Gustines | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/dining/actors-writers-strike-restaurant-workers.html | As the Strike Wears On, Actors Turn to a Familiar Fallback Job | False | By Meghan McCarron | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-22 | https://www.nytimes.com/2023/10/16/realestate/annie-leibovitz-upper-west-side-duplex.html | Annie Leibovitz, Now an Empty-Nester, Lists Upper West Side Duplex | False | By Vivian Marino | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-22 | https://www.nytimes.com/2023/10/16/opinion/office-work-home-remote.html | The Five-Day Office Week Is Dead | False | By Nicholas Bloom | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-22 | https://www.nytimes.com/2023/10/16/realestate/2-million-dollar-homes-california.html | $1.9 Million Homes in California | False | By Angela Serratore | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/world/americas/javier-milei-pope-francis-argentina-election.html | He Called the Pope a â€šÃ„Ã²Filthy Leftist.â€šÃ„Ã´ Now He Wants to Be President. | False | By Jack Nicas and Luciâ€šÃ„Â¢a Cholakian Herrera | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/article/best-restaurants-new-orleans.html | The 25 Best Restaurants in New Orleans Right Now | False | By Brett Anderson | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-21 | https://www.nytimes.com/2023/10/16/opinion/trump-republican-primaries.html | The Plot Trump Lost | False | By Katherine Miller | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/politics/trump-gag-order-chutkan.html | Judge Imposes Limited Gag Order on Trump in Election Case | False | By Alan Feuer and Charlie Savage | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/politics/climate-group-advertising-biden.html | Climate Advocacy Group Plans to Spend $80 Million on Ads to Aid Biden | False | By Reid J. Epstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/voting-rights-felons.html | A Legal Fight Over Whether Governors Can Deny Thousands the Vote | False | By Michael Wines | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/opinion/israel-gaza-iraq-iran.html | I Saw What Happened to Americaâ€šÃ„Ã´s Postwar Plans for Iraq. Hereâ€šÃ„Ã´s How Israel Should Plan for Gaza. | False | By Thomas S. Warrick | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/article/house-speaker-whats-next.html | Thereâ€šÃ„Ã´s Still No House Speaker. What Happens Now? | False | By Catie Edmondson and Annie Karni | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/world/middleeast/gaza-evacuation-twin-babies-hospital.html | Twins Are Born in Gaza After Their Mother Flees to the South | False | By Anushka Patil | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-19 | https://www.nytimes.com/2023/10/16/style/overnight-bag.html | Whatâ€šÃ„Ã´s in Your â€šÃ„Ã²Spend the Nightâ€šÃ„Ã´ Bag? | False | By Gina Cherelus | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/world/asia/israel-hostages-families-hamas-gaza.html | For Hostagesâ€šÃ„Ã´ Families, an â€šÃ„Ã²Endless Loop of Hope and Despairâ€šÃ„Ã´ | False | By Jeffrey Gettleman and Tamir Kalifa | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/world/europe/ukraine-children-abducted-russia-qatar.html | Four Ukrainian Children Abducted to Russia Return Home After Qatar Intervention | False | By Matthew Mpoke Bigg and Vivian Nereim | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/sports/margot-pilovy-dead.html | Margot Polivy, Champion of Women in College Sports, Dies at 85 | False | By Sam Roberts | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/world/europe/martti-ahtisaari-dead.html | Martti Ahtisaari, Conflict Negotiator Given Nobel Peace Prize, Dies at 86 | False | By Alan Cowell | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-11-19 | https://www.nytimes.com/2023/10/16/books/review/fuchsia-dunlop-invitation-to-a-banquet.html | A History of Chinese Food, and a Sensory Feast | False | By Dwight Garner | 2024-01-02 | TX 9-357-985 |
| 2023-10-16 | 2023-10-16 | https://www.nytimes.com/2023/10/16/arts/music/drake-for-all-the-dogs-billboard-chart.html | Drake Streams His Way to No. 1 Yet Again With â€šÃ„Â²For All the Dogsâ€šÃ„Â´ | False | By Ben Sisario | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/business/china-evergrande-country-garden.html | China Bet It All on Real Estate. Now Its Economy Is Paying the Price. | False | By Alexandra Stevenson | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/health/long-covid-serotonin.html | Scientists Offer a New Explanation for Long Covid | False | By Pam Belluck | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/theater/lights-are-on-review.html | â€šÃ„Â²The Lights Are Onâ€šÃ„Â´ Review: Catastrophizing About the Future | False | By Rhoda Feng | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/stabbing-hate-crime-funeral.html | Muslim Boy, 6, Is Mourned After Illinois Attack Linked to Mideast War | False | By Julie Bosman, Mitch Smith, Robert Chiarito and Jamie Kelter Davis | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/climate/new-york-birds-windows.html | This N.Y.C. Building Is in the Bird-Killing Hall of Shame. It Wants Out. | False | By Catrin Einhorn and Andres Kudacki | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/migrants-border-families-trump-settlement.html | Families Separated at Border by Trump Reach Settlement | False | By Miriam Jordan | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/us/politics/coldspark-lawsuit-nikki-haley.html | Consulting Firm That Works With Nikki Haley Faces a Sexual Assault Lawsuit | False | By Maggie Astor | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/dining/farm-raised-salmon-sustainability.html | The Salmon on Your Plate Has a Troubling Cost. These Farms Offer Hope. | False | By Melissa Clark | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/politics/yellen-ukraine-israel-aid.html | Yellen Assures Europe That U.S. Will Provide More Funds for Ukraine | False | By Alan Rappeport | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/science/deer-forest-study-penn-state.html | Deer Are Everywhere, but We Barely Know Them | False | By Ashley Stimpson | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/arts/music/gender-imbalance-at-us-opera-companies.html | Stark Gender Imbalance at U.S. Opera Companies Extends Beyond Podiums | False | By Marc Tracy | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/nyregion/menendez-fund-raiser-puerto-rico.html | At Menendezâ€šÃ„Â´s Island Resort Fund-Raiser, Donors Were Scarce. So Was He. | False | By Luis Ferrã³Â©-Sadurnãâ€° | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/opinion/israel-gaza-war.html | Why a Gaza Invasion and â€šÃ„Â²Once and for Allâ€šÃ„Â´ Thinking Are Wrong for Israel | False | By Thomas L. Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-19 | https://www.nytimes.com/2023/10/16/style/suzanne-somers-influencer.html | Before Goop, There Was Suzanne Somers | False | By Rhonda Garelick | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-16 | https://www.nytimes.com/2023/10/16/technology/ftx-executive-trial-sam-bankman-fried-excess-spending.html | Top FTX Executive Says Sam Bankman-Fried Used Customer Money for â€šÃ„Â²Excessâ€šÃ„Â´ Spending | False | By Matthew Goldstein, J. Edward Moreno and David Yaffe-Bellany | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/opinion/letters/israel-gaza-hamas.html | Ethical and Strategic Issues Facing Israel | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-23 | https://www.nytimes.com/2023/10/16/us/yellowstone-gold-mine-grizzly-bears.html | Saving Yellowstone for the Grizzlies | False | By Amanda Holpuch | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/world/europe/russia-arms-shipping-north-korea.html | Satellite Photos Show How Russia Could Be Shipping Arms From North Korea | False | By Lara Jakes | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/dining/james-beard-dia-de-los-muertos.html | James Beard Celebrates Dãâ€°a de los Muertos With Ana Castro and Fany Gerson | False | By Florence Fabricant | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/world/middleeast/gaza-egypt-border-confusion.html | Confusion and Frustration Reign at Egypt-Gaza Border | False | By Matthew Rosenberg and Emma Bubola | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/arts/television/the-sea-beyond-review.html | â€˜Â"The Sea Beyondâ€˜Â¸Â´ Review: Juvenile Detention, Italian-Style | False | By Mike Hale | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/arts/music/bad-bunny-nadie-sabe-lo-que-va-a-pasar-manana-review.html | Bad Bunny Looks Back and Hunkers Down | False | By Jon Pareles | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/politics/biden-israel-trip.html | Biden Faces Risks in Wartime Visit to Israel | False | By David E. Sanger and Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/business/economy/ford-uaw-strikes-tesla-toyota.html | Bill Ford Says U.A.W. Strike Is Helping Tesla and Toyota | False | By Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/star-wars-x-wing-prop-auction.html | An X-Wing Model From the Original â€˜Â"Star Warsâ€˜Â¸Â´ Sells for $3.1 Million | False | By Michael Levenson | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/politics/tim-scott-pac-tv-ads.html | Tim Scottâ€˜Â¸Â´s Super PAC Pulls the Plug on Fall Ads | False | By Shane Goldmacher, Maggie Haberman and Rebecca Davis Oâ€˜Â¸Â´Brien | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/your-money/student-loans-save-mistakes.html | More Than 400,000 Student Loan Borrowers Had Wrong Monthly Payments | False | By Tara Siegel Bernard | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/politics/jordan-speakership-holdouts.html | Jordan Inches Closer to Speakership, but Republican Holdouts Remain | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/lake-superior-shipwreck-huronton.html | Dog Rescued After Freighter Crash (To Be Clear, It Was 100 Years Ago) | False | By Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/sports/golf/andy-bean-dead.html | Andy Bean, 11-Time Winner on the PGA Tour, Dies at 70 | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-20 | https://www.nytimes.com/2023/10/16/us/scholastic-book-fair-diversity-censorship.html | For Book Fairs, Scholastic Will Separate Titles That Deal With Race and Gender | False | By Dana Goldstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/politics/israel-hezbollah-us-gaza-hamas.html | U.S. and Israel Focus on Hezbollahâ€˜Â¸Â´s Next Move After Hamas Attack | False | By Julian E. Barnes, Ronen Bergman and Adam Entous | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/world/europe/brussels-shooting-suspect.html | Suspect in Brussels Attack Had Been Known to Belgian Authorities for Years | False | By Matina Stevis-Gridneff | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/us/supreme-court-biden-ghost-guns.html | Supreme Court Again Lets Bidenâ€˜Â¸Â´s Limits on â€˜Â"Ghost Gunsâ€˜Â¸Â´ Stand | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/world/europe/trump-steele-dossier-lawsuit-uk.html | In Legal Peril at Home, Trump Turns to a U.K. Court for Vindication | False | By Mark Landler | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/technology/linkedin-layoffs.html | LinkedIn Cuts 668 Jobs in Second Layoff Round This Year | False | By Yiwen Lu | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/health/hair-straighteners-black-women-fda.html | F.D.A. Plans to Ban Hair Straighteners With Formaldehyde | False | By Roni Caryn Rabin and Christina Jewett | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/world/middleeast/gaza-invasion-israel-cellphone-data.html | Tracking Cellphone Data by Neighborhood, Israel Gauges Gaza Evacuation | False | By Patrick Kingsley and Ronen Bergman | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/opinion/israel-palestine-mass-death.html | Piling Horror Upon Horror | False | By Michelle Goldberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/opinion/columnists/us-power-republican-party.html | The Strange Decline of the Pax Americana | False | By Paul Krugman | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-17 | https://www.nytimes.com/2023/10/16/world/middleeast/israel-biden-gaza.html | Biden to Visit Israel as Gazaâ€˜Â¸Â´s Crisis Worsens Under Siege | False | By Hiba Yazbek and Edward Wong | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/us/politics/trump-gaza-refugees-travel-ban.html | Trump Vows to Reject Gazan Refugees After Israel Attack | False | By Michael Gold | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/us/politics/blinken-us-israel-gaza.html | 10 Stops in 5 Days, Plus an Air Raid Shelter, for Blinken | False | By Edward Wong and Michael Crowley | 2023-12-01 | TX 9-342-549 |
| 2023-10-16 | 2023-11-06 | https://www.nytimes.com/interactive/2023/10/16/us/census-race-ethnicity.html | An American Puzzle: Fitting Race in a Box | False | By K.K. Rebecca Lai and Jennifer Medina | 2024-01-02 | TX 9-357-985 |
| 2023-10-16 | 2023-10-18 | https://www.nytimes.com/2023/10/16/us/fbi-crime-data-murders.html | Murders in U.S. Fell 6 Percent in 2022 as Violent Crime Declined | False | By Shaila Dewan | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/16/us/politics/supreme-court-ethics-code-amy-coney-barrett.html | Justice Barrett Calls for Supreme Court to Adopt an Ethics Code | False | By Abbie VanSickle | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-16 | https://www.nytimes.com/2023/10/16/crosswords/daily-puzzle-2023-10-17.html | Disorderly Pile | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-17 | https://www.nytimes.com/2023/10/16/business/chinas-belt-and-road-initiative-bri.html | China Invested $1 Trillion to Gain Global Influence. Can That Go On? | False | By Keith Bradsher | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/16/world/asia/putin-china-xi.html | Putin Visits China to Bolster Ties With â€šÃ„Â´My Friend,â€šÃ„Â´ Xi | False | By David Pierson, Anatoly Kurmanaev and Keith Bradsher | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-17 | https://www.nytimes.com/2023/10/17/science/amphibians-microbiome-caecilians.html | These Amphibians Have a Taste for Their Momâ€šÃ„Â´s Skin | False | By Sofia Quaglia | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/middleeast/israel-netanyahu-gaza.html | Netanyahu Opted for Limited Strikes in the Past. This Is His First All-Out War. | False | By Mark Landler | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/climate/amazon-rainforest-drought-climate-change.html | A Severe Drought Pushes an Imperiled Amazon to the Brink | False | By Ana Ionova and Manuela Andreoni | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/africa/morocco-quake-food.html | Food Aid Sustains Quake-Hit Villages in Morocco, for Now | False | By Aida Alami and Hannah Reyes Morales | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/europe/france-teacher-attack-hamas.html | Killing of Teacher and Hamas Assault Set a Jittery France on Edge | False | By Catherine Porter and Aurelien Breeden | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-17 | https://www.nytimes.com/2023/10/17/pageoneplus/quotation-of-the-day-hope-battles-despair-for-families-of-the-missing.html | Quotation of the Day: Hope Battles Despair for Families of the Missing | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-17 | https://www.nytimes.com/2023/10/17/pageoneplus/corrections-oct-17-2023.html | Corrections: Oct. 17, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-17 | https://www.nytimes.com/2023/10/17/insider/a-spanish-language-newsletter-for-the-fluent-and-the-curious.html | A Spanish-Language Newsletter for the Fluent and the Curious | False | By Terence McGinley | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/nyregion/new-york-city-parks-designer.html | For 30 Years, This Grown-Upâ€šÃ„Â´s Office Was the Playground | False | By Dodai Stewart | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-20 | https://www.nytimes.com/2023/10/17/arts/super-mario-bros-wonder-flower.html | Mario Canâ€šÃ„Â´t Be Super Without Psychedelic Power-Ups | False | By Zachary Small | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-11-05 | https://www.nytimes.com/2023/10/17/books/review/the-lumumba-plot-stuart-a-reid.html | Did the C.I.A. Kill Patrice Lumumba? | False | By Nicolas Niarchos | 2024-01-02 | TX 9-357-985 |
| 2023-10-17 | 2023-10-29 | https://www.nytimes.com/2023/10/17/books/review/teju-cole-tremor.html | For Teju Cole, Art Is a Lens on a History of Violence | False | By Brian Dillon | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-11-05 | https://www.nytimes.com/2023/10/17/books/review/house-gone-quiet-world-wasnt-ready-for-you.html | Ghosts, Spiders and Confinement Infest Two New Story Collections | False | By Stephen Kearse | 2024-01-02 | TX 9-357-985 |
| 2023-10-17 | 2023-10-29 | https://www.nytimes.com/2023/10/17/books/review/i-love-russia-elena-kostyuchenko.html | A Russian Journalistâ€šÃ„Â´s Love Letter to Her People | False | By Valerie Hopkins | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-11-12 | https://www.nytimes.com/2023/10/17/books/review/the-future-future-adam-thirlwell.html | A Historical Novel That Is Also a Mash-Up of the Centuries | False | By Lizzy Harding | 2024-01-02 | TX 9-357-985 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/t-magazine/yohji-yamamoto.html | Yohji Yamamoto Prefers the Side View | False | By Kate Lanphear | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/asia/india-us-defense.html | U.S. Pursues Defense Partnership With India to Deter Chinese Aggression | False | By Damien Cave | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/realestate/car-homeless-rent-debt-mortgage.html | I Live in My Car | False | By Rukmini Callimachi and Ruth Fremson | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/t-magazine/rose-chalalai-singh-kitchen.html | A Paris Dining Space With One Motto: Come Hungry | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/t-magazine/technology-art-ctl-electronics.html | What Happens When an Artistâ€šÃ„Â´s Technology Becomes Obsolete? | False | By Evan Moffitt and Daniel Terna | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/design/paris-art-basel-gil-de-montes.html | How the Art World Finally Caught Up With a Mexican Artist | False | By Ray Mark Rinaldi | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/design/paris-fall-exhibitions.html | Fall Exhibitions to See in Paris | False | By Ted Loos | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/design/paris-exhibitions-nature.html | Three Exhibitions Explore Humansâ€šÃ„Â´ Ties to the Natural World | False | By Keridwen Cornelius | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/design/design-miami-paris-art-basel.html | A Bit of Miami Comes to a Grand Townhouse in Paris | False | By Nazanin Lankarani | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/arts/design/henry-taylors-b-side-whitney.html | Henry Taylorâ€šÃ„Â´s â€šÃ„Â²B Sideâ€šÃ„Â´ Is Full of Grade-A Paintings | False | By Roberta Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/us/marines-army-recruits.html | U.S. Army, Navy and Air Force Struggle for Recruits. The Marines Have Plenty. | False | By Dave Philipps | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/design/paris-artists-favorite-spots.html | Stroll, Sip and Dance Through Paris, in the Footsteps of Artistic Giants | False | By Ginanne Brownell | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/design/paris-plus-art-basel.html | In Its Second Outing, Paris+ by Art Basel Embraces Its Frenchness | False | By Ted Loos | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/opinion/israel-hamas-universities.html | The Moral Deficiencies of a Liberal Education | False | By Ezekiel J. Emanuel | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/design/paris-grand-palais-ephemere.html | A Long-Lasting Effect in Paris for a Temporary Structure | False | By Sam Lubell | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/style/israel-war-civilian-aid.html | In Israel, Sewing for the Security Forces | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/opinion/social-media-israel-palestine.html | I Donâ€šÃ„Â´t Have to Post About My Outrage. Neither Do You. | False | By Elizabeth Spiers | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/opinion/israelis-palestinians-torah-humanity.html | â€šÃ„Â²Do Not Take Your Mezuza off Your Doorâ€šÃ„Â´ | False | By Rachel Timoner | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/realestate/tacoma-apartment-art.html | He Wanted a Comfortable Apartment With Room for All of His Art | False | By Tim McKeough | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/design/paris-art-basel-lili-reynaud-dewar.html | For This French Artist, Process Is a Passion | False | By Rebecca Schmid | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-17 | https://www.nytimes.com/2023/10/17/arts/television/john-stamos-memoir.html | John Stamos Is Done With Being Someoneâ€šÃ„Â´s Idea of John Stamos | False | By Kathryn Shattuck | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-25 | https://www.nytimes.com/2023/10/17/business/private-label-food-groceries.html | Those Doritos Too Expensive? More Stores Offer Their Own Alternatives. | False | By Julie Creswell | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/magazine/us-public-investment.html | Longer Commutes, Shorter Lives: The Costs of Not Investing in America | False | By David Leonhardt | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/business/coal-plant-redevelopment.html | As Coal Plants Shutter, a Chance to Redevelop â€šÃ„Â²the Gates of Hellâ€šÃ„Â´ | False | By Patrick Sisson | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/business/economy/small-homes-higher-mortgages.html | A Higher Monthly Payment, but Less Square Footage | False | By Conor Dougherty | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/design/picasso-drawings-show-pompidou.html | Exploring the â€šÃ„Â²Epicenterâ€šÃ„Â´ of Pablo Picasso in His Drawings | False | By Farah Nayeri | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/design/paris-art-scene-london.html | Paris Cultivates a New Allure | False | By Farah Nayeri | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/magazine/mahjong-family.html | How Mahjong Brought Me Closer to My Mother | False | By Rudy Lee | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/es/2023/10/17/espanol/recetas-caseras-latinoamericanas.html | Un libro de recetas caseras de Latinoamâ€šÃ©rica â€šÃ„Â²cocinadoâ€šÃ„Â´ en Zoom | False | By Christina Morales | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-11-04 | https://www.nytimes.com/2023/10/17/travel/in-sanliurfa-the-silk-road-meets-the-stone-age.html | In Sanliurfa, the Silk Road Meets the Stone Age | False | By Barry Yourgrau | 2024-01-02 | TX 9-357-985 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/asia/india-same-sex-marriage.html | Indiaâ€šÃ„Â´s Top Court Rejects Gay Marriage, While Voicing Sympathy | False | By Sameer Yasir and Alex Travelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/middleeast/pentagon-us-troops.html | Pentagon Orders 2,000 More U.S. Troops to Be Ready to Deploy to the Middle East | False | By Eric Schmitt | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/business/goldman-sachs-3q-earnings.html | For Goldman Sachs, No Bad News Is Good News After a Brutal Stretch | False | By Rob Copeland | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/business/economy/ai-chips-china-restrictions.html | U.S. Tightens Chinaâ€šÃ„Â´s Access to Advanced Chips for Artificial Intelligence | False | By Ana Swanson | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/technology/hamas-hostages-social-media.html | Hamas Hijacked Victimsâ€šÃ„Â´ Social Media Accounts to Spread Terror | False | By Sheera Frenkel and Talya Minsberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/europe/poland-election-law-and-justice.html | Momentous Shift Looms for Poland as Governing Party Looks Set to Be Ousted | False | By Andrew Higgins | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/music/joan-jett-new-york-liberty-wnba.html | Joan Jett Loves the New York Liberty. The Feeling Is Mutual. | False | By Emma Carmichael | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/europe/ukraine-atacms-attacks-russia.html | Ukraine Uses Powerful American-Supplied Missiles for First Time | False | By David E. Sanger, Lara Jakes, Marc Santora, Constant Mã˜šÃ©heut and John Ismay | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/business/best-buy-dvds-britney-spears-crossroads.html | â€šÃ„Â²Crossroads,â€šÃ„Â´ Britney Spears and the Journey to Watch a DVD in 2023 | False | By Melina Delkic | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-20 | https://www.nytimes.com/2023/10/17/us/lowrider-california-ban-bill.html | Lowriders, Long Banned From Cruising, Can Roam Free in California | False | By Livia Albeck-Ripka | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-31 | https://www.nytimes.com/2023/10/17/well/live/iron-deficiency-symptoms-women.html | More Than a Third of Women Under 50 Are Iron-Deficient | False | By Alisha Haridasani Gupta | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-31 | https://www.nytimes.com/2023/10/17/well/live/iron-deficient-testing-treatment.html | How to Know if Youâ€šÃ„Â´re Iron-Deficient, and What to Do About It | False | By Alisha Haridasani Gupta and Alice Callahan | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/us/politics/jordan-speaker-house.html | Jordan Falls Short as Republican Speaker Fight Continues | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/us/politics/mississippi-governor-race-black-voters.html | Black Voters Have New Power in Mississippi. Can They Elect a Democrat? | False | By Nick Corasaniti | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/arts/design/joshua-ramus-rex-perelman-lindemann.html | Architectureâ€šÃ„Â´s â€šÃ„Â²Young Saviorâ€šÃ„Â´ Rebooted After the Bottom Fell Out | False | By Sam Lubell | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/dining/nyc-restaurant-news.html | The Ruby Shakes Up Cacio e Pepe in the Former Lucky Strike Space | False | By Florence Fabricant | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-20 | https://www.nytimes.com/2023/10/17/movies/the-insurrectionist-next-door-review.html | â€šÃ„Â²The Insurrectionist Next Doorâ€šÃ„Â´ Review: Getting Personal | False | By Nicolas Rapold | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/style/barnes-noble-redesign.html | Barnes & Noble Sets Itself Free | False | By Maureen Oâ€šÃ„Ã´Connor | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-25 | https://www.nytimes.com/2023/10/17/arts/television/alice-travis.html | She Was Oprah Before Oprah | False | By Maya S. Cade | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/middleeast/us-hostages-qatar-israel-hamas.html | Facing Risky Options for Gaza Hostages, U.S. Turns to Longtime Mediator | False | By Adam Goldman and Ronen Bergman | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/nyregion/yeshiva-university-maccabees-soccer.html | Shaken by War, a Jewish Collegeâ€šÃ„Ã¢s Soccer Team Finds Solace on the Field | False | By David Waldstein and Jonah Markowitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/canada/cbc-correct-time.html | Time Runs Out on a Canadian Radio Tradition | False | By Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/opinion/israel-palestinians-hamas-gaza.html | Possible Paths to Israeli-Palestinian Peace | False | | | TX 9-342-549 |
| 2023-10-17 | 2023-10-26 | https://www.nytimes.com/2023/10/17/style/fashion-week-hair-spring-2024.html | Breaths of Fresh Hair | False | By Simbarashe Cha | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/arts/music/britney-spears-memoir.html | Britney Spears Writes of Having Abortion While Dating Justin Timberlake | False | By Julia Jacobs | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-22 | https://www.nytimes.com/2023/10/17/us/politics/israel-gaza-global-arms-sales.html | Middle East War Adds to Surge in International Arms Sales | False | By Eric Lipton | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/theater/all-the-devils-are-here-review.html | â€šÃ„Ã²All the Devilsâ€šÃ„Ã´ Review: Patrick Page as Friendly Guide Investigating Evil | False | By Laura Collins-Hughes | | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/climate/electric-grids-climate-iea.html | Electric Grids Are a Hidden Weak Spot in Worldâ€šÃ„Ã´s Climate Plans, Report Warns | False | By Brad Plumer | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/europe/russia-offensive-eastern-ukraine.html | Russia Presses Ahead With Offensive Push in Eastern Ukraine | False | By Marc Santora and Constant Mã©Âˆât Âˆâ€˜cheut | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/middleeast/hezbollah-lebanon-israel-gaza.html | For Hezbollah and Israel, the Stakes in Any Broader War Are High | False | By Ben Hubbard and Aaron Boxerman | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/arts/alec-baldwin-grand-jury-rust.html | Grand Jury Will Consider New Manslaughter Case Against Alec Baldwin | False | By Julia Jacobs | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/arts/music/hancock-competition-jazz-jahari-stampley.html | Jazzâ€šÃ„Ã´s Hancock Competition Returns, Crowning an Electrifying Rising Star | False | By Giovanni Russonello | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/opinion/biden-israel-leadership.html | President Bidenâ€šÃ„Ã´s Finest Hour | False | By Bret Stephens | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/middleeast/gaza-evacuees-israel-airstrikes.html | â€šÃ„Ã²No More Safe Places in Gazaâ€šÃ„Ã´: Evacuees Face Airstrikes in North and South | False | By Nicholas Casey, Monika Pronczuk and Aaron Boxerman | | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/obituaries/roland-griffiths-dead.html | Roland Griffiths Is Dead at 77; Led a Renaissance in Psychedelics Research | False | By Penelope Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-11-05 | https://www.nytimes.com/2023/10/17/books/review/new-thrillers-john-grisham-exchange.html | The Verdict on John Grishamâ€šÃ„Ã´s Sequel to â€šÃ„Ã²The Firmâ€šÃ„Ã´ | False | By Sarah Lyall | 2024-01-02 | TX 9-357-985 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/technology/ai-chatbot-control.html | What if We Could All Control A.I.? | False | By Kevin Roose | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/arts/music/cher-christmas.html | Cher on Her First Christmas LP, a New Beau and 25 Years of â€šÃ„Ã²Believeâ€šÃ„Ã´ | False | By Melena Ryzik | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/nyregion/trenton-police-federal-investigation.html | Police Use of Force in New Jersey Capital Draws Justice Dept. Scrutiny | False | By Tracey Tully and Elise Young | | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/business/united-airlines-boarding-window-seats.html | United Airlines to Change Its Boarding Process, a Win for Window Seats | False | By Amanda Holpuch | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/arts/music/carla-bley-dead.html | Carla Bley, Jazz Composer, Arranger and Provocateur, Dies at 87 | False | By Nate Chinen | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/us/politics/trump-gag-order.html | Gag Order on Trump in Election Case Leaves More Hard Questions | False | By Charlie Savage and Alan Feuer | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/arts/design/pyotr-pavlensky-guilty-sex-tape.html | Artist Is Found Guilty in French Sex Tape Scandal | False | By Zachary Small | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-21 | https://www.nytimes.com/2023/10/17/arts/bobbi-althoff-robby-hoffman-rachel-kaly-too-far.html | Itâ€šÃ„Â´s Like Eavesdropping on Two Friends â€šÃ„Â¶ Who Secretly Hate Each Other | False | By Jason Zinoman | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/dining/restaurant-review-hakka-cuisine-chinatown.html | Restaurant Review: Hakka Food Makes a Rare Appearance in Chinatown | False | By Pete Wells | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/world/africa/kenya-fake-lawyers.html | Influx of Fake Lawyers Rattles Kenya | False | By Abdi Latif Dahir | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-20 | https://www.nytimes.com/2023/10/17/movies/the-devil-on-trial-review.html | â€šÃ„Â²The Devil on Trialâ€šÃ„Â´ Review: Whodunit? Satan? | False | By Calum Marsh | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-19 | https://www.nytimes.com/2023/10/17/us/california-family-guilty-catalytic-converters.html | 3 Plead Guilty in $600 Million Catalytic Converter Theft Ring | False | By Johnny Diaz | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/us/politics/jim-jordan-speaker-republicans.html | Here Are the 20 Republicans Who Opposed Jordan | False | By Annie Karni | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-20 | https://www.nytimes.com/2023/10/17/arts/design/kusama-apologizes-racist-san-francisco.html | Yayoi Kusama Apologizes for Past Racist Remarks | False | By Robin Pogrebin | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/us/politics/biden-ukraine-atacms-weapons.html | Inside Bidenâ€šÃ„Â´s Reversal on Sending Long-Range Missiles to Ukraine | False | By David E. Sanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/middleeast/biden-israel-gaza-anger.html | U.S. Response to Israel-Hamas War Draws Fury in Middle East | False | By Vivian Nereim, Alissa J. Rubin and Euan Ward | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/americas/us-venezuela-sanctions-elections.html | Venezuela Pledges Small Steps Toward Fair Elections Next Year | False | By Genevieve Glatsky and Julie Turkewitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-17 | 2023-10-18 | https://www.nytimes.com/2023/10/17/us/politics/biden-israel-trip.html | Biden â€šÃ„Â²Outragedâ€šÃ„Â´ Over Gaza Blast as He Makes a Wartime Visit to Israel | False | By Katie Rogers and Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-18 | https://www.nytimes.com/2023/10/17/us/jordan-speaker-analysis.html | Jordan Struggles as Republicans Sink Deeper Into Division | False | By Carl Hulse | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-18 | https://www.nytimes.com/2023/10/17/world/middleeast/gaza-hospital-explosion-israel.html | Hundreds Reported Killed in Blast at a Gaza Hospital | False | By Patrick Kingsley, Aaron Boxerman and Hiba Yazbek | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-17 | https://www.nytimes.com/2023/10/17/crosswords/daily-puzzle-2023-10-18.html | Kind of Belt | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/17/business/china-gdp-q3.html | Chinaâ€šÃ„Â´s Economy Gets a Boost From Beijing, but Housing Woes Persist | False | By Keith Bradsher | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/europe/everton-sale-777-partners.html | Everton Sale Stalls Amid Questions About Buyerâ€šÃ„Â´s Financials | False | By Tariq Panja | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-18 | https://www.nytimes.com/2023/10/18/pageoneplus/quotation-of-the-day-ai-agents-can-play-minecraft-theyre-just-getting-warmed-up.html | Quotation of the Day: â€šÃ„Â²A.I. Agentsâ€šÃ„Â´ Can Play Minecraft. Theyâ€šÃ„Â´re Just Getting Warmed Up. | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-23 | https://www.nytimes.com/2023/10/18/opinion/netanyahu-israel-gaza.html | Netanyahu Led Us to Catastrophe. He Must Go. | False | By Gershom Gorenberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-18 | https://www.nytimes.com/2023/10/18/pageoneplus/corrections-oct-18-2023.html | Corrections: Oct. 18, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/nyregion/nyc-schools-class-size.html | Smaller Classes? At Elite Schools, Some Parents Say â€šÃ„Â²No Thanks.â€šÃ„Â´ | False | By Troy Closson | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/business/uk-inflation-september.html | U.K. Inflation, Unchanged at 6.7 Percent, Ends String of Declines | False | By Eshe Nelson | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/middleeast/biden-israel-visit-gaza-hospital-strike.html | In Tel Aviv, Bidenâ€šÃ„Ã´s Embrace of Israel Came With a Gentle Warning | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/style/mara-hoffman-dress-sustainable-fashion.html | She Burned It All Down, to Build the Perfect Dress | False | By Jessica Iredale | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/arts/st-louis-city-museum.html | At an All-Ages Playground, an Art Collection Grows | False | By Valerie Schremp Hahn and Whitney Curtis | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/arts/design/museum-of-russian-art-ukraine-war.html | As War Rages On, a Museum of Russian Art Stands Up for Ukraine | False | By Alex V. Cipolle | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/arts/design/women-artists-renaissance-italy.html | Showcasing the Power of Women in Renaissance Italy | False | By Tanya Mohn | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/style/la-fashion-week-los-angeles-looks.html | The True Uniform of Los Angeles, According to Angelenos | False | By Frank Rojas | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/arts/design/blanton-museum-climate-change-exhibit-orange-sky.html | What Would Inspire Climate Action? Perhaps an Orange Sky. | False | By Annabel Keenan | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/t-magazine/bill-henson-melbourne-australia-house.html | A Photographerâ€šÃ„Ã´s House of Shadows | False | By Bill Wyman and Anu Kumar | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/arts/design/museum-exhibitions-fall-winter.html | At Museums and Galleries, a Spirit of Togetherness | False | By Lauren Messman | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/t-magazine/radicchio-chicory.html | Radicchio Is in Season â€šÃ„Ã® And in Style | False | By Zoey Poll and Kyoko Hamada | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/arts/design/museum-shows-global-south.html | Exhibitions Meant to Bridge Global Differences | False | By Robin Pogrebin | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/arts/design/natural-history-museum-invisible-worlds.html | Making Connections With the Unseen | False | By Alina Tugend and Hiroko Masuike | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/t-magazine/neutral-tote-bags.html | Tote Bags for Those Who Want to Have It All | False | By Mari Maeda and Yuji Oboshi | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/arts/design/colorado-sand-creek-massacre.html | A Museum Takes a New, Unvarnished Look at a Massacre | False | By Megan McCrea | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/arts/design/de-young-museum-open-exhibition.html | At the de Young, a Rousing Showcase for Bay Area Artists | False | By Jori Finkel and Jim Wilson | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/books/review/jacqueline-woodson-remember-us-amber-mcbride-gone-wolf.html | Jacqueline Woodson and Amber McBride Look Backward to Look Forward | False | By David Barclay Moore | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/arts/television/all-the-light-we-cannot-see-adaptation.html | Adapting â€šÃ„Ã²All the Light We Cannot Seeâ€šÃ„Ã´ for TV, and the Blind | False | By Imogen West-Knights | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/magazine/tiktok-landlords-villians.html | The Landlords of Social Media Seem Happy to Play the Villain | False | By Michael Friedrich | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-24 | https://www.nytimes.com/2023/10/18/science/hearing-voices-hallucination-robot.html | If Youâ€šÃ„Ã´ve Ever Heard a Voice That Wasnâ€šÃ„Ã´t There, This Could Be Why | False | By Veronique Greenwood | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/harvard-students-israel-hamas-doxing.html | After Writing an Anti-Israel Letter, Harvard Students Are Doxed | False | By Anemona Hartocollis | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/magazine/braised-green-beans-recipe.html | This Southern Staple Is Pure Gold | False | By Eric Kim | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/theater/danny-devito-lucy-devito-broadway-i-need-that.html | Danny DeVito, His Daughter and a Lot of Baggage (Onstage) | False | By Jazmine Hughes | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-11-12 | https://www.nytimes.com/2023/10/18/books/review/some-people-need-killing-patricia-evangelista.html | A Country Where â€šÃ„Ã²Some People Need Killingâ€šÃ„Ã´ Was State Policy | False | By Jennifer Szalai | 2024-01-02 | TX 9-357-985 |
| 2023-10-18 | 2023-10-28 | https://www.nytimes.com/2023/10/18/travel/taylor-swift-eras-tour-international.html | Want to See the Eras Tour? Swifties Say â€šÃ„Ã²Grab Your Passport and My Hand.â€šÃ„Ã´ | False | By Jessica Shaw | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/realestate/2-million-dollar-homes-pennsylvania-montana-california.html | $2 Million Homes in Pennsylvania, Montana and California | False | By Angela Serratore | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/business/sports-tv-rights-phoenix.html | How Phoenix Fans Watch Their Teams May Change How You Watch Yours | False | By Ken Belson and Tania Ganguli | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/technology/hamas-social-media-accounts.html | Hamas Is Barred From Social Media. Its Messages Are Still Spreading. | False | By Stuart A. Thompson and Mike Isaac | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/business/bill-ford-corner-office.html | For Bill Ford, â€šÃ„Ã²Every Negotiation Is a Roller Coasterâ€šÃ„Ã´ | False | By Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/opinion/frankfurt-palestine-war-israel.html | A Chill Has Been Cast Over the Book World | False | By Pamela Paul | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/politics/biden-israel-gaza-war-democrats.html | Biden Walks a Tightrope on Israel-Gaza as Democratic Tensions Smolder | False | By Reid J. Epstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/politics/china-spying-technology.html | Allied Spy Chiefs Warn of Chinese Espionage Targeting Tech Firms | False | By Julian E. Barnes | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-20 | https://www.nytimes.com/2023/10/18/fashion/watches-piaget-black-tie-switzerland.html | Piagetâ€šÃ„Ã´s Distinctive Look and the Woman Who Styles It | False | By Victoria Gomelsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/europe/biden-israel-putin-china.html | New Global Divisions on View as Biden Goes to Israel and Putin to China | False | By Steven Erlanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-20 | https://www.nytimes.com/2023/10/18/movies/the-delinquents-review-money-for-nothing.html | â€šÃ„Ã²The Delinquentsâ€šÃ„Ã´ Review: Money for Nothing | False | By Ben Kenigsberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-20 | https://www.nytimes.com/2023/10/18/movies/ny-cat-film-festival-dogs.html | At NY Dog and Cat Film Festivals, Love, Licks and Looniness | False | By Laurel Graeber | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/europe/russia-ukraine-war.html | Putin Plays Down Threat Posed by Powerful U.S.-Supplied Missiles | False | By Marc Santora, Constant Mä′šÃ©heut and Ivan Nechepurenko | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/asia/putin-xi-china-russia.html | With Putin by His Side, Xi Outlines His Vision of a New World Order | False | By David Pierson, Anatoly Kurmanaev and Tiffany May | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/middleeast/gaza-hospital-deaths-aftermath.html | A Sudden Blast, Then Carnage in a Hospital Courtyard | False | By Raja Abdulrahim, Hiba Yazbek and Yousur Al-Hlou | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-22 | https://www.nytimes.com/2023/10/18/style/family-vacation-costs.html | Should We Keep Paying for Our Ungrateful Son to Join Us on Family Vacations? | False | By Philip Galanes | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/theater/suffs-broadway-hillary-clinton-malala.html | â€šÃ„Ã²Suffsâ€šÃ„Ã´ Heads to Broadway With Hillary Clinton as a Producer | False | By Michael Paulson | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/technology/how-ai-works-stanford.html | Maybe We Will Finally Learn More About How A.I. Works | False | By Kevin Roose | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/nyregion/migrants-shelter-nyc.html | New York, Overwhelmed, Toughens Stance on Housing Migrant Families | False | By Andy Newman and Raÿ′šä″ol Vilchis | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/politics/house-speaker-jim-jordan-vote.html | Jordan Defeated Again for Speaker as Republican Stalemate Deepens | False | By Catie Edmondson | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/politics/jb-pritzker-abortion-think-big-america.html | Gov. J.B. Pritzker of Illinois Starts Group to Promote Abortion Rights | False | By Maggie Astor | 2023-12-01 | TX 9-342-549 |