Exhibit 143

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-18 | 2023-10-21 | https://www.nytimes.com/2023/10/18/arts/music/quavo-takeoff-migos-rocket-power.html | Still Mourning Takeoffâ€š Ã„ Ã´s Death, Quavo Steps Out Alone | False | By Elena Bergeron | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/politics/jim-jordan-ohio-house-speaker.html | The Jim Jordan Seen in Congress Is the One Constituents Know in Ohio | False | By Kevin Williams and Michael Wines | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/arts/music/gateways-classical-festival-black-musicians.html | Camaraderie and Visibility: A Festival for Black Classical Musicians | False | By Steve Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-23 | https://www.nytimes.com/2023/10/18/books/booksupdate/marie-ndiaye-vengeance-is-mine.html | Marie NDiaye Raises Questions She Has No Intention of Answering | False | By Laura Cappelle | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/politics/hospital-gaza-us-intelligence.html | Early U.S. and Israeli Intelligence Says Palestinian Group Caused Hospital Blast | False | By Julian E. Barnes, Patrick Kingsley, Helene Cooper and Adam Entous | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-31 | https://www.nytimes.com/2023/10/18/well/live/stroke-prevention-risk-women.html | Strokes Are More Common and Serious in Women | False | By Knvul Sheikh | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-21 | https://www.nytimes.com/2023/10/18/arts/television/review-scavengers-reign.html | Review: â€š Ã„ Ã²Scavengers Reignâ€š Ã„ Ã´ Is a Gorgeous, Hypnotic Space Trip | False | By James Poniewozik | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/business/roger-goodell-contract-extension.html | Roger Goodell Agrees to Contract Extension With N.F.L. | False | By Ken Belson and Jenny Vrentas | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/politics/kenneth-chesebro-trump-2020-election.html | Trump Lawyer Acknowledged Political Agenda in Election Suit, Emails Show | False | By Maggie Haberman and Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/middleeast/gaza-rafah-border-crossing-egypt.html | Why Is the Rafah Border Crossing So Important for Gaza? | False | By Emma Bubola, Lauren Leatherby and Vivian Yee | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/middleeast/gaza-hospital-israel-hamas-explained.html | What We Know About the Explosion at the Hospital in Gaza | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/africa/liberia-presidential-election-results.html | Liberiaâ€š Ã„ Ã´s Tightest Presidential Election in 2 Decades Heads to a Runoff | False | By Clair MacDougall and Elian Peltier | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/business/israel-oil-embargo-markets.html | Iranâ€š Ã„ Ã´s Call for Oil Embargo on Israel Roils Markets | False | By Stanley Reed | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/business/economy/american-household-wealth-jumped-in-the-pandemic.html | American Household Wealth Jumped in the Pandemic | False | By Jeanna Smialek and Ben Casselman | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-21 | https://www.nytimes.com/2023/10/18/theater/steven-lutvak-dead.html | Steven Lutvak, Whose Darkly Comic Show Won a Tony, Dies at 64 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-20 | https://www.nytimes.com/2023/10/18/arts/design/women-land-artist-nasher-dallas.html | Women of â€š Ã„ Ã²Groundswellâ€š Ã„ Ã´: Thinking Outside the Spiral | False | By Deborah Solomon | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-21 | https://www.nytimes.com/2023/10/18/arts/music/laurie-anderson-sexmob-bam-review.html | Review: Laurie Anderson Gets Back to Having a Good Time | False | By Seth Colter Walls | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/nyregion/israel-kathy-hochul-visit.html | Gov. Hochul Makes Wartime Visit to Israel to Show New Yorkâ€š Ã„ Ã´s Support | False | By Luis Ferrâ€š Ã¢Â©-Sadurnâ€š Ã¢Â€° | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 0001-01-01 | https://www.nytimes.com/live/2023/10/18/world/israel-hamas-war-biden-gaza/the-israeli-occupied-west-bank-is-on-high-alert | The Israeli-occupied West Bank is on high alert. | False | By Rami Nazzal and Jeffrey Gettleman | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/politics/pence-campaign-finance-2024.html | Penceâ€š Ã„ Ã´s 2024 Bid Confronts Murky Future, as Campaign Cash Dwindles | False | By Trip Gabriel | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/arts/music/kate-lindsey-park-avenue-armory-review.html | Review: A Mezzo-Soprano Brings Womenâ€š Ã„ Ã´s Tales to the Armory | False | By Oussama Zahr | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/books/stephen-rubin-dead.html | Stephen Rubin, 81, â€š Ã„ Ã²Quintessential Hitmakerâ€š Ã„ Ã´ of the Book World, Dies | False | By Alex Traub | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-21 | https://www.nytimes.com/2023/10/18/theater/what-the-constitution-means-to-me-most-staged-play.html | â€š Ã„ Ã²What the Constitution Means to Meâ€š Ã„ Ã´ Is This Seasonâ€š Ã„ Ã´s Most-Staged Play | False | By Michael Paulson | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/van-der-sloot-holloway-murder.html | Confession Brings Natalee Holloway Case to an End After 18 Years | False | By Claire Moses and Christine Hauser | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 0001-01-01 | https://www.nytimes.com/live/2023/10/18/world/israel-hamas-war-biden-gaza/we-have-only-our-hands-and-they-have-guns | â€š Ã„ Ã²We have only our hands and they have guns.â€š Ã„ Ã´ | False | By Katherine Rosman | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-18 | 2023-10-23 | https://www.nytimes.com/2023/10/18/theater/helen-review-la-mama.html | â€šÃ‚Â¬Helen.â€šÃ‚Â´ Review: A Restless Heroine Tired of Abiding by Gender Roles | False | By Laura Collins-Hughes | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/nyregion/douglass-mackey-trump-sentencing.html | Man Who Spread Misinformation on Trumpâ€šÃ‚Â´s Behalf Sentenced to 7 Months | False | By Colin Moynihan | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/opinion/letters/biden-israel-gaza-hospital.html | Bidenâ€šÃ‚Â´s Visit to Israel After the Gaza Hospital Tragedy | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/arts/design/ann-philbin-hammer-museum.html | Ann Philbin, Who Remade L.A.â€šÃ‚Â´s Hammer Museum, to Step Down | False | By Robin Pogrebin | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/migrants-buses-texas-abbott.html | Texas Has Bused 50,000 Migrants. Now It Wants to Arrest Them Instead. | False | By J. David Goodman | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-18 | https://www.nytimes.com/2023/10/18/well/live/sleep-snooze-alarm-wake-up.html | You Snooze, You â€šÃ‚Â¶ Win? | False | By Dani Blum | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/politics/republicans-speaker-jim-jordan-democrats-elections.html | Republicans Fear Speaker Fight Could Cost Them House Majority | False | By Annie Karni | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-20 | https://www.nytimes.com/2023/10/18/arts/dance/adele-haenel-gisele-vienne-letang.html | The Passion of Adìˆˆle Haenel, an Artist of Fierce Political Conviction | False | By Elisabeth Vincentelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-20 | https://www.nytimes.com/2023/10/18/business/google-antitrust-pandu-nayak.html | In Antitrust Trial, Google Argues That Smart Employees Explain Its Success | False | By Steve Lohr | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/style/george-wayne-rome-magazine.html | George Wayne Is â€šÃ‚Â¿Still Hustlingâ€šÃ‚Â´ | False | By George Gurley | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/business/media/netflix-earnings.html | Netflix Adds 9 Million Subscribers in Third Quarter | False | By Nicole Sperling | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/business/tesla-third-quarter-earnings.html | Teslaâ€šÃ‚Â´s Profits Plunge 44% After Big Price Cuts | False | By Jack Ewing | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-20 | https://www.nytimes.com/2023/10/18/technology/clearview-ai-privacy-fine-britain.html | Clearview AI Successfully Appeals $9 Million Fine in the U.K. | False | By Kashmir Hill | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/middleeast/protests-gaza-hospital-israel-palestine.html | Across Mideast, Protests Erupt Over â€šÃ‚Â¿Horrific Scenesâ€šÃ‚Â´ in Gaza | False | By Vivian Yee | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/middleast/biden-israel-gaza-hospital.html | U.S. Says Israel Didnâ€šÃ‚Â´t Cause Hospital Blast, as Biden Promises Aid to Gaza | False | By Patrick Kingsley, Peter Baker, Michael D. Shear and Katie Rogers | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-20 | https://www.nytimes.com/2023/10/18/health/david-shaffer-dead.html | David Shaffer, Medical â€šÃ‚Â¿Detectiveâ€šÃ‚Â´ in Suicide of Youths, Dies at 87 | False | By Ellen Barry | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/us/politics/us-sanctions-iran-nuclear-deal.html | U.S. Issues New Sanctions Targeting Iranâ€šÃ‚Â´s Missile and Drone Programs | False | By Michael Crowley | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/opinion/robert-kennedy-jr-third-party.html | Robert F. Kennedy Jr. Is Not Ready for Prime Time | False | By Gail Collins | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-19 | https://www.nytimes.com/2023/10/18/world/middleast/jack-lew-ambassador-israel.html | Bidenâ€šÃ‚Â´s Nominee for U.S. Ambassador to Israel Is Grilled by Senators | False | By Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-18 | 2023-10-20 | https://www.nytimes.com/2023/10/18/opinion/israel-gaza-generations.html | An Evolving Moral High Ground in the Israel-Gaza War | False | By Charles M. Blow | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/18/business/media/hospital-blast-gaza-reports.html | After Hospital Blast, Headlines Shift With Changing Claims | False | By Katie Robertson | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/18/movies/burt-young-dead.html | Burt Young, â€šÃ‚Â¿Rockyâ€šÃ‚Â´ Actor Who Played Complex Tough Guys, Dies at 83 | False | By Alex Williams | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/18/us/politics/biden-funds-israel-ukraine-taiwan.html | Biden is expected to request $100 billion for Israel, Ukraine and other crises. | False | By Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-19 | https://www.nytimes.com/2023/10/18/pageoneplus/quotation-of-the-day-in-china-the-cheaper-the-better.html | Quotation of the Day: In China, the Cheaper the Better | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-18 | https://www.nytimes.com/2023/10/18/crosswords/daily-puzzle-2023-10-19.html | Modern-Day Provocateur | False | By Deb Amlen | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-19 | https://www.nytimes.com/2023/10/18/pageoneplus/corrections-oct-19-2023.html | Corrections: Oct. 19, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/business/ukraine-economy-war.html | Ukraineâ€šÃ‚Â´s Economy Starts to Rebound as It Adapts to War | False | By Constant Mìˆ†Ã‚©heut | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/world/americas/argentina-election-javier-milei.html | The 5 Clones in Argentinaâ€šÃ„Ã´s Election | False | By Jack Nicas | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/business/country-garden-bond-payment.html | Country Garden, Facing Debt Deadline, Says Executives Have Not Left China | False | By Daisuke Wakabayashi and Claire Fu | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/world/asia/south-korea-protests.html | Why South Korea Has So Many Protests, and What That Means | False | By Choe Sang-Hun and Chang W. Lee | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/state-department-official-resigns-israel-arms.html | State Department Official Resigns Over Arms Transfers to Israel | False | By John Ismay | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/business/rite-aid-store-closings.html | Rite Aid Is Closing 154 Stores as It Starts to Shed Debt | False | By Jin Yu Young | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-31 | https://www.nytimes.com/2023/10/19/nyregion/nyc-apartments-housing-crisis.html | How 100,000 Apartments in New York City Disappeared | False | By Mihir Zaveri | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-19 | https://www.nytimes.com/2023/10/19/insider/new-york-city-parking.html | Whatâ€šÃ„Ã´s Driving New Yorkâ€šÃ„Ã´s Parking Problem? A Reporter Explains. | False | By Josh Ocampo | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/style/attersee-isabel-wilkinson-schor.html | Donâ€šÃ„Ã´t Call These Clothes Minimalist. Or Quiet Luxury for That Matter. | False | By Marisa Meltzer | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/nyregion/jordan-speaker-ny-republicans.html | How the G.O.P. Speaker Mess Has Divided N.Y. House Republicans | False | By Nicholas Fandos | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/world/europe/russia-journalist-detain-alsu-kurmasheva.html | Russia Detains a U.S. Journalist | False | By Ivan Nechepurenko | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-31 | https://www.nytimes.com/2023/10/19/well/move/grip-strength-muscles-health.html | Why Your Grip Strength Matters, and How to Improve It | False | By Connie Chang | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/opinion/troubled-teens-industry-regulation.html | The Troubled-Teen Industry Offers Trauma, Not Therapy | False | By Maia Szalavitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-24 | https://www.nytimes.com/2023/10/19/books/review/hunting-the-falcon-john-guy-julia-fox.html | When Courtly Love Goes Wrong, Itâ€šÃ„Ã´s Deadly | False | By Tina Brown | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/arts/design/miami-lowe-art-museum-john-miller-glass.html | A South Florida Museum Showcases Burgers, Fries and Beers, Made of Glass | False | By Joseph B. Treaster | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/fashion/watches-vacheron-constantin-metropolitan-museum-of-art.html | Vacheron Constantin and the Met Forge a Partnership | False | By Milena Lazazzera | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/arts/design/santa-fe-museum-vladem.html | In Santa Fe, a New Museum Brings the Local Art Scene Up to Date | False | By Ray Mark Rinaldi and Brad Trone | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-24 | https://www.nytimes.com/2023/10/19/arts/design/kay-walkingstick-american-landscape.html | Reframing the American Landscape | False | By Hilarie M. Sheets | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/arts/design/brazilian-artist-chico-exhibition.html | A Visionary Brazilian Artist Is Rediscovered | False | By Hilarie M. Sheets | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/fashion/watches-microbrands-fair-prague.html | Microbrand Watches Are the Focus of a New Fair in Prague | False | By Penelope Colston | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/arts/design/barbara-smith-los-angeles.html | The Messy Energy of Turning Life into Art | False | By Jori Finkel | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/arts/design/yinka-shonibare-cultural-colonialism.html | An Artist Pushes Back Against Cultural Colonialism | False | By Laura van Straaten | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/books/review/helen-garner-interview.html | Helen Garner Keeps â€šÃ„Ã²Paradise Lostâ€šÃ„Ã´ and a Bible Close at Hand | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-11-06 | https://www.nytimes.com/2023/10/19/nyregion/why-some-parents-oppose-smaller-classes.html | Why Some Parents Oppose Smaller Classes | False | By James Barron | 2024-01-02 | TX 9-357-985 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/arts/design/art-show-manhattan-armory-henry-street-settlement.html | Upper East Meets Lower East in a Celebration of Art in Manhattan | False | By Alina Tugend | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/arts/design/money-morgan-library-exhibition.html | The Good, and Evil, of Money at the Morgan | False | By James Barron | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/arts/music/thurston-moore-sonic-life.html | Thurston Mooreâ€šÃ„Ã´s Electrifying History Lesson | False | By Mark Yarm | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/style/new-york-bridal-fashion-week.html | What We Saw at New York Bridal Fashion Week | False | By Ivy Manners | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/magazine/poem-from-again.html | Poem: From â€šÃ„Â¶ AGAIN | False | By Mark Nowak and Anne Boyer | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/magazine/judge-john-hodgman-sourdough-starter-curse.html | Judge John Hodgman on the Curse of the Sourdough Starter | False | By John Hodgman | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/movies/killers-of-the-flower-moon-review-martin-scorsese.html | â€šÃ„Â²Killers of the Flower Moonâ€šÃ„Â´ Review: An Unsettling Masterpiece | False | By Manohla Dargis | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-21 | https://www.nytimes.com/2023/10/19/arts/golden-bachelor-gerry-turner.html | â€šÃ„Â²Golden Bachelorâ€šÃ„Â´ Brings Something New to the Mansion: Grief | False | By Amanda Hess | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/technology/allen-institute-open-source-ai.html | An Industry Insider Drives an Open Alternative to Big Techâ€šÃ„Â´s A.I. | False | By Steve Lohr | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/magazine/gilgo-beach-killer-suffolk-police.html | The Botched Hunt for the Gilgo Beach Killer | False | By Robert Kolker | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/sidney-powell-georgia-trump.html | Ahead of Her Georgia Trial, Sidney Powell Seeks Distance From Trump | False | By Danny Hakim and Richard Fausset | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/republicans-mexico-border-israel.html | For Republicans, All Roads Lead to the U.S.-Mexico Border | False | By Jazmine Ulloa | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/fashion/watches/van-cleef-and-arpels-rainer-bernard.html | At Van Cleef & Arpels, Going Into â€šÃ„Â²Unknown Territoriesâ€šÃ„Â´ | False | By Rachel Felder | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/books/review/nk-jemisin-jordan-peele-out-there-screaming.html | For N.K. Jemisin, Reality Inspired Horror Fiction | False | By Elisabeth Egan | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/fashion/watches/grand-seiko-gronefeld-chronographs.html | A Tale of 2 Chronograph Watches | False | By Victoria Gomelsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/arts/music/emerson-string-quartet-retiring.html | After 47 Years, the Emerson Quartet Has One More Weekend | False | By Zachary Woolfe | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-23 | https://www.nytimes.com/2023/10/19/opinion/trump-gag-order-violence.html | Donald Trump Is Going to Get Someone Killed | False | By Jeffrey Toobin | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/style/nyc-party-fashion-johansson-damon-ziwe.html | What Scarlett Johansson, Matt Damon and Ziwe Wore to Parties This Week | False | By Katie Van Syckle and Melissa Guerrero | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/opinion/israel-netanyahu-palestinians.html | What It Takes to Choose Life Over Revenge | False | By Ayman Odeh | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/technology/guardrails-artificial-intelligence-open-source.html | Researchers Say Guardrails Built Around A.I. Systems Are Not So Sturdy | False | By Cade Metz | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/interactive/2023/10/19/realestate/upper-east-side-apartment-sale.html | She Bought a Manhattan Home for Less Than $400,000 â€šÃ„Â® Sight Unseen. But Which One? | False | By Joyce Cohen | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-21 | https://www.nytimes.com/2023/10/19/opinion/biden-israel-trip.html | Bidenâ€šÃ„Â´s Unspoken Message in Israel | False | By David Firestone | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/biden-speech-israel-ukraine.html | Biden Lays Out Stakes for America as He Seeks Aid for Israel and Ukraine | False | By Michael D. Shear | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/fashion/watches-polish-kari-voutilainen.html | Watchmakers Know That Polish Counts | False | By Carol Besler | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/fashion/clocks-france-landmarks-yohanna-arvaud.html | In France, She Winds Clocks at the Nationâ€šÃ„Â´s Landmarks | False | By Vivian Morelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/fashion/watches-rolliefest-geoffrey-hess.html | Watches, Fans and a Giant Blue Whale. Itâ€šÃ„Â´s RollieFest 2023. | False | By Rachel Felder and Emon Hassan | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/business/nokia-job-cuts.html | Nokia to Cut 14,000 Jobs in Major Overhaul at Telecom Giant | False | By Jin Yu Young | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/movies/butchers-crossing-review.html | â€šÃ„Â²Butcherâ€šÃ„Â´s Crossingâ€šÃ„Â´ Review: Perilous Country | False | By Brandon Yu | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/movies/young-soul-rebels-ifc.html | â€šÃ„Â²Young Soul Rebelsâ€šÃ„Â´: When Punk Was in Full Bloom | False | By J. Hoberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/movies/the-pigeon-tunnel-review.html | â€šÃ„Â²The Pigeon Tunnelâ€šÃ„Â´ Review: Thinker, Player, Searcher, Spy | False | By Jeannette Catsoulis | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/business/cryptocurrency-lawsuit-new-york-winklevoss.html | New York Attorney General Sues Crypto Firms in $1 Billion Fraud Case | False | By Ephrat Livni | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/movies/another-body-review.html | â€šÃ„Â²Another Bodyâ€šÃ„Â´ Review: A Cowardly New World | False | By Lisa Kennedy | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/movies/the-persian-version-review.html | â€šÃ„Â²The Persian Versionâ€šÃ„Â´ Review: A Bumpy Road Out of Iran | False | By Amy Nicholson | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/movies/silver-dollar-road-review-raoul-peck.html | â€šÃ„Â²Silver Dollar Roadâ€šÃ„Â´ Review: Black Land Loss Is Still Happening | False | By Nicolas Rapold | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/movies/to-kill-a-tiger-review.html | â€šÃ‚Â²To Kill a Tigerâ€šÃ‚Â´ Review: The Survivor Who Refused to Be Shamed | False | By Devika Girish | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/movies/waiting-for-the-light-to-change-review.html | â€šÃ‚Â²Waiting for the Light to Changeâ€šÃ‚Â´ Review: Listless in a Lakeside Cabin | False | By Natalia Winkelman | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/realestate/which-us-cities-are-the-safest.html | Which U.S. Cities Are the Safest? | False | By Michael Kolomatsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/nyregion/kathy-hochul-israel-father-death.html | Kathy Hochul, Grieving Her Fatherâ€šÃ‚Â´s Sudden Death, Presses On in Israel | False | By Luis Ferrâ€šÃ‚Â©-Sadumaî'sâ€° | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/world/europe/jack-the-ripper-tours-london.html | Chasing Jack the Ripper Through the Streets of Modern London | False | By Claire Moses | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/theater/the-vanishing-elephant-review.html | â€šÃ‚Â²The Vanishing Elephantâ€šÃ‚Â´ Review: Bringing â€šÃ‚Â²a Thing of Wonderâ€šÃ‚Â´ to Life | False | By Laurel Graeber | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-11-19 | https://www.nytimes.com/2023/10/19/books/review/romney-mckay-coppins.html | The Twilight of Mitt Romney | False | By Thomas Mallon | 2024-01-02 | TX 9-357-985 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/nyregion/casino-un-manhattan-soloviev-group.html | Developer Promises Affordable Housing if Granted N.Y.C. Casino License | False | By Stefanos Chen | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/sidney-powell-guilty-plea-trump-georgia.html | Sidney Powell Pleads Guilty in Georgia Trump Case | False | By Richard Fausset and Danny Hakim | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/world/asia/china-military-nuclear-weapons.html | Chinaâ€šÃ‚Â´s Military Is Making Risky Moves and Adding Nuclear Warheads, U.S. Says | False | By Chris Buckley | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-21 | https://www.nytimes.com/2023/10/19/arts/design/columbus-letter-auction-christies.html | Columbus Letter Beloved by Thieves and Forgers Sells for $3.9 Million | False | By Julia Jacobs | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/nyregion/rikers-island-jail-close.html | As Conditions Worsen at Rikers, New Commission Revives Push to Close It | False | By Jeffery C. Mays | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/climate/hurricane-intensity-stronger-faster.html | Atlantic Hurricanes Are Getting Stronger, Faster, Study Finds | False | By Delger Erdenesanaa | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/arts/dance/review-american-ballet-theater-ratmansky-petite-mort-etudes.html | Review: Ballet Theater Revisits Its Past With a Hit and Two Misses | False | By Gia Kourlas | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/house-speaker-jim-jordan.html | Republican Tempers Flare as Speaker Fight Continues, Paralyzing the House | False | By Luke Broadwater and Annie Karni | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/us/san-francisco-ad-campaign.html | San Franciscoâ€šÃ‚Â´s Brand Is in Trouble. Can a New Ad Campaign Fix It? | False | By Heather Knight | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/world/europe/israel-biden-netanyahu-hamas.html | Israelis Praise Biden Visit but Fear U.S. Constraints on Action | False | By Steven Erlanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/technology/fcc-net-neutrality-vote.html | F.C.C. Moves Toward Restoring Net Neutrality Rules, Igniting Regulatory Fight | False | By Cecilia Kang | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/business/economy/powell-fed-interest-rates.html | Strong Economic Data â€šÃ‚Â²Could Warrantâ€šÃ‚Â´ Higher Rates, Fed Chair Says | False | By Jeanna Smialek | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-21 | https://www.nytimes.com/2023/10/19/technology/news-social-media-traffic.html | Silicon Valley Ditches News, Shaking an Unstable Industry | False | By Mike Isaac, Katie Robertson and Nico Grant | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/biden-israel-trip.html | How to Fly an American President Into a Country at War | False | By Peter Baker and Kenny Holston | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/sports/olympics/lacrosse-2028-olympics-haudenosaunee.html | Lacrosse Is Coming to the Olympics. Will Its Inventors Be There? | False | By Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-25 | https://www.nytimes.com/2023/10/19/dining/drinks/home-wine-making.html | The Agony and Ecstasy of Home Winemaking | False | By Eric Asimov | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-21 | https://www.nytimes.com/2023/10/19/opinion/israel-hamas-attacks-palestinians.html | The Marketing of a Massacre | False | By Frank Bruni | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/opinion/biden-israel-gaza-hamas.html | Biden'â€šÃ‚Â´s Aid, and Pointed Advice, to Israel | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/nyregion/subway-shove-suspect-hunt.html | Suspect in Manhattan Subway Shoving Is Arrested in Newark | False | By Chelsia Rose Marcius, Corey Kilgannon and Mark Bonamo | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/world/europe/van-gogh-museum-pokemon.html | Van Gogh Museum Pulls PokÃ©Ã‚Â©mon Cards After Frenzy | False | By Claire Moses | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/nyregion/judge-removed-loaded-gun.html | White Judge Who Pointed Gun at Black Man in Court Is Ousted | False | By Claire Fahy | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/romney-book-republicans.html | Mitt Romney'â€šÃ‚Â´s Sickest Burns: Book Reveals Harsh Views of Fellow Republicans | False | By Michael Gold | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-23 | https://www.nytimes.com/2023/10/19/climate/ev-range-anxiety-a-case-study.html | E.V. Range Anxiety: A Case Study | False | By David Gelles | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-25 | https://www.nytimes.com/2023/10/19/dining/nigerian-food-yewande-komolafe-cookbook.html | The Flavor of Lagos, in 3 Recipes | False | By Yewande Komolafe | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-11-22 | https://www.nytimes.com/2023/10/19/arts/music/shindellas-shindo.html | The Shindellas, a Throwback R&B Girl Group With an Unlikely Story | False | By Jewly Hight | 2024-01-02 | TX 9-357-985 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/world/middleeast/gaza-israel-aid-egypt-rafah.html | Deal Lays Groundwork for Aid to Reach Desperate Gazans, Officials Say | False | By Matthew Rosenberg, Emma Bubola, Matina Stevis-Gridneff, Vivian Yee and Monika Pronczuk | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/biden-jordan-house-speaker.html | For Biden, No Tears Over Jordan'â€šÃ‚Â´s Predicament in the House | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/biden-israel-ukraine.html | Biden'â€šÃ‚Â´s Moment: A President Convinced of America'â€šÃ‚Â´s Role in the World | False | By David E. Sanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-25 | https://www.nytimes.com/2023/10/19/dining/the-byob-spots-wine-insiders-think-you-should-know.html | The B.Y.O.B. Spots Wine Insiders Think You Should Know | False | By Pete Wells | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/world/europe/interpreter-laws-human-shields-forced-displacement.html | What the Laws of War Say About Forced Displacement and â€šÃ‚Â²Human Shields'â€šÃ‚Â´ | False | By Amanda Taub | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/business/media/edward-bleier-dead.html | Edward Bleier, Visionary Executive at Dawn of Cable TV, Dies at 94 | False | By Glenn Rifkin | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/supreme-court-louisiana-voting-map.html | Supreme Court Delays Efforts to Redraw Louisiana Voting Map | False | By Abbie VanSickle | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/world/middleeast/gaza-hospital-blast-deaths.html | U.S. Intelligence Agencies Give Lower Estimate for Gaza Hospital Toll | False | By Julian E. Barnes | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-21 | https://www.nytimes.com/2023/10/19/books/review/britney-spears-woman-in-me.html | In Britney Spears'â€šÃ‚Â´s Memoir, She'â€šÃ‚Â´s Stronger Than Ever | False | By Leah Greenblatt | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/bali-bombing-gitmo-prisoners.html | Malaysian Prisoners Reach Plea Agreements at GuantÃ¡Ã‚Â°namo Bay | False | By Carol Rosenberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/laphonza-butler-senate-california.html | Laphonza Butler Will Not Run for Feinstein'â€šÃ‚Â´s Senate Seat in 2024 | False | By Shawn Hubler | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-23 | https://www.nytimes.com/2023/10/19/travel/delta-sky-miles-rewards-points.html | The Battle Over Rewards Points | False | By Victoria M. Walker | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-21 | https://www.nytimes.com/2023/10/19/books/frankfurt-book-fair-israel-war-adania-shibli.html | Tension Over the Israel-Hamas War Casts a Pall Over Frankfurt Book Fair | False | By Alexandra Alter and Elizabeth A. Harris | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/business/media/jon-stewart-the-problem-ends.html | Jon Stewart'â€šÃ‚Â´s Show on Apple Is Ending | False | By Benjamin Mullin, John Koblin and Tripp Mickle | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-21 | https://www.nytimes.com/2023/10/19/books/eve-bunting-dead.html | Eve Bunting, 94, Dies; Tackled Adult Themes in Children'â€šÃ‚Â´s Books | False | By Sam Roberts | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/style/new-york-fungus-festival-mushrooms.html | Inside the Wild and Wonderful World of Mushrooms | False | By Cat Zhang | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/books/vincent-patrick-dead.html | Vincent Patrick, Chronicler of Hustlers and Mobsters, Dies at 88 | False | By Alex Williams | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/us-missiles-yemen.html | U.S. Shoots Down Several Missiles and Drones Launched From Yemen | False | By Eric Schmitt and Farnaz Fassihi | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/jordan-republicans-speaker-threats.html | Mainstream Republicans, â€šÃ„Â²Squishesâ€šÃ„Â¨ No More, Dig In Against Jordan | False | By Catie Edmondson | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/world/americas/mexico-alejandro-encinas-resigns.html | Mexicoâ€šÃ„Â´s Top Human Rights Official Resigns, Handing Off Unsolved Mass Disappearance Case | False | By James Wagner | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/sidney-powell-donald-trump-plea-deal.html | Sidney Powellâ€šÃ„Â´s Plea Deal Could Be a Threat to Trump | False | By Alan Feuer and Maggie Haberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/alex-jones-sandy-hook.html | Judge Wonâ€šÃ„Â´t Let Alex Jones Use Bankruptcy to Avoid Sandy Hook Damages | False | By Elizabeth Williamson | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-21 | https://www.nytimes.com/2023/10/19/arts/cleveland-museum-seizure-marcus-aurelius-bronze.html | Cleveland Museum Sues to Block Seizure of Its â€šÃ„Â²Marcus Aureliusâ€šÃ„Â¨ Bronze | False | By Graham Bowley and Tom Mashberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/opinion/social-skills-connection.html | The Essential Skills for Being Human | False | By David Brooks | 2023-12-01 | TX 9-342-549 |
| 2023-10-19 | 2023-10-22 | https://www.nytimes.com/2023/10/19/opinion/twitter-x-elon-musk.html | Can Twitter, uh, X, Survive Elon Musk? | False | By Paul Krugman | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-23 | https://www.nytimes.com/2023/10/19/arts/music/waltraud-meier-opera-retirement.html | After Nearly Five Decades, Waltraud Meier Takes Her Final Opera Bow | False | By Ben Miller | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/trump-immunity-election.html | Federal Prosecutors Reject Trumpâ€šÃ„Â´s Immunity Claims in Election Case | False | By Alan Feuer | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-20 | https://www.nytimes.com/2023/10/19/movies/old-dads-review.html | â€šÃ„Â²Old Dadsâ€šÃ„Â¨ Review: Bill Burr Rails Against Modern Life as a Dad | False | By Glenn Kenny | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-20 | https://www.nytimes.com/2023/10/19/us/politics/transcript-biden-speech-israel-ukraine.html | Full Transcript: Bidenâ€šÃ„Â´s Speech on Israel-Hamas and Russia-Ukraine Wars | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-19 | https://www.nytimes.com/2023/10/19/crosswords/daily-puzzle-2023-10-20.html | Oh, the Humanities! | False | By Deb Amlen | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/19/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/19/world/europe/britain-byelections-rishi-sunak.html | Double Defeat for U.K.â€šÃ„Â´s Conservatives as Labour Snatches 2 Seats | False | By Stephen Castle | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/19/opinion/biden-speech-israel-gaza.html | Israel Is About to Make a Terrible Mistake | False | By Thomas L. Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/19/arts/music/dj-mark-45-king-dead.html | The 45 King, Producer Who Worked With Jay-Z, Eminem and Others, Dies at 62 | False | By Orlando Mayorquin | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/style/michael-rozendal-kathryn-kenworth-wedding.html | He Wooed Her With a Palm Reading. Turns Out Their Relationship Was Fated. | False | By Louise Rafkin | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-20 | https://www.nytimes.com/2023/10/20/pageoneplus/corrections-oct-20-2023.html | Corrections: Oct. 20, 2023 | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-20 | https://www.nytimes.com/2023/10/20/pageoneplus/quotation-of-the-day-in-argentina-five-cloned-dogs-and-an-unusual-political-run.html | Quotation of the Day: In Argentina, Five Cloned Dogs and an Unusual Political Run | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/style/mary-magill-terrence-breschi-wedding.html | They Needed â€šÃ„Â²Boundary Daysâ€šÃ„Â´ to Not Become Too Attached | False | By Valeriya Safronova | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/style/kelly-newsome-devin-rambo-wedding.html | How a Domino Rivalry Between Two Families Led to Love | False | By Taylor Robinson | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/style/modern-love-google-search-results-end-relationship.html | When Your Search History Says What You Canâ€šÃ„Â´t | False | By Kassia Oset | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/style/jinir-ratevosian-micheal-ighodaro-wedding.html | A Spark That Ignited in a Brooklyn Kitchen and Continued Around the World | False | By Jenny Block | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-20 | https://www.nytimes.com/2023/10/20/us/maryland-judge-killed.html | Police Search for Gunman in Killing of Maryland Judge | False | By John Yoon and Mike Ives | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-20 | https://www.nytimes.com/2023/10/20/us/politics/travis-king-charges-desertion.html | U.S. Soldier Who Entered North Korea Is Charged With Desertion | False | By Dan Simmons and John Ismay | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/nyregion/ai-robocalls-eric-adams.html | Since When Does Eric Adams Speak Spanish, Yiddish and Mandarin? | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/nyregion/college-protest-israel-palestine.html | On Elite Campuses, a New Protest Demand: Unwavering Support | False | By Ginia Bellafante | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/business/israel-economy-war-gaza-hamas.html | Prospect of Prolonged Israel-Gaza War Adds Economic Havoc to Human Toll | False | By Liz Alderman | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/arts/design/argentinian-artist-marta-minujin-exhibition-jewish-museum.html | Rocking the Art World at 80 | False | By Alix Strauss | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/arts/design/calder-seattle-museum-jon-shirley-microsoft.html | Giving the Gift of Calder | False | By Tanya Mohn | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/arts/american-museums-korean-art-exhibitions.html | American Museums Keep the Spotlight on Korean Art | False | By Ted Loos | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/realestate/apartment-therapy-tiny-home-pop-up-brooklyn.html | What Makes a Tiny Home Cool? Apartment Therapy Has Some Ideas. | False | By Julie Lasky | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/arts/design/artists-underrepresented-creative-growth-oakland.html | The Art World Opens Up to an Underrepresented Group | False | By Michael Janofsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/world/canada/canada-environmentalism-david-suzuki.html | He Warned Canada About Climate Change but Says, â€šÃ„Â²Weâ€šÃ„Â've Failed Big Timeâ€šÃ„Â´ | False | By Norimitsu Onishi | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/books/review/let-us-descend-jesmyn-ward.html | In Jesmyn Wardâ€šÃ„Â´s New Novel, Slavery Is Hell and Dante Is Our Guide | False | By Jennifer Wilson | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/arts/design/portraits-university-museums.html | Portraits in Unlikely Spaces | False | By Eilene Zimmerman | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/arts/design/met-museum-capital-projects.html | One of the Worldâ€šÃ„Â´s Biggest Museums Is Making Big Changes | False | By Ted Loos | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/arts/design/national-museum-women-arts.html | The National Museum of Women in the Arts, Transformed | False | By Jane L. Levere and Shuran Huang | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-28 | https://www.nytimes.com/2023/10/20/travel/maui-tourism-open-lahaina-wildfire.html | Yes, Maui Is Open. But the Loss of Lahaina May Reshape Tourism. | False | By Christine Chung | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/t-magazine/hyperrealist-art.html | Uncanny Art for the Post-Truth Era | False | By Joshua Glass | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/t-magazine/outdoor-fall-fashion.html | Fall Fashion Has the Spirit of Adventure | False | By Michael Hauptman and Sasha Kelly | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/arts/design/annie-leibovitz-exhibition-crystal-bridges-museum.html | For Annie Leibovitz, an Opportunity to Work and Build on the Past | False | By Laurel Graeber | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/realestate/mastercard-fragrance-scent.html | When You Think About Your Credit Card, Does a Fragrance Come to Mind? | False | By T.M. Brown | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/t-magazine/takashi-kobayashi-treehouses.html | A Treehouse Builder Who Celebrates Impermanence | False | By Tom Vanderbilt and Josh Robenstone | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/world/asia/ukraine-russia-nepal.html | A Small Country Far From Ukraine Is Sending Hundreds to War, on Both Sides | False | By Bhadra Sharma and Jeffrey Gettleman | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/style/hanifa-bridal-fashion.html | A Bridal Fashion Newcomer Stages a Grand Debut | False | By Sadiba Hasan and Jason Andrew | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-11-24 | https://www.nytimes.com/2023/10/20/upshot/remote-work-tech-innovation.html | Cities Foster Serendipity. But Can They Do It When Workers Are at Home? | False | By Emily Badger | 2024-01-02 | TX 9-357-985 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/nyregion/gotham-fc-playoffs.html | How Does Gotham F.C. Fit Into New York? | False | By James Barron | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-23 | https://www.nytimes.com/2023/10/20/technology/sam-bankman-fried-trial-ftx-collapse.html | â€šÃ„Â²Oofâ€šÃ„Â²: Sam Bankman-Friedâ€šÃ„Â´s Trial Reveals Inside Details of How FTX Died | False | By David Yaffe-Bellany | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/business/federal-budget-deficit-trillion.html | The Federal Deficit Is Growing. This Is Why. | False | By Jim Tankersley | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/opinion/restaurant-industry-shutdown-inflation.html | The Restaurant Revolution Has Begun | False | By Anthony Strong | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/opinion/killers-flower-moon-oklahoma-history.html | The True Story Behind â€šÃ„Â²Killers of the Flower Moonâ€šÃ„Â´ Is Being Erased From Oklahoma Classrooms | False | By Jim Gray and David Grann | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/arts/design/an-indian-artist-questions-borders-and-the-limits-on-free-speech.html | An Indian Artist Questions Borders and the Limits on Free Speech | False | By Aruna Dâ€šÃ„Â´Souza | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-24 | https://www.nytimes.com/2023/10/20/music/vikingur-olafsson-goldberg-variations.html | The Pianist Vikingur Olafsson on â€šÃ„Â²Historyâ€šÃ„Â´s Greatest Keyboard Workâ€šÃ„Â´ | False | By David Allen | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/technology/crypto-influencers-degenerates-sam-bankman-fried-trial.html | Crypto Influencers and â€šÃ‚Â²Degeneratesâ€šÃ‚Â´ Flock to Sam Bankman-Friedâ€šÃ‚Â´s Trial | False | By David Yaffe-Bellany | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/politics/progressive-jews-united-states.html | On Israel, Progressive Jews Feel Abandoned by Their Left-Wing Allies | False | By Jennifer Medina and Lisa Lerer | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/world/americas/venezuela-us-sanctions-election.html | A Thaw Between U.S. and Venezuela Ahead of a Key Vote | False | By Genevieve Glatsky, Isayen Herrera and Julie Turkewitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/world/americas/javier-milei-argentina-election.html | Javier Milei, a â€šÃ‚Â²Mini-Trump,â€šÃ‚Â´ Could Be Argentinaâ€šÃ‚Â´s Next President | False | By Jack Nicas | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/opinion/israel-war-gaza-hospital-danger.html | It Is Impossible to Know What to Believe in This Hideous War | False | By Michelle Goldberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/opinion/house-republicans-jordan-gaetz-greene.html | The Only Question to Ask About These House Republicans | False | By Jamelle Bouie | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-26 | https://www.nytimes.com/2023/10/20/movies/persian-version-director-keshavarz.html | â€šÃ‚Â²The Persian Versionâ€šÃ‚Â´ Director Has Always Lived in the In-Between | False | By Maya Salam | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-11-03 | https://www.nytimes.com/2023/10/20/movies/justine-triet-anatomy-of-a-fall.html | A Cannes Winner Asks: What if the Powerful Woman Isnâ€šÃ‚Â´t Punished? | False | By Beatrice Loayza | 2024-01-02 | TX 9-357-985 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/world/middleeast/west-bank-israel-drone.html | Violence Surges in West Bank, With 13 Palestinians and an Israeli Killed | False | By Jeffrey Gettleman, Rami Nazzal and Adam Sella | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/politics/house-speaker-jim-jordan.html | Republicans Vote Out Jordan as Speaker Nominee, Continuing Chaos in House | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/business/treasury-bonds-rates-investing.html | The Gems Hiding in Plain Sight in the Treasury Market | False | By Jeff Sommer | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/world/europe/ukraine-russia-war-dnipro-assault.html | With Raids Across Dnipro River, Ukraine May Be Seeking New Front in War | False | By Marc Santora | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-24 | https://www.nytimes.com/2023/10/20/arts/dance/michael-keegan-dolan-how-to-be-a-dancer-st-anns.html | Movement and Memory: Dance Love and Dance Rejection in Ireland | False | By Marina Harss | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/business/media/apple-killers-of-the-flower-moon-theaters.html | Appleâ€šÃ‚Â´s New Film Strategy Debuts With â€šÃ‚Â²Killers of the Flower Moonâ€šÃ‚Â´ | False | By Nicole Sperling | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/health/opioids-drug-consumption-sites.html | To Combat the Opioid Epidemic, Cities Ponder Facilities for Drug Use | False | By Noah Weiland | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/world/europe/storm-babet-flooding-scotland.html | Storm Brings â€šÃ‚Â²Exceptionalâ€šÃ‚Â´ Amount of Rain to Scotland, and More Is on the Way | False | By Claire Moses | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/world/europe/giorgia-meloni-andrea-giambruno.html | Giorgia Meloni Tells Italy She Is Dumping Her Longtime Partner | False | By Jason Horowitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/politics/biden-aid-israel-ukraine-taiwan-border.html | Biden Requests $105 Billion Aid Package for Israel, Ukraine and Other Crises | False | By Michael D. Shear and Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/us/kenneth-force-dead.html | Kenneth Force, the â€šÃ‚Â²Toscanini of Military Marching Bands,â€šÃ‚Â´ Dies at 83 | False | By Alex Traub | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/world/europe/premier-league-israel.html | When Saying Nothing Is Saying Something | False | By Rory Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 0001-01-01 | https://www.nytimes.com/2023/10/20/world/middleeast/israel-airstrike-gaza-city.html | Israeli Airstrike Hits Greek Orthodox Church Compound in Gaza City | False | By Karen Zraick and Ameera Harouda | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/arts/dance/review-gregory-maqoma-broken-chord-bam.html | Review: An African Choirâ€šÃ‚Â´s Disillusioning Journey to the West | False | By Brian Seibert | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/movies/scary-movie-3-anniversary.html | â€šÃ‚Â²Scary Movie 3â€šÃ‚Â´ at 20: Still Kills | False | By Mariella Rudi | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-23 | https://www.nytimes.com/2023/10/20/arts/music/new-york-philharmonic-david-robertson-review.html | Review: The Philharmonic Welcomes Back an Old Friend | False | By Anastasia Tsioulcas | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/us/maui-lahaina-fires-rebuilding.html | A Plea From Native Hawaiians: The Future of Maui Rests on Honoring Its Past | False | By Tim Arango | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/technology/cameo-to-the-moon-and-back.html | Cameo to the Moon, and Back | False | By Erin Griffith and Sapna Maheshwari | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/politics/desantis-campaign-funding-money.html | DeSantis Super PAC Helps Pay for Private Flights, in Unusual Move | False | By Rebecca Davis Oʼ̈â Brien, Nicholas Nehamas, Shane Goldmacher and Maggie Haberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-25 | https://www.nytimes.com/2023/10/20/dining/dia-de-los-muertos-squash-recipe.html | A Sweet Squash Offering for Dáʼšâ‰a de los Muertos | False | By Christina Morales | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/technology/openai-artifical-intelligence-value.html | OpenAI in Talks for Deal That Would Value Company at $80 Billion | False | By Cade Metz | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/kenneth-chesebro-trump-guilty-plea-georgia.html | Kenneth Chesebro, a Trump-Aligned Lawyer, Pleads Guilty in Georgia | False | By Richard Fausset and Alan Feuer | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/business/economy/us-china-chip-manufacturing-asml.html | The Multimillion-Dollar Machines at the Center of the U.S.-China Rivalry | False | By Ana Swanson, Don Clark and Mara Hvistendahl | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/opinion/letters/students-hamas-israel-gaza.html | Turmoil Over Student Support for Hamas | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-24 | https://www.nytimes.com/2023/10/20/arts/design/chloe-jewish-museum-gaby-aghion.html | In Chloéʼšâ© Show, an Unseen Legacy With Quiet Jewish Roots | False | By Vanessa Friedman and Max Lakin | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/opinion/letters/jim-jordan-house-speaker.html | What the Republican Votes Against Jim Jordan Mean | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/world/middleeast/palestinian-protests-gaza-egypt-morocco.html | Passion for Palestinian Cause Had Faded, but Violence in Gaza Reignited It | False | By Ben Hubbard | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-26 | https://www.nytimes.com/2023/10/20/style/hedi-slimane-celine-bibliotheque-nationale.html | Hedi Slimane Drops a Surprise Celine Show | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-23 | https://www.nytimes.com/2023/10/20/science/astronomy-holmdel-horn.html | The Holmdel Horn, a Cosmic Shrine in New Jersey, Stays Put | False | By Dennis Overbye | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/nyregion/the-weekender.html | The Weekender | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-23 | https://www.nytimes.com/2023/10/20/arts/music/lauryn-hill-fugees.html | In Praise of the Ever-Evolving Lauryn Hill | False | By Salamishah Tillet | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/business/treasury-bond-yield-5-percent.html | Investors Fret as Daunting Bond Market Milestone Comes Into View | False | By Joe Rennison | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/maryland-police-officer-arrested-capitol-riot.html | Maryland Police Officer Charged in Jan. 6 Capitol Attack | False | By Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/world/africa/south-africa-slavery-dutch-king.html | Dutch Royals Confront Their Countryâ€šÂ„Âʼs Colonial Legacy in South Africa | False | By Lynsey Chutel | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-24 | https://www.nytimes.com/2023/10/20/science/glowing-fluorescent-mammals-ultra-violet.html | The Glowing Secret That Mammals Have Been Hiding | False | By Cara Giaimo | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-26 | https://www.nytimes.com/2023/10/20/t-magazine/locals-guide-porto-portugal.html | What to See, Eat and Buy in Porto, Portugalâ€šÂ„Âʼs Creative Hub | False | By Sara Clemence and Richard Pedaline | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/politics/bidens-funds-israel-ukraine.html | Details of Bidenâ€šÂ„Âʼs $105 Billion Funding Request for Israel and Ukraine | False | By Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/nyregion/trump-fraud-trial-gag-order-fine.html | Trump Fined $5,000 for Breaking Gag Order by Leaving Abusive Post Online | False | By Kate Christobek, Jonah E. Bromwich and Ben Protess | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/world/middleeast/hamas-hostages-released.html | Hamas Releases Two U.S. Hostages, a Mother and Daughter | False | By Liam Stack and Ronen Bergman | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/nyregion/subway-pushing-nyc-safety.html | Shoving Attack Renews Calls for M.T.A. to Make Subway Platforms Safer | False | By Ana Ley | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-25 | https://www.nytimes.com/2023/10/20/arts/television/beth-stelling-netflix-if-you-didnt-want-me-then.html | With a Chuckle and a Cool-Girl Smirk, Beth Stelling Moves Up a Comic Class | False | By Jason Zinoman | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/business/treasury-report-shows-1-7-trillion-deficit.html | U.S. Deficit, Pegged at $1.7 Trillion, Effectively Doubled in 2023 | False | By Alan Rappeport and Jim Tankersley | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/supreme-court-missouri-gun-law.html | Justices Reject, for Now, Missouriâ€šÃ„Ã´s Effort to Override Federal Gun Laws | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-24 | https://www.nytimes.com/2023/10/20/theater/alan-eisenberg-dead.html | Alan Eisenberg, Forceful Head of Actors Union, Dies at 88 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/arts/sag-aftra-strike-halloween-costumes.html | Halloween Is Tricky for Actors on Strike | False | By Christine Hauser | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-20 | https://www.nytimes.com/2023/10/20/well/eat/red-meat-diabetes.html | What to Know About the Link Between Red Meat and Type 2 Diabetes | False | By Knvul Sheikh | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/world/africa/niger-president-escape-detention.html | Junta Says Nigerâ€šÃ„Ã´s Ousted President Tried to Escape. His Lawyer Says, No Way. | False | By Elian Peltier | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/supreme-court-social-media-biden.html | Supreme Court Lifts Limits for Now on Biden Officialsâ€šÃ„Ã´ Contacts With Tech Platforms | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/us/eva-kollisch-dead.html | Eva Kollisch, Lesbian Rights Advocate and Memoirist, Dies at 98 | False | By Sam Roberts | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-22 | https://www.nytimes.com/2023/10/20/arts/palestinian-events-cancelled-war.html | Since the War, Events About Palestinian Culture Have Been Called Off | False | By Marc Tracy | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/politics/chesebro-plea-deal-georgia-trump.html | Chesebroâ€šÃ„Ã´s Plea Deal Could Undermine a Possible Trump Defense in Two Cases | False | By Alan Feuer and Maggie Haberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/arts/television/lessons-in-chemistry.html | â€šÃ„Â¨Lessons in Chemistryâ€šÃ„Â´ and TV History | False | By Annie Berke | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-24 | https://www.nytimes.com/2023/10/20/obituaries/dr-roland-pattillo-dead.html | Roland Pattillo Dies at 89; Doctor Championed Henrietta Lacks | False | By Penelope Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/es/2023/10/20/espanol/chatbot-ia-reglas.html | Â¿Â¿QuÃ©Â© reglas escogerÃ¬â€°as si pudieras controlar una IA? | False | By Kevin Roose | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/world/middleeast/gaza-israel-humanitarian-aid.html | Promised Aid to Gaza Is Stalled by Wrangling, as Conditions Worsen | False | By Vivian Yee and Matina Stevis-Gridneff | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/politics/walt-nauta-trump-documents-lawyer.html | Trump Co-Defendant Says He Wants to Keep Lawyer Despite Possible Conflicts | False | By Eileen Sullivan | 2023-12-01 | TX 9-342-549 |
| 2023-10-20 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/politics/desantis-nikki-haley-israel.html | DeSantis-Haley Rivalry Heats Up, With Attacks Focused on Israel | False | By Jazmine Ulloa and Nicholas Nehamas | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/20/us/politics/biden-israel-hezbollah-war.html | Biden and Aides Advise Israel to Avoid Widening War With Hezbollah Strike | False | By Edward Wong, Ronen Bergman and Julian E. Barnes | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-21 | https://www.nytimes.com/2023/10/20/us/politics/republicans-house-speaker.html | Chaos and Frustration Rule as Republicansâ€šÃ„Ã´ Bitter Speaker Fight Deepens | False | By Kayla Guo and Robert Jimison | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-21 | https://www.nytimes.com/2023/10/20/crosswords/daily-puzzle-2023-10-21.html | Some Contractions | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-21 | https://www.nytimes.com/2023/10/21/pageoneplus/quotation-of-the-day-emerging-radiant-through-the-chaos.html | Quotation of the Day: Emerging Radiant Through the Chaos | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-21 | https://www.nytimes.com/2023/10/21/pageoneplus/corrections-oct-21-2023.html | Corrections: Oct. 21, 2023 | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-21 | https://www.nytimes.com/2023/10/21/us/politics/desantis-israel-hamas-visas.html | DeSantis Says He Would Cancel Student Visas of Hamas Sympathizers | False | By Neil Vigdor | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/world/asia/itaewon-halloween-crush.html | Little Punishment or Change After South Koreaâ€šÃ„Ã´s Halloween Calamity | False | By Choe Sang-Hun | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-29 | https://www.nytimes.com/2023/10/21/nyregion/city-mice-research.html | Got a Mouse in Your Apartment? These Scientists Will Take It. | False | By Brittany Loggins | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/nyregion/glam-gardener-aly-stoffo.html | How an Urban Forager Spends Her Sundays | False | By Tammy LaGorce | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/nyregion/nj-hindu-temple.html | A $96 Million Hindu Temple Opens Amid Accusations of Forced Labor | False | By Sarah Pulliam Bailey | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-11-05 | https://www.nytimes.com/2023/10/21/books/review/tupac-shakur-authorized-biography-staci-robinson.html | Tupac Shakurâ€šÃ„Ã´s Volatile Life, Delivered by Friendly Hands | False | By Sheldon Pearce | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-21 | 2023-12-10 | https://www.nytimes.com/2023/10/21/world/asia/indias-daughters-women-careers.html | Chapter 1: To Take Control, She Had to Run | False | By Amanda Taub, Emily Schmall, Shalini Venugopal Bhagat and Andrea Bruce | 2024-02-01 | TX 9-373-347 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/arts/dance/rachid-ouramdance-corps-extreme-bam.html | Pushing the Body to Extremes to Find Serenity | False | By Gia Kourlas | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-29 | https://www.nytimes.com/2023/10/21/books/review/robert-oppenheimer-john-von-neumann-prometheus.html | Are Fears of A.I. and Nuclear Apocalypse Keeping You Up? Blame Prometheus. | False | By A.O. Scott | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-23 | https://www.nytimes.com/2023/10/21/us/politics/ron-desantis-extremely-online.html | How Ron DeSantis Lost the Internet | False | By Ken Bensinger and Nicholas Nehamas | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/us/college-athletes-donor-collectives.html | How Rich Donors and Loose Rules Are Transforming College Sports | False | By David A. Fahrenthold and Billy Witz | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/style/sketch-runway-bridal-collection.html | From Sketch to Runway, the Making of a Bridal Collection | False | By Alix Strauss | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/es/2023/10/21/espanol/rudy-giuliani-alcohol.html | El delicado tema de la bebida de Giuliani, asunto de interés para los fiscales de Trump | False | By Matt Flegenheimer and Maggie Haberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/us/cherokee-indians-north-carolina.html | Seeds of Native Knowledge Grow in North Carolina | False | By Jacey Fortin and Mike Belleme | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-26 | https://www.nytimes.com/2023/10/21/style/marathon-training-relationships.html | One Partner Runs the Marathon â€® and the Other Does Everything Else | False | By Alyson Krueger | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 0001-01-01 | https://www.nytimes.com/2023/10/21/well/move/running-short-distance-health.html | Even Short Runs Have Major Health Benefits | False | By Markham Heid | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-11-06 | https://www.nytimes.com/2023/10/21/business/friends-favors-money.html | How Do You Charge a Friend for a Professional Favor? | False | By Sara Murphy | 2024-01-02 | TX 9-357-985 |
| 2023-10-21 | 2023-10-29 | https://www.nytimes.com/2023/10/21/theater/ali-stroker-cut-loose.html | Ali Stroker Has Tips for Fellow Sleep-Deprived Working Moms | False | By Sarah Bahr | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/world/europe/ukraine-russia-war-snipers.html | Ukraine, a Sniper Mission and the Myth of the â€˜Good Kill' | False | By Thomas Gibbons-Neff | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/us/politics/chesebro-trump.html | From Bush v. Gore to â€˜Stop the Steal': Kenneth Chesebro's Long, Strange Trip | False | By Elizabeth Williamson | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/realestate/subdivided-apartment-rent-tenants.html | I Live in a Subdivided Apartment and My Roommate Refuses to Pay Rent | False | By Jill Terreri Ramos | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-11-05 | https://www.nytimes.com/2023/10/21/books/review/judgment-at-tokyo-gary-j-bass.html | How the World Once Handled War Crimes | False | By Thomas Meaney | 2024-01-02 | TX 9-357-985 |
| 2023-10-21 | 2023-10-23 | https://www.nytimes.com/2023/10/21/us/jewish-muslim-communities-israel-hamas-war.html | â€˜I Love You. I Am Sorry': One Jew, One Muslim and a Friendship Tested by War | False | By Kurt Streeter | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-29 | https://www.nytimes.com/2023/10/21/magazine/climate-anxiety-therapy.html | Climate Change Is Keeping Therapists Up at Night | False | By Brooke Jarvis | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/business/feeld-dating-app.html | It's Not Just for Throuples Anymore | False | By Valeriya Safronova | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/us/politics/biden-voters-approval-israel.html | Will the Middle East War Change Voters' Views of Biden? | False | By Reid J. Epstein and Adam Nagourney | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/health/gaza-ukraine-hospitals-doctors.html | In Global Conflict Zones, Hospitals and Doctors Are No Longer Spared | False | By Stephanie Nolen | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/us/politics/house-speaker-republicans-whats-next.html | After Jordan Falls, House Republicans Ask Who, and What, Is Next | False | By Carl Hulse | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/world/middleeast/hostages-israel-hamas-gaza.html | For the Most Vulnerable Hostages, a Plea for Mercy | False | By Jeffrey Gettleman and Adam Sella | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-21 | https://www.nytimes.com/2023/10/21/opinion/aging-old.html | Growing Old, for Better or Worse | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/opinion/israel-gaza-palestine-children.html | We Must Not Kill Gazan Children to Try to Protect Israel's Children | False | By Nicholas Kristof | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/opinion/running-body-semenya.html | Running in a Body That's My Own | False | By Caster Semenya | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/opinion/aging-prison.html | Elderly and Imprisoned: â€˜Â‚Â²I Donâ€šÂ‚Â‚Â´t Count It as Living. Only Existing.â€šÂ‚Â´ | False | By Joseph Rodriguez and Carmilla Floyd | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/opinion/china-taiwan-war.html | Why We Should Fear China More Than Middle Eastern War | False | By Ross Douthat | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-23 | https://www.nytimes.com/2023/10/21/business/dealbook/college-donors-israel-hamas.html | How Much Influence Should Universities Give Their Donors? | False | By Lauren Hirsch and Sarah Kessler | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/business/media/israel-journalists-hamas-war.html | Some Israeli Journalists Express Fear About Conveying Dissenting Views | False | By Emma Goldberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/style/buy-nothing-project-experience.html | Moments in the â€šÂ‚Â²Buy Nothingâ€šÂ‚Â´ Life | False | By Michelle Madden | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-11-07 | https://www.nytimes.com/2023/10/21/science/sunflower-sea-star-spawns.html | These Starfish Face Extinction. Scientists Are Helping Them Mate. | False | By Remy Tumin | 2024-01-02 | TX 9-357-985 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/world/europe/russia-war-crimes-ukraine.html | New Evidence Found of Rape and Torture by Russian Forces in Ukraine | False | By Constant Mã©hã©aut | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/sports/soccer/bobby-charlton-dead.html | Bobby Charlton, an English Soccer Great, Dies at 86 | False | By Mark A. Walsh | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/world/canada/peter-nygard-sexual-assault-trial.html | Women Testify That Fashion Mogul Lured Them to â€šÂ‚Â²Sordidâ€šÂ‚Â´ Bedroom | False | By Vjosa Isai | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/business/web-summit-paddy-cosgrave-israel.html | Web Summit Chief Steps Down Over Israel Remarks | False | By Michael J. de la Merced | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-23 | https://www.nytimes.com/2023/10/21/us/united-states-israel-ukraine-war.html | Americans, Weary of Foreign Conflicts, Face Another | False | By Shawn Hubler, Christian Boone, Dan Simmons, Nicholas Bogel-Burroughs and Jack Healy | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-23 | https://www.nytimes.com/2023/10/21/arts/92ny-viet-thanh-nguyen-israel.html | 92NY Pulls Event With Acclaimed Writer Who Criticized Israel | False | By Jennifer Schuessler | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-24 | https://www.nytimes.com/2023/10/21/technology/martin-goetz-dead.html | Martin Goetz, Who Received the First Software Patent, Dies at 93 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/us/politics/cbp-record-border-crossings.html | Crossings at the U.S. Southern Border Are Higher Than Ever | False | By Eileen Sullivan | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/us/detroit-synagogue-stabbing-samantha-woll.html | Synagogue Leader Is Killed in Detroit, but Motive Is Not Known, Authorities Say | False | By Colbi Edmonds | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/world/middleeast/us-hostages-release-israel-hamas-qatar-raanan.html | How Two American Hostages Were Set Free From Gaza | False | By Jeffrey Gettleman, Adam Goldman, Edward Wong and Ben Hubbard | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/business/actors-studios-strike-talks.html | Actors and Hollywood Studios to Restart Negotiations | False | By Nicole Sperling | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/crosswords/daily-puzzle-2023-10-22.html | Youâ€šÂ‚Â´re Onto Something | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-22 | https://www.nytimes.com/2023/10/21/world/middleeast/humanitarian-aid-gaza-israel-cairo.html | First Humanitarian Aid Reaches a Hard-Pressed Gaza | False | By Thomas Fuller and Vivian Yee | 2023-12-01 | TX 9-342-549 |
| 2023-10-21 | 2023-10-23 | https://www.nytimes.com/2023/10/21/world/australia/indigenous-voice-reconciliation-dead.html | After Bruising Vote, Indigenous Australians Say â€šÂ‚Â²Reconciliation Is Deadâ€šÂ‚Â´ | False | By Yan Zhuang | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/21/nyregion/dog-parade.html | Tompkins Square Dog Parade Draws Thousands After Near-Cancellation | False | By Rebecca Carballo | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/pageoneplus/quotation-of-the-day-for-the-future-of-maui-native-hawaiians-push-for-honoring-its-past.html | Quotation of the Day: For the Future of Maui, Native Hawaiians Push for Honoring Its Past | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/pageoneplus/corrections-oct-22-2023.html | Corrections: Oct. 22, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/health/ozempic-wegovy-price-cost.html | Ozempic and Wegovy Donâ€šÂ‚Â´t Cost What You Think They Do | False | By Gina Kolata | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/style/work-place-streaming-shows.html | Hulu, HBO and Apple TV+ Know What Youâ€šÂ‚Â´re Going Through at Work | False | By Emma Goldberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/insider/living-small-column.html | Stories on Living Small, at Large | False | By Sarah Bahr | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/world/europe/spain-drought-water.html | A Glimpse Into Spainâ€šÃ„Ã´s Future, Where Water Comes by Truck, Not Tap | False | By Rachel Chaundler | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/nyregion/metropolitan-diary.html | â€šÃ„Â²While He Waited, He Turned His Gaze in Our Directionâ€šÃ„Â´ | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/nyregion/george-santos-interview.html | George Santos Swore Heâ€šÃ„Ã´d Never Talk to Me. Then the Phone Rang. | False | By Grace Ashford | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/arts/music/grounded-washington-national-opera.html | Drone Warfare Comes to Washingtonâ€šÃ„Ã´s Opera Stage | False | By Javier C. Hernâ€šÃ¡ndez | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/insider/the-history-of-ghost.html | The Spirited History of â€šÃ„Â²Ghostâ€šÃ„Â´ | False | By Sarah Diamond | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/world/asia/australia-china-wine-tariff.html | Australia Says China Is Poised to Lift Punishing Wine Tariffs | False | By Tiffany May | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-12-03 | https://www.nytimes.com/2023/10/22/books/review/this-is-salvaged-company-holler-child-vauhini-vara-shannon-sanders-latoya-watkins.html | New Stories Put a Complicated Spin on Familiar Traumas | False | By Jonathan Escoffery | 2024-02-01 | TX 9-373-347 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/business/olive-oil-price.html | Why Olive Oil Is So Expensive Right Now | False | By Santul Nerkar | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-21 | https://www.nytimes.com/es/2023/10/22/espanol/libre-albedrio-ciencia.html | Robert Sapolsky no cree en el libre albedrÃâ€°Ã± (eres libre de disentir) | False | By Hope Reese | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/world/europe/ukraine-commandos-russia-crimea.html | Inside the Commando Raids Unnerving Russia in Crimea | False | By Carlotta Gall and Oleksandr Chubko | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/us/politics/quantum-computing-encryption.html | The Race to Save Our Secrets From the Computers of the Future | False | By Zach Montague | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-29 | https://www.nytimes.com/interactive/2023/10/22/magazine/hadley-vlahos-interview.html | A Hospice Nurse on Embracing the Grace of Dying | False | By David Marchese | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-26 | https://www.nytimes.com/2023/10/22/style/halloween-professional-pumpkin-carver.html | A Professional Pumpkin Carver Spills His Guts | False | By Callie Holtermann | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/us/politics/israel-ukraine-weapons.html | Three Weapons That Israel and Ukraine Both Need From the U.S. | False | By Lara Jakes and Eric Schmitt | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/movies/martin-scorsese-killers-of-the-flower-moon-violence.html | From â€šÃ„Â²Goodfellasâ€šÃ„Â´ to â€šÃ„Â²Flower Moonâ€šÃ„Â´: How Scorsese Has Rethought Violence | False | By Jason Bailey | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-24 | https://www.nytimes.com/2023/10/22/books/review/the-big-time-maccambridge-sports-1970s.html | When the Thrill of Victory Felt Truly Thrilling | False | By Alexandra Jacobs | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-24 | https://www.nytimes.com/2023/10/22/world/middleeast/peace-activists-israel-palestinian.html | Peace, a Forgotten Word, Renews its Claim in the Holy Land | False | By Roger Cohen | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-24 | https://www.nytimes.com/2023/10/22/world/americas/venezuela-presidential-election-vote.html | Maduro Antagonist on Track to Win Venezuela Primary | False | By Isayen Herrera and Genevieve Glatsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/us/politics/republican-house-speaker-candidates.html | Meet the Republicans Running for Speaker | False | By Catie Edmondson and Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/world/americas/argentina-presidential-election-javier-milei.html | Far-Right Candidate Heads to Runoff in Argentina Election | False | By Jack Nicas | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-24 | https://www.nytimes.com/2023/10/22/opinion/education-us-teachers-looping.html | What Most American Schools Do Wrong | False | By Adam Grant | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-29 | https://www.nytimes.com/2023/10/22/opinion/hamas-israel-jews-massacre.html | Why Jews Cannot Stop Shaking Right Now | False | By Dara Horn | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-29 | https://www.nytimes.com/2023/10/22/opinion/calamari-squid-restaurants-china.html | A Brief History of a Problematic Appetizer | False | By Ian Urbina | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/opinion/haiti-dominican-racism-immigration.html | A Different Border Crisis Mirrors Whatâ€šÃ„Ã´s Happening in the U.S. | False | By Lorgia GarcÃâ€°Ã±a PeÃ±â€šÃ±a | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/opinion/liberty-university-scandal-education.html | The Worst Scandal in American Higher Education Isnâ€šÃ„Ã´t in the Ivy League | False | By David French | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/world/europe/russian-missile-ukraine-depot.html | Missile Strike Kills Six Workers at Postal Depot, Ukraine Says | False | By Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/business/foxconn-china-tax-investigation.html | Foxconn, Appleâ€šÃ„Ã´s Manufacturer in China, Is Said to Be Under Tax Audit | False | By Keith Bradsher | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/us/politics/anthony-pratt-donald-trump.html | A President, a Billionaire and Questions About Access and National Security | False | By Ben Protess, Jonathan Swan, Maggie Haberman and Alan Feuer | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-24 | https://www.nytimes.com/2023/10/22/arts/music/rodelinda-hudson-hall-review.html | Review: A â€šÃ„Â²Rodelindaâ€šÃ„Â´ Brings Promise of Handel on the Hudson | False | By Joshua Barone | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/sports/golf/betsy-rawls-dead.html | Betsy Rawls, Winner of Eight Golf Majors, Dies at 95 | False | By Richard Goldstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/opinion/nazi-memorabilia-collectors.html | Who Collects Nazi Memorabilia? | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/business/media/killers-of-the-flower-moon-movie-box-office.html | Strong First Weekend for â€šÃ„Â²Killers,â€šÃ„Â´ but Taylor Swift Was Still No. 1 | False | By Nicole Sperling | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-24 | https://www.nytimes.com/2023/10/22/arts/music/boheme-ballo-verdi-puccini-met-opera.html | At the Met, a Refurbished â€šÃ„Â²Bohâ€šÃ„Â¨meâ€šÃ„Â´ and an Art Deco â€šÃ„Â²Balloâ€šÃ„Â´ | False | By Zachary Woolfe | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/us/politics/tim-scott-israel-ukraine-aid.html | Tim Scott, Who Supports Aid to Israel and Ukraine, Opposes a Package With Both | False | By Maggie Astor | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-24 | https://www.nytimes.com/2023/10/22/arts/music/philadelphia-musicians-reach-agreement.html | Philadelphia Orchestra and Musicians Reach Contract Deal | False | By Javier C. Hemáˆˆˆ˜dez | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/arts/dance/jack-anderson-dead.html | Jack Anderson, Longtime Dance Critic for The Times, Dies at 88 | False | By Alex Traub | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 0001-01-01 | https://www.nytimes.com/2023/10/22/world/middleeast/anti-israel-workers-website-linkedin.html | LinkedIn Issues Warning to Site Shaming Pro-Palestinian Sentiment | False | By Ryan Mac | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-22 | https://www.nytimes.com/2023/10/22/crosswords/daily-puzzle-2023-10-23.html | Bad Habits | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/world/middleeast/israel-gaza-war.html | Israelis and Gazans Flee Amid Clashes and Warnings of Wider Regional War | False | By Isabel Kershner, Raja Abdulrahim, Euan Ward and Michael Levenson | 2023-12-01 | TX 9-342-549 |
| 2023-10-22 | 2023-10-23 | https://www.nytimes.com/2023/10/22/us/politics/us-hostages-israel-gaza.html | U.S. Advises Israel to Delay Gaza Invasion, Officials Say | False | By Edward Wong, Eric Schmitt, Michael D. Shear and Ronen Bergman | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-23 | https://www.nytimes.com/2023/10/22/world/middleeast/israel-gaza-hospital-evidence.html | Hamas Fails to Make Case That Israel Struck Hospital | False | By Patrick Kingsley and Aaron Boxerman | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/22/nyregion/israel-hamas-new-york-tensions.html | â€šÃ„Â²Angry and Afraidâ€šÃ„Â´: Tensions High in New York Over Israel-Hamas War | False | By Andy Newman | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-23 | https://www.nytimes.com/2023/10/22/theater/here-we-are-review-stephen-sondheim.html | â€šÃ„Â²Here We Areâ€šÃ„Â´ Review: The Last Sondheim, Cool and Impossibly Chic | False | By Jesse Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/world/europe/uk-undocumented-immigrants-detention.html | The U.K. Wants a Cheaper Way to Handle Migrants. But Not This One. | False | By Megan Specia | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-23 | https://www.nytimes.com/2023/10/23/arts/television/whats-on-tv-this-week-fellow-travelers-and-winter-house.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Fellow Travelersâ€šÃ„Â´ and â€šÃ„Â²Winter Houseâ€šÃ„Â´ | False | By Shivani Gonzalez | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/nyregion/jewish-burials-israel-americans.html | They Wished to Be Buried in Israel. But They Died on the Eve of War. | False | By Sarah Maslin Nir | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-23 | https://www.nytimes.com/2023/10/23/business/economy/interest-rates-economy.html | How High Interest Rates Sting Bakers, Farmers and Consumers | False | By Lydia DePillis | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-12-03 | https://www.nytimes.com/2023/10/23/books/review/opposable-thumbs-siskel-ebert.html | When Siskel and Ebert Were the Names Above the Title | False | By Richard Zoglin | 2024-02-01 | TX 9-373-347 |
| 2023-10-23 | 2023-11-19 | https://www.nytimes.com/2023/10/23/books/review/endangered-eating-sarah-lohman.html | Gutting American Cuisine | False | By Kim Severson | 2024-01-02 | TX 9-357-985 |
| 2023-10-23 | 2023-10-29 | https://www.nytimes.com/2023/10/23/books/review/new-poetry-books.html | Three Poetry Books That Take the Measure of Life, and Death | False | By David Kirby | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/science/archaeology-mexico-jaguar-chalcatzingo.html | Stone by Ancient Stone, Mexico Recovers Its Lost Treasures | False | By David Shortell and Marian Carrasquero | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-31 | https://www.nytimes.com/2023/10/23/well/live/shower-every-day.html | Do You Really Need to Shower Every Day? | False | By Melinda Wenner Moyer | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-23 | 2023-10-28 | https://www.nytimes.com/2023/10/23/opinion/alzheimers-dementia-advance-directives.html | My Father Didnâ€šÃ„Ã´t Want to Live if He Had Dementia. But Then He Had It. | False | By Sandeep Jauhar | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-29 | https://www.nytimes.com/2023/10/23/arts/television/fellow-travelers.html | To Make â€šÃ„Ã²Fellow Travelers,â€šÃ„Ã´ Ron Nyswaner Had to Fall in Love | False | By Alexis Soloski | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-27 | https://www.nytimes.com/2023/10/23/us/oregon-psychedelic-mushrooms.html | A New Era of Psychedelics in Oregon | False | By Mike Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/article/best-restaurants-philadelphia.html | The 25 Best Restaurants in Philadelphia Right Now | False | By Regan Stephens, Nikita Richardson, Brett Anderson, Priya Krishna and Sara Bonisteel | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-29 | https://www.nytimes.com/2023/10/23/realestate/900000-homes-in-california.html | $900,000 Homes in California | False | By Angela Serratore | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-11-05 | https://www.nytimes.com/2023/10/23/books/review/thurston-moore-sonic-life.html | Thurston Moore Revisits His Sonic Youth | False | By Dwight Garner | 2024-01-02 | TX 9-357-985 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/us/politics/republicans-speaker-2024-elections.html | Republicans Grapple With Being Speakerless, but Effectively Leaderless, Too | False | By Lisa Lerer and Michael C. Bender | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/us/ukraine-gaza-global-south-hypocrisy.html | Developing World Sees Double Standard in Westâ€šÃ„Ã´s Actions in Gaza and Ukraine | False | By Neil MacFarquhar | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/us/politics/trump-trial-tv.html | If Trump Trial Isnâ€šÃ„Ã´t Broadcast Live, a Plea to Record It for Posterity | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/world/europe/ukraine-russia-war.html | Kill and Be Killed: Ukraineâ€šÃ„Ã´s Bloody Battlefield Equation | False | By Marc Santora and Constant Mã‰'âˆšÂ© heut | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-23 | https://www.nytimes.com/2023/10/23/opinion/house-speaker-republicans.html | The People Who Broke the House | False | By Michelle Cottle | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-23 | https://www.nytimes.com/2023/10/23/pageoneplus/editors-note-gaza-hospital-coverage.html | Editorsâ€šÃ„Ã² Note: Gaza Hospital Coverage | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/business/chevron-hess-acquisition.html | Chevron to Acquire Hess for $53 Billion in Latest Major Oil Deal | False | By Clifford Krauss and Stanley Reed | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/world/europe/iran-teenager-armita-geravand-brain-dead.html | Iranian Teenager Reported Brain Dead by State Media | False | By Emma Bubola and Leily Nikounazar | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/world/europe/israeli-hamas-middle-east-implications.html | War Has Smashed Assumptions About Israeli-Palestinian Conflict | False | By Steven Erlanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-26 | https://www.nytimes.com/interactive/2023/10/23/us/abortion-hospitals.html | As Abortion Access Shrinks, Hospitals Fill in the Gaps | False | By Allison McCann | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/business/union-nonunion-autoworkers-uaw.html | Nonunion Workers Are Playing a Big Role in the Autoworkersâ€šÃ„Ã´ Strike | False | By Jack Ewing | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/world/europe/iceland-equality-strike.html | Women in Iceland Go on Strike Against Gender Inequality | False | By Isabella Kwai and Jenny Gross | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/world/europe/alexei-navalny-jail-protest.html | Aleksei Navalny Forcibly Removed From Jail Cell After Protest | False | By Ivan Nechepurenko | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/business/economy/uaw-strike-ram-pickup-truck.html | U.A.W. Expands Strike to a Ram Plant in Michigan | False | By Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/arts/music/lewy-body-dementia-mary-lou-falcone.html | The Doyenne of Classical Publicists Takes on a Final Client: Herself | False | By Alexis Soloski | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/climate/antarctic-melting-sea-level-rise.html | Rapid Antarctic Melting Looks Certain, Even if Emissions Goals Are Met | False | By Raymond Zhong | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/business/lionel-messi-inter-miami-jersey.html | The Stratospheric Rise of Lionel Messiâ€šÃ„Ã´s Pink Jersey | False | By Kevin Draper and Rory Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-11-05 | https://www.nytimes.com/2023/10/23/books/review/tim-obrien-america-fantastica.html | Lying All the Way to the Bank in â€šÃ„Ã²America Fantasticaâ€šÃ„Ã´ | False | By Noah Hawley | 2024-01-02 | TX 9-357-985 |
| 2023-10-23 | 2023-10-29 | https://www.nytimes.com/2023/10/23/nyregion/fred-camillo-trump-signs-greenwich.html | Were the Fake Trump Signs a Prank? Or a Political Dirty Trick? | False | By Dan Barry | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/arts/design/drones-drift-central-park-franchise-freedom.html | Flight of the Drones Lights Up Central Park | False | By Roberta Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/arts/music/review-emerson-string-quartet-final-concert.html | Review: The Great Emerson String Quartet Takes Its Final Bow | False | By David Allen | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/arts/design/thelma-golden-wins-gish-prize.html | Thelma Golden Wins Gish Prize | False | By Christopher Kuo | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/arts/music/alexandre-kantorow-piano-carnegie.html | Review: Years Late, a Young Pianist Finally Gets to Carnegie | False | By Zachary Woolfe | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/technology/pimeyes-blocks-searches-childrens-faces.html | Face Search Engine PimEyes Blocks Searches of Childrenâ€šÃ„Ã´s Faces | False | By Kashmir Hill | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/climate/gaza-war-climate-change.html | How the Israel-Hamas War Imperils Action Against Global Warming | False | By Somini Sengupta and Jim Tankersley | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 0001-01-01 | https://www.nytimes.com/2023/10/23/us/alaska-airlines-flight-diverted.html | Off-Duty Pilot Accused of Trying to Cut the Engines on an Alaska Airlines Flight | False | By Johnny Diaz and Michael Levenson | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-26 | https://www.nytimes.com/2023/10/23/style/connor-bedard-blackhawks-jersey.html | Chicagoâ€šÃ„Ã´s Newest Must-Have Fashion Accessory | False | By Mustafa Hussain and Benjamin Hoffman | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/business/tesla-justice-department-investigations.html | Federal Investigators Widen Tesla Inquiry, Company Says | False | By Jack Ewing | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/business/israel-central-bank-war-economy.html | War With Hamas Hits Israelâ€šÃ„Ã´s Economy, Central Bank Says | False | By Liz Alderman | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/dining/seafood-simple-eric-ripert.html | In â€šÃ„Ã²Seafood Simple,â€šÃ„Ã´ Eric Ripert Includes Techniques and Not-So-Simple Recipes | False | By Florence Fabricant | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/arts/music/taylor-swift-cruel-summer-billboard-chart.html | Taylor Swiftâ€šÃ„Ã´s â€šÃ„Ã²Cruel Summerâ€šÃ„Ã´ Hits No. 1 After Four Years | False | By Ben Sisario | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/world/europe/germany-leftist-populist-party-wagenknecht.html | Leftist Upstart Threatens to Shake Up German Politics | False | By Christopher F. Schuetze | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/climate/gavin-newsom-california-climate-action.html | Gavin Newsom Wants to Export Californiaâ€šÃ„Ã´s Climate Laws to the World | False | By Coral Davenport | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/opinion/israel-hamas-gaza.html | Israelâ€šÃ„Ã´s Moral and Political Dilemmas | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/arts/dance/review-chamecki-lerner-aging-prelude.html | Review: These Art-Historical Nudes Become Bodies in Time | False | By Siobhan Burke | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-26 | https://www.nytimes.com/2023/10/23/style/taylor-swift-jackson-mahomes.html | Who Is Jackson Mahomes, and Why Are Swifties Concerned? | False | By Benjamin Hoffman | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/world/americas/argentina-election-runoff-milei.html | 5 Takeaways From Argentinaâ€šÃ„Ã´s Election | False | By Jack Nicas and Natalie Alcoba | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/climate/epa-trichloroethylene-tce-cancer.html | Biden Administration Moves to Ban a Solvent Linked to Cancer | False | By Lisa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/us/politics/doug-emhoff-antisemitism-israel.html | â€šÃ„Ã²I Have Your Backâ€šÃ„Ã´: Doug Emhoff Draws on His Faith After Hamas Attack | False | By Katie Rogers | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/us/politics/gitmo-bali-bombing-plea-hearing.html | Plea Hearing Set for 2024 in Indonesian Bombings Case | False | By Carol Rosenberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/arts/92ny-pauses-season-israel-hamas-war.html | 92NY Halts Literary Series After Pulling Author Critical of Israel | False | By Jennifer Schuessler | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/arts/music/evian-christ-revanchist.html | Trance Music Is Coming Back. Evian Christ Is Part of the Revival. | False | By Isabelia Herrera | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/books/natalie-zemon-davis-dead.html | Natalie Zemon Davis, Historian of the Marginalized, Dies at 94 | False | By Elsa Dixler | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/us/politics/house-republicans-divisions-speaker.html | â€šÃ„Ã²5 Familiesâ€šÃ„Ã´ and Factions Within Factions: Why the House G.O.P. Canâ€šÃ„Ã´t Unite | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/us/detroit-synagogue-samantha-woll-killing.html | â€šÃ„Ã²Persons of Interestâ€šÃ„Ã´ Identified in Killing of Detroit Synagogue Leader, Police Say | False | By Julie Bosman | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/business/economy/tech-hubs-overlooked-regions.html | A Push for Tech Hubs in Overlooked Places Picks 31 to Vie for Money | False | By Ana Swanson and Jim Tankersley | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/nyregion/menendez-arraignment-egypt-plot.html | Menendez Pleads Not Guilty to Plotting to Be an Agent of Egypt | False | By Tracey Tully | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/world/europe/nicola-sturgeon-passes-driving-test.html | No Longer Scotlandâ€šÃ„Ã´s Leader, Sturgeon Focuses on Learning to Drive | False | By Eduardo Medina | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/arts/park-seo-bo-dead.html | Park Seo-Bo, Whose Quiet Paintings Trumpeted Korean Art, Dies at 91 | False | By Will Heinrich | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/business/media/writers-guild-israel-hamas.html | Writers Guild Faces Backlash for Not Condemning Hamas Attack | False | By Nicole Sperling | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/opinion/columnists/american-economy-success.html | The Secret of Americaâ€šÃ„Ã´s Economic Success | False | By Paul Krugman | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/world/middleeast/israel-invasion-gaza-delay.html | With Their Soldiers Poised to Attack, Israelis Try to Decipher the Delay | False | By Isabel Kershner | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/opinion/israel-cancel-culture-debate.html | With War in Israel, the Cancel Culture Debate Comes Full Circle | False | By Michelle Goldberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-24 | https://www.nytimes.com/2023/10/23/us/politics/israel-us-gaza-invasion.html | U.S. Raises Concerns About Israelâ€šÃ„Ã´s Plan of Action in Gaza, Officials Say | False | By Helene Cooper, Adam Entous and Eric Schmitt | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-23 | https://www.nytimes.com/2023/10/23/world/middleeast/israel-gaza-strikes.html | Israel Intensifies Strikes on Gaza as Its Allies Call for More Palestinian Aid | False | By Aaron Boxerman and Alan Yuhas | 2023-12-01 | TX 9-342-549 |
| 2023-10-23 | 2023-10-25 | https://www.nytimes.com/2023/10/23/us/politics/scott-campaign-chicago-speech.html | All In on Iowa and a Speech on Race: Tim Scott Looks to Revive Struggling Campaign | False | By Jonathan Weisman | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/interactive/2023/10/23/dining/restaurant-reservations-nyc.html | How to Win the Restaurant Reservation Game | False | By Priya Krishna, Umi Syam and Aliza Aufrichtig | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-23 | https://www.nytimes.com/2023/10/23/crosswords/daily-puzzle-2023-10-24.html | Light Spray | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-23 | https://www.nytimes.com/2023/10/23/pageoneplus/quotation-of-the-day-borrowers-start-to-process-high-rates-wont-fall-soon.html | Quotation of the Day: Borrowers Start to Process High Rates Wonâ€šÃ„Ã´t Fall Soon | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-24 | https://www.nytimes.com/2023/10/23/pageoneplus/quotation-of-the-day-assumptions-on-israel-and-the-palestinians-are-smashed-by-war.html | Quotation of the Day: Assumptions on Israel and the Palestinians Are Smashed by War | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-24 | https://www.nytimes.com/2023/10/23/pageoneplus/corrections-oct-24-2023.html | Corrections: Oct. 24, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/climate/international-energy-agency-peak-demand.html | Energy Agency Sees Peaks in Global Oil, Coal and Gas Demand by 2030 | False | By Brad Plumer | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-24 | https://www.nytimes.com/2023/10/24/world/americas/jamaica-teacher-shortage.html | Jamaica Fears Brain Drain as Teachers Leave for U.S. Schools | False | By Simon Romero and Alejandro Cegarra | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-31 | https://www.nytimes.com/2023/10/24/world/europe/ukraine-war-young-adults.html | What Itâ€šÃ„Ã´s Like to Be Young in Ukraine Now | False | By Laetitia Vancon and Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/world/asia/hong-kong-washington-senator-arrest.html | â€šÃ„Â²Honest Mistake,â€šÃ„Â´ Says U.S. Politician Arrested on Gun Charge in Hong Kong | False | By John Yoon and Joy Dong | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-24 | https://www.nytimes.com/2023/10/24/science/caiman-invasive-species-florida.html | See You Later, Not-An-Alligator | False | By Freda Kreier | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-24 | https://www.nytimes.com/2023/10/24/insider/housing-crisis-cars.html | With Rent Out of Reach, a Back Seat Becomes a Bedroom | False | By Sarah Bahr | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-24 | https://www.nytimes.com/2023/10/24/business/economy/economy-interest-rates-inflation.html | New Normal or No Normal? How Economists Got It Wrong for 3 Years. | False | By Jeanna Smialek | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-24 | https://www.nytimes.com/2023/10/24/science/medical-dying-suicide.html | How Aid in Dying Became Medical, Not Moral | False | By Rachel E. Gross | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/nyregion/local-law-97-nyc-environment.html | How to Enforce a Landmark Pollution Law? Itâ€šÃ„Ã´s Complicated. | False | By Hilary Howard | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/nyregion/trump-michael-cohen-fraud-trial.html | Cohen Denounces Trump During Courtroom Face-Off | False | By Jonah E. Bromwich, Ben Protess and Kate Christobek | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-29 | https://www.nytimes.com/2023/10/24/books/review/dwight-garner-upstairs-delicatessen.html | A Book Critic as Wild for Food as He Is for Literature | False | By Jennifer Reese | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-29 | https://www.nytimes.com/2023/10/24/books/review/julia-sandra-newman.html | A New, Feminist Retelling of â€šÃ„Â²1984â€šÃ„Â´ | False | By Daisy Lafarge | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-12-03 | https://www.nytimes.com/2023/10/24/books/review/john-stamos-henry-winkler-memoirs.html | Under the Leather Jackets: Anxiety, Bravado and the Keys to TV Stardom | False | By Henry Alford | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-24 | 2023-11-05 | https://www.nytimes.com/2023/10/24/books/review/organ-meats-k-ming-chang.html | In â€šÃ„Â²Organ Meats,â€šÃ„Â´ Best Friends Cling to Each Other Like a Dog Pack | False | By Olivia Laing | 2024-01-02 | TX 9-357-985 |
| 2023-10-24 | 2023-11-04 | https://www.nytimes.com/2023/10/24/opinion/falling-shame-aging.html | Why My Fall Made Me Feel So Ashamed | False | By Dani Shapiro | 2024-01-02 | TX 9-357-985 |
| 2023-10-24 | 2023-10-31 | https://www.nytimes.com/2023/10/24/well/eat/pumpkin-health-benefits.html | Is Pumpkin Good for You? | False | By Alice Callahan | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/opinion/emergency-room-hospitals-violence.html | Stabbed. Kicked. Spit On. Violence in American Hospitals Is Out of Control. | False | By Roland Kielman, Ryan Mercer and Helen Ouyang | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-29 | https://www.nytimes.com/2023/10/24/realestate/roz-chast-home-design.html | Is Roz Chast â€šÃ„Â²Terrible at Decoratingâ€šÃ„Â´? You Decide. | False | By Joanne Kaufman | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-29 | https://www.nytimes.com/2023/10/24/style/carolyn-bessette-kennedy-fashion-influencer.html | Carolyn Bessette Kennedy, Ghost Influencer | False | By Vanessa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-11-26 | https://www.nytimes.com/2023/10/24/books/review/ours-was-the-shining-future-david-leonhardt.html | Is the American Dream More Dead Than Alive? | False | By Roger Lowenstein | 2024-01-02 | TX 9-357-985 |
| 2023-10-24 | 2023-10-26 | https://www.nytimes.com/2023/10/24/business/columbia-sportswear-nearshoring-central-america.html | How Columbia Sportswear Is Loosening Its Ties to Asia | False | By Peter S. Goodman | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-27 | https://www.nytimes.com/2023/10/24/world/americas/venezuela-migrants-darien-gap-biden.html | She Heeded Bidenâ€šÃ„Â´s Warning to Migrants. Will She Regret It? | False | By Julie Turkewitz and Federico Rios | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-11-04 | https://www.nytimes.com/2023/10/24/travel/chumash-marine-sanctuary-morro-bay-california.html | Clean Energy, Cherished Waters and a Sacred California Rock Caught in the Middle | False | By Lauren Sloss | 2024-01-02 | TX 9-357-985 |
| 2023-10-24 | 2023-10-29 | https://www.nytimes.com/2023/10/24/magazine/browser-tabs-forever.html | Stop, Before You Close This Tab (or Any Others) â€šÃ„Â¶ | False | By Ali Jaffe Ramis | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-26 | https://www.nytimes.com/2023/10/24/books/dann-mcdorman-west-heart-kill.html | When a Book Deal Feels Like â€šÃ„Â²Winning the Middle-Age Lotteryâ€šÃ„Â´ | False | By Elizabeth A. Harris | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-11-25 | https://www.nytimes.com/2023/10/24/opinion/plastic-pollution-beaches-trash.html | This Is What Keeps My Eco-Anxiety in Check | False | By Ron Currie | 2024-01-02 | TX 9-357-985 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/catholic-church-pope-francis-vatican-synod-rome-chicago.html | Two Illinois Parishes Live on Either Side of a Catholic Divide | False | By Ruth Graham and Jamie Kelter Davis | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/opinion/house-republican-elect-speaker.html | How the Rightâ€šÃ„Â´s Purity Tests Are Haunting the House G.O.P. | False | By Rich Lowry | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-29 | https://www.nytimes.com/2023/10/24/magazine/canada-wildfires.html | â€šÃ„Â²Itâ€šÃ„Â´s Like Our Country Explodedâ€šÃ„Â´: Canadaâ€šÃ„Â´s Year of Fire | False | By David Wallace-Wells | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/world/europe/israel-hamas-gaza-war.html | Israel Says It Will Destroy Hamas. But Who Will Govern Gaza? | False | By Steven Erlanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/politics/gingrich-ohio-senate-primary.html | In Tight G.O.P. Primary in Ohio, Newt Gingrich Picks His Candidate | False | By Michael C. Bender | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/opinion/gen-z-millennials-republicans.html | Millennials and Gen Z Are Tilting Left and Staying There | False | By Jamelle Bouie | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/interactive/2023/10/24/climate/maine-water-laws-blue-triton-poland-spring.html | Inside Poland Springâ€šÃ„Â´s Hidden Attack on Water Rules It Didnâ€šÃ„Â´t Like | False | By Hiroko Tabuchi | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/business/economy/general-motors-earnings.html | G.M. Profit Down 7% in Strike-Affected Quarter | False | By Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-27 | https://www.nytimes.com/2023/10/24/movies/milli-vanilli-review.html | â€šÃ„Â²Milli Vanilliâ€šÃ„Â´ Review: Blame It on the Fame | False | By Chris Azzopardi | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/upshot/abortion-numbers-dobbs.html | Despite State Bans, Legal Abortions Didnâ€šÃ„Â´t Fall Nationwide in Year After Dobbs | False | By Claire Cain Miller and Margot Sanger-Katz | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/world/asia/china-defense-minister-ousted.html | China Dismisses Defense Minister Amid Swirl of Speculation | False | By Chris Buckley | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/politics/trump-jan-6-charges-dismiss.html | Trump Files More Motions to Derail Federal Jan. 6 Case | False | By Alan Feuer | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/politics/house-speaker-election.html | G.O.P. Nominates Mike Johnson for Speaker After Spurning Emmer | False | By Luke Broadwater, Catie Edmondson and Kayla Guo | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-26 | https://www.nytimes.com/2023/10/24/style/louis-vuitton-america-cup-yacht-race-2024.html | Louis Vuitton Strikes Another Major Deal in Sports | False | By Jessica Testa | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-24 | 2023-10-26 | https://www.nytimes.com/2023/10/24/arts/music/maria-jose-llergo-ultrabelleza.html | Marãúãƒ‰ Josãƒ‰ Llergoãƒ‰Ã„Ã„´s Songs Have Flamenco Roots. They Raise a Ruckus. | False | By Carolina Abbott Galvãƒ‰Ã„£o | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/jenna-ellis-guilty-trump-georgia.html | Jenna Ellis, Former Trump Lawyer, Pleads Guilty in Georgia Election Case | False | By Richard Fausset and Danny Hakim | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/world/europe/ship-collision-north-sea-germany.html | British Freighter Sinks in Fatal North Sea Collision | False | By Christopher F. Schuetze | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/business/cricket-media-streaming.html | Media Companies Eye Cricket-Loving Diaspora in the U.S. | False | By Santul Nerkar | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/world/middleeast/israel-hamas-invasion.html | The ãƒ‰Ã„Ã„²Devilãƒ‰Ã„Ã„´s Playgroundãƒ‰Ã„Ã„´ of Urban Combat That Israel Is Preparing to Enter | False | By Damien Cave | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/business/economy/uaw-general-motors-strike.html | U.A.W.ãƒ‰Ã„Ã„´s Expanding Strikes Could Signal an Endgame or a Long Struggle | False | By Jack Ewing and Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/world/europe/ukraine-war-evacuation.html | Amid Intense Fighting, Ukraine Orders Evacuation of Children | False | By Marc Santora | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/world/middleeast/israeli-hostages-gaza-yocheved-lifshitz.html | 85-Year-Old Held Hostage in Gaza Says She ãƒ‰Ã„Ã„²Went Through Hellãƒ‰Ã„Ã„´ | False | By Aaron Boxerman and Nadav Gavrielov | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/georgia-abortion-ban-supreme-court.html | Georgia Supreme Court Allows Stateãƒ‰Ã„Ã„´s Six-Week Abortion Ban to Remain in Effect | False | By David W. Chen | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/arts/design/venice-biennale-funding-jeffrey-gibson-art.html | To Star at the Venice Biennale, Artists Need Patronsãƒ‰Ã„Ã„´ Deep Pockets | False | By Zachary Small | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/technology/states-lawsuit-children-instagram-facebook.html | Meta Accused by States of Using Features to Lure Children to Instagram and Facebook | False | By Cecilia Kang and Natasha Singer | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/politics/no-labels-third-party-democrats.html | Democratic Group Steps Up Warnings Over a No Labels Third Party Bid | False | By Maggie Astor | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/nyregion/eric-adams-jobs-pandemic.html | New York Has Regained Its Lost Jobs. Why Doesnãƒ‰Ã„Ã„´t It Feel That Way? | False | By Stefanos Chen | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/opinion/trump-christian-nationalism.html | Donald Trump and Christian Nationalism | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/arts/kpop-stayc-texas-rangers-jersey.html | K-Pop Group Celebrates Wrong Rangers at Texas Show | False | By Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/politics/jenna-ellis-georgia-election-trump-giuliani.html | Latest Figure to Flip in Election Case Had Direct Ties to Trump and Giuliani | False | By Alan Feuer and Maggie Haberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/panera-caffeine-charged-lemonade-death.html | Panera Breadãƒ‰Ã„Ã„´s ãƒ‰Ã„Ã„²Charged Lemonadeãƒ‰Ã„Ã„´ Is Linked to Death in Lawsuit | False | By Amanda Holpuch | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/live/2023/10/25/world/israel-hamas-war-gaza-news/about-20-children-are-hostages-in-gaza-families-are-pleading-for-their-release | About 20 children are hostages in Gaza. Families are pleading for their release. | False | By Adam Sella | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-26 | https://www.nytimes.com/2023/10/24/arts/television/morgan-freeman-life-on-our-planet.html | Morgan Freeman Would Like to Tell You the History of Everything | False | By Christopher Kuo | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/alaska-airlines-off-duty-pilot-arraignment.html | Pilot Who Disrupted Flight Said He Had Taken Psychedelic Mushrooms, Complaint Says | False | By Michael Levenson | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/nyregion/columbia-giving-day-israel-hamas-war.html | Columbia University Postpones a Fund-Raiser as Divisions Over War Deepen | False | By Sharon Otterman | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/technology/cruise-driverless-san-francisco-suspended.html | Cruiseãƒ‰Ã„Ã„´s Driverless Taxi Service in San Francisco Is Suspended | False | By Yiwen Lu and Cade Metz | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/science/dr-donlin-long-dead.html | Dr. Donlin Long, Wide-Ranging Medical Innovator, Is Dead at 89 | False | By Sam Roberts | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/dining/dinings-past-is-on-the-menu-at-clara-in-the-new-york-historical-society.html | Diningãƒ‰Ã„Ã„´s Past Is on the Menu at Clara in the New-York Historical Society | False | By Florence Fabricant | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-26 | https://www.nytimes.com/2023/10/24/health/covid-flu-vaccine-stroke.html | Covid Shots May Slightly Raise Stroke Risk in the Oldest Recipients | False | By Apoorva Mandavilli | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/style/lip-gloss-tiktok.html | To Go Viral on TikTok, Do This | False | By Madison Malone Kircher | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/texas-abortion-travel-bans.html | In Texas, Local Laws to Prevent Travel for Abortions Gain Momentum | False | By J. David Goodman | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/politics/trump-fbi-headquarters.html | Watchdog Says Trump Didnâ€™t Influence Decision on F.B.I. Headquarters | False | By Glenn Thrush | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/technology/snap-earnings-rise.html | Snap Reports 5% Revenue Increase, Reversing Declines in Growth | False | By Yiwen Lu | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/world/middleeast/israel-gaza-bombing-un.html | As Gaza Barrage and Deaths Surge, Angry Accusations Fly at U.N. | False | By Vivian Yee, Farnaz Fassihi and Eric Nagourney | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-27 | https://www.nytimes.com/2023/10/24/science/joseph-j-kohn-dead.html | Joseph J. Kohn, Who Broke New Ground in Calculus, Dies at 91 | False | By Kenneth Chang | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/technology/microsoft-quarterly-results.html | Microsoftâ€™s A.I. Investment Stabilizes Its Cloud Business | False | By Karen Weise | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/technology/alphabet-google-earnings.html | Alphabet Has Strong Ad Sales but Cloud Business Disappoints | False | By Nico Grant | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/politics/biden-state-dinner-australia-albanese-china.html | On the Agenda for Australiaâ€™s State Visit: China, Trade and a U.S. Marine Band | False | By Katie Rogers | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-26 | https://www.nytimes.com/2023/10/24/health/what-is-dengue-fever.html | What to Know About Dengue Fever as Cases Spread to New Places | False | By Stephanie Nolen | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-26 | https://www.nytimes.com/2023/10/24/health/doctors-nurses-burnout.html | Why Health Care Workers Are Burning Out | False | By Noah Weiland | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-26 | https://www.nytimes.com/2023/10/24/world/europe/spain-gold-jewelry-artifacts-ukraine.html | Ukrainian â€˜Artifactsâ€™ Seized in Spain May Not Be Treasures, Experts Say | False | By Eduardo Medina | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/world/middleeast/israel-gaza-hostages.html | â€˜I Went Through Hell,â€™ Freed Israeli, 85, Says of Subterranean Captivity in Gaza | False | By Aaron Boxerman | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-26 | https://www.nytimes.com/2023/10/24/world/europe/polish-bishop-orgy-resigns.html | Polish Bishop Resigns After Diocese Is Rocked by Sex Scandal | False | By Andrew Higgins | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/business/media/writers-guild-of-america-hamas-attack.html | After Outcry, Writers Guild Tries to Explain Silence on Hamas Attack | False | By Nicole Sperling | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/politics/michael-whitaker-faa-confirmation.html | Senate Confirms Bidenâ€™s Nominee to Lead the F.A.A. | False | By Mark Walker | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/politics/israel-hamas-cease-fire.html | White House Says a Cease-Fire Would Only Benefit Hamas | False | By Erica L. Green and Michael Crowley | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/opinion/palestinian-hamas-misinformation.html | The Palestinian Republic of Fear and Misinformation | False | By Bret Stephens | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-26 | https://www.nytimes.com/2023/10/24/nyregion/gun-license-permit-traffic-tickets-nyc.html | Traffic Tickets Are No Bar to Owning a Gun in New York City, Judge Rules | False | By Maria Cramer | 2023-12-01 | TX 9-342-549 |
| 2023-10-24 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/politics/biden-australia-state-dinner-menu-b52s.html | A Fall-Themed Menu for Australiaâ€™s State Dinner | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/24/style/who-invited-ivanka.html | Who Invited Ivanka? | False | By Annie Karni | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/24/nyregion/timothy-pearson-investigation-adams.html | Top Adviser to Mayor Adams Is Being Investigated Over Altercation | False | By Dana Rubinstein and William K. Rashbaum | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/24/theater/daphne-review-lincoln-center-theater.html | Review: In â€˜Daphne,â€™ Remaking a Myth, With Mixed Results | False | By Maya Phillips | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-25 | https://www.nytimes.com/2023/10/24/us/politics/intel-rocket-gaza-hospital-blast.html | U.S. Cites â€˜High Confidenceâ€™ That Palestinian Rocket Caused Hospital Blast | False | By Julian E. Barnes and David E. Sanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-25 | https://www.nytimes.com/2023/10/24/pageoneplus/quotation-of-the-day-those-doritos-too-expensive-stores-offer-their-own-version.html | Quotation of the Day: Those Doritos Too Expensive? Stores Offer Their Own Version. | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-25 | https://www.nytimes.com/2023/10/24/pageoneplus/corrections-oct-25-2023.html | Corrections: Oct. 25, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/24/movies/richard-roundtree-dead.html | Richard Roundtree, Star of â€˜Shaft,â€™ Is Dead at 81 | False | By Anita Gates | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/24/crosswords/daily-puzzle-2023-10-25.html | Itâ€™s a Must | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/24/world/middleeast/gaza-hospital-israel-hamas-video.html | A Close Look at Some Key Evidence in the Gaza Hospital Blast | False | By Aric Toler, Haley Willis, Riley Mellen, Alexander Cardia, Natalie Reneau, Julian E. Barnes and Christoph Koettl | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/world/europe/women-vatican-synod-vote.html | Women Will Vote at a Vatican Meeting for the First Time | False | By Elisabetta Povoledo | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-25 | https://www.nytimes.com/live/2023/10/25/world/hurricane-otis-mexico-news/hurricane-otis-mexico-acapulco | Hereâ€šÃ„Ã´s what to know about the storm. | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/opinion/rishi-sunak-britain-conservatives.html | Rishi Sunak Is Trying His Best. Heâ€šÃ„Ã´s Probably Still Doomed. | False | By Katy Balls | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-25 | https://www.nytimes.com/2023/10/25/arts/television/late-night-tom-emmer-speaker.html | Jimmy Kimmel: â€šÃ„Ã²Altoids Last Longer Than These Republican Nomineesâ€šÃ„Ã´ | False | By Trish Bendix | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/nyregion/nyc-housing-crisis-plan.html | New York City Has a Bold Plan to Fix Its Housing Crisis. Will It Work? | False | By Mihir Zaveri | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-25 | https://www.nytimes.com/2023/10/25/insider/guide-through-americas-dining-scene.html | Your Guide Through Americaâ€šÃ„Ã´s Dining Scene | False | By Terence McGinley | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/style/gardenheir-gardening-clothes-gifts-clogs.html | Gifts for Gardeners? Theyâ€šÃ„Ã´ve Got Them in Spades. | False | By Max Berlinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-12-17 | https://www.nytimes.com/2023/10/25/books/review/the-greatest-capitalist-who-ever-lived-ralph-watson-mcelvenny-marc-wortman.html | The Father-Son Struggle That Helped Ensure IBMâ€šÃ„Ã´s Success | False | By Tim Wu | 2024-02-01 | TX 9-373-347 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/realestate/gardening-milkweed-plants-butterflies.html | If You Plant Milkweed, They Will Come. (And Not Just the Butterflies.) | False | By Margaret Roach | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-11-01 | https://www.nytimes.com/2023/10/25/arts/five-nights-at-freddys-scott-cawthon.html | A Reclusive Horror Designer Pivoted From Religious Games | False | By Calum Marsh | 2024-01-02 | TX 9-357-985 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/arts/design/empire-state-building-views.html | When the Skyscraper You Hate Blocks the Skyscraper You Love | False | By Michael Kimmelman | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-11-11 | https://www.nytimes.com/2023/10/25/travel/vietnam-cable-cars.html | If You Can Take the Cable Car to the Colosseum, Youâ€šÃ„Ã´re in Vietnam | False | By Patrick Scott | 2024-01-02 | TX 9-357-985 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/hawaii-bribery-maui-fires-rebuild.html | Hawaii Bribery Scandal Casts a Shadow Over Lahainaâ€šÃ„Ã´s Ruins | False | By Blaze Lovell | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/style/bottoms-fan-edits.html | Why Do Fan-Made Trailers Rule the Internet? | False | By Cat Zhang | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-31 | https://www.nytimes.com/2023/10/25/well/live/covid-symptoms-testing-treatment.html | Itâ€šÃ„Ã´s Covid Season. What Are the New Rules for Staying Safe? | False | By Dani Blum | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/world/europe/ukraine-war-widows.html | As Ukraine War Grinds On, Widows Try to See Life After Loss | False | By Maria Varenikova | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-31 | https://www.nytimes.com/2023/10/25/opinion/open-enrollment-health-insurance.html | It Shouldnâ€šÃ„Ã´t Be This Easy to Lose Your Health Insurance | False | By Danielle Ofri | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/theater/sabbaths-theater-philip-roth-john-turturro.html | How Philip Rothâ€šÃ„Ã´s Raunchiest Novel Made It to the Stage | False | By Marc Tracy | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/magazine/squash-lamb-stew-recipe.html | A Luxurious Squash and Lamb Stew for the Holidays | False | By Ligaya Mishan | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/magazine/golden-bachelor.html | Why â€šÃ„Ã²The Golden Bachelorâ€šÃ„Ã´ Terrifies Me | False | By Mireille Silcoff | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/books/review/emperor-of-rome-mary-beard.html | Rose Petals and Peacock Brains: What It Took to Be an â€šÃ„Ã²Emperor of Romeâ€šÃ„Ã´ | False | By Jennifer Szalai | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/opinion/palestine-war-empathy.html | The Palestine Double Standard | False | By Hala Alyan | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/arts/design/mark-rothko-review-paris.html | Mark Rothko at Full Scale, and in Half Light | False | By Jason Farago | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/technology/google-antitrust-trial.html | What the U.S. Has Argued in the Google Antitrust Trial | False | By David McCabe, Cecilia Kang and Steve Lohr | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/magazine/redwoods-assisted-migration.html | Can We Save the Redwoods by Helping Them Move? | False | By Moises Velasquez-Manoff | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/us/uvalde-mayor-lexi-kimberly-mata-rubio.html | â€šÃ„Ã²We Still Donâ€šÃ„Ã´t Have Answersâ€šÃ„Ã´: A Uvalde Mother Is Running for Mayor | False | By Edgar Sandoval | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-25 | 2023-10-30 | https://www.nytimes.com/2023/10/25/technology/personaltech/library-card-ebooks-apps-libby.html | Visit the Library From the Comfort of Your Own Phone | False | By J. D. Biersdorfer | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-11-01 | https://www.nytimes.com/2023/10/25/books/booksupdate/margaret-renkl-comfort-crows.html | Margaret Renkl Writes in the Space Between Grief and Hope | False | By Dina Gachman | 2024-01-02 | TX 9-357-985 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/realestate/city-island-bronx.html | City Island: A â€šÃ„Ã²Little Magical Wonderlandâ€šÃ„Ã´ in the Bronx | False | By Aileen Jacobson | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/fani-willis-trump-georgia.html | With Plea Deals in Georgia Trump Case, Fani Willis Is Building Momentum | False | By Richard Fausset and Danny Hakim | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/bush-pepfar-congress.html | Bushâ€šÃ„Ã´s Institute Issues an Urgent Plea for Congress to Renew His AIDS Program | False | By Sheryl Gay Stolberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/house-republicans-speaker.html | Another Day of G.O.P. Chaos Winds Up With Speaker Nominee No. 4 | False | By Carl Hulse | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/opinion/trump-georgia-guilty-pleas.html | Trumpâ€šÃ„Ã´s Lawyers Are Going Down. Is He? | False | By David French | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/sports/cycling/tour-de-france-route.html | Tour de France Route Steers Clear of Olympics, and Paris | False | By Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/world/middleeast/gaza-diaspora-families.html | For a Grandmother in Gaza, History Is Scarier Than Airstrikes | False | By Declan Walsh | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/world/asia/india-durga-puja.html | A Hindu Goddess Festival Where Indian Progressivism Is Alive and Well | False | By Suhasini Raj and Atul Loke | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/world/asia/japan-transgender.html | Transgender Ruling Is Step Forward for L.G.B.T.Q. Rights in Japan | False | By Hikari Hida and Motoko Rich | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-30 | https://www.nytimes.com/2023/10/25/opinion/halloween-holidays.html | Stop Micromanaging Halloween â€šÃ„Ã® Let Your Kids Be Free | False | By Jessica Grose | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/world/asia/gavin-newsom-china-xi.html | Gavin Newsom, on Climate Mission to China, Gets an Audience With Xi | False | By Tiffany May and Shawn Hubler | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/style/family-party-invitations.html | How Can I Get Myself Invited to My Husbandâ€šÃ„Ã´s Family Parties? | False | By Philip Galanes | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/style/taylor-swift-travis-kelce-book.html | The Taylor and Travis Fan Fiction Thatâ€šÃ„Ã´s Tearing TikTok Apart | False | By Jessica Roy | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-27 | https://www.nytimes.com/2023/10/25/world/middleeast/gaza-food-water-siege.html | Thirst and Hunger Grow in Besieged Gaza Amid Israeli Bombardment | False | By Raja Abdulrahim and Samar Abu Elouf | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/technology/sam-bankman-fried-testify-fraud-trial.html | Sam Bankman-Fried Set to Testify at His Fraud Trial | False | By David Yaffe-Bellany and Matthew Goldstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-31 | https://www.nytimes.com/2023/10/25/science/mars-core-magma-insight.html | A Radioactive Sea of Magma Hides Under the Surface of Mars | False | By Robin George Andrews | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/business/economy/biden-oil-prices-middle-east.html | Biden Seeks to Tame Oil Prices if Mideast Conflict Sends Them Soaring | False | By Jim Tankersley and Ben Casselman | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/business/energy-environment/exxon-chevron-oil-mergers-peak.html | Chasing Big Mergers, Oil Executives Dismiss Peak Oil Concerns | False | By Clifford Krauss | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-11-09 | https://www.nytimes.com/2023/10/25/nyregion/goats-petting-woman-nyc.html | Among New Yorkâ€šÃ„Ã´s Sidewalk Sideshows, 2 Goats and a Story of Despair | False | By Michael Wilson | 2024-01-02 | TX 9-357-985 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/house-republicans-speaker-vote-johnson.html | House Elects Mike Johnson as Speaker, Embracing a Hard-Right Conservative | False | By Catie Edmondson | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/books/review/new-this-week.html | Newly Published Poetry, From Katy Lederer to The Shining | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/sports/basketball/terry-dischinger-dead.html | Terry Dischinger, College and N.B.A. Star and Olympian, Dies at 82 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-28 | https://www.nytimes.com/2023/10/25/arts/dance/review-sankai-juku-kosa-joyce-theater.html | Review: Slow Poses and Clouds of White Powder | False | Brian Seibert | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/nyregion/public-schools-israel-war-hamas-gaza.html | Public Schools Struggle to Say the Right Thing About the Israel-Hamas War | False | By Troy Closson | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-27 | https://www.nytimes.com/2023/10/25/arts/design/pierre-soulages-levy-gorvy-gallery.html | A Giant of Painting Sheds New Light on Darkness | False | By Seph Rodney | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-27 | https://www.nytimes.com/2023/10/25/arts/television/halloween-tv.html | Five TV Treats for Halloween | False | By Mike Hale | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/nyregion/trump-cohen-gag-order-engoron.html | Trump Told to Pay $10,000 in New Punishment for Breaking Gag Order | False | By Jonah E. Bromwich and Kate Christobek | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/technology/sam-bankman-fried-trial-defense.html | The Challenges Facing Sam Bankman-Friedâ€šÃ„Â´s Lawyers | False | By Matthew Goldstein, David Yaffe-Bellany and J. Edward Moreno | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-27 | https://www.nytimes.com/2023/10/25/world/europe/uk-surge-shoplifting.html | Shoplifting Surges in U.K., Putting Workers in Scary Situations | False | By Stephen Castle | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/scholastic-book-fair-race-gender.html | Publisher Scholastic Backtracks on Isolating Works on Race and Gender | False | By Dana Goldstein | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-29 | https://www.nytimes.com/2023/10/25/style/marie-laurencin-barnes-foundation.html | The Exhibition Making the Case for Art Without Men | False | By Maggie Lange | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-28 | https://www.nytimes.com/2023/10/25/theater/partnership-review-mint-theater.html | â€šÃ„Â²Partnershipâ€šÃ„Â´ Review: A Lost Tale of Ambition That Resonates | False | By Darryn King | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/mike-johnson-house-speaker.html | In Johnson, House Republicans Elevate One of Their Staunchest Conservatives | False | By Annie Karni | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-11-01 | https://www.nytimes.com/2023/10/25/dining/roasted-fish-carrot-soup-orange-salad-dinner-recipes.html | This Showstopping Three-Course Dinner Is as Easy and Light as It Gets | False | By David Tanis | 2024-01-02 | TX 9-357-985 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/biden-albanese-australia-israel.html | Biden Reaffirms Support for Israel but Calls for Protection of Civilians | False | By Katie Rogers | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/mike-johnson-2020-election-overturn.html | Johnson Played Leading Role in Effort to Overturn 2020 Election | False | By Luke Broadwater and Steve Eder | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-27 | https://www.nytimes.com/2023/10/25/arts/music/taylor-swift-1989-taylors-version.html | Taylor Swiftâ€šÃ„Â´s â€šÃ„Â²1989â€šÃ„Â´ May Be Her Biggest Rerecording Yet. Hereâ€šÃ„Â´s Why. | False | By Ben Sisario | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/san-francisco-housing.html | California Slams San Francisco for â€šÃ„Â²Egregiousâ€šÃ„Â´ Barriers to Housing Construction | False | By Heather Knight | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-31 | https://www.nytimes.com/2023/10/25/science/roosters-mirror-test.html | A Mirror Reveals a Surprise About Bird Brains | False | By Darren Incorvaia | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/clarence-thomas-rv-loan-senate-inquiry.html | Justice Thomasâ€šÃ„Â´s R.V. Loan Was Forgiven, Senate Inquiry Finds | False | By Jo Becker | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | | https://www.nytimes.com/2023/10/25/opinion/letters/home-ec-shop-schools.html | Teaching Practical Skills Like Home Ec and Shop in School | False | | | |
| 2023-10-25 | | https://www.nytimes.com/2023/10/25/books/rock-brynner-dead.html | Rock Brynner, 76, Son of Hollywood Royalty Who Cut His Own Path, Dies | False | By Clay Risen | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-28 | https://www.nytimes.com/2023/10/25/opinion/israel-gaza-war-smotrich.html | How Will Israel Pay for Its War? | False | By Peter Coy | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/world/canada/nygard-sexual-assault-trial.html | A Once Powerful Fashion Executive Testifies in His Sexual Assault Trial | False | By Vjosa Isai | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/mike-johnson-republican-house-speaker.html | The Far Right Gets Its Man of the House | False | By Carl Hulse | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/trump-republicans-colleges-israel-hamas.html | G.O.P. Candidates Call for Campus Crackdowns Against Anti-Israel Speech | False | By Maggie Astor | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-27 | https://www.nytimes.com/2023/10/25/movies/the-nightmare-before-christmas-tim-burton-henry-selick.html | â€šÃ„Â²The Nightmare Before Christmasâ€šÃ„Â´: A Hit That Initially Unnerved Disney | False | By Carlos Aguilar | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/world/middleeast/israel-gaza-airstrikes.html | Israelâ€šÃ„Â´s Strikes on Gaza Are Some of the Most Intense This Century | False | By Patrick Kingsley | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/opinion/mike-johnson-republican-house-speaker.html | The Speakership Is Yours, Mike Johnson. Good Luck With That. | False | By Gail Collins | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/hamid-rahmanian-puppets-stolen-san-francisco.html | Hundreds of Shadow Puppets Were Stolen. A Bystander Helped Crack the Case. | False | By Livia Albeck-Ripka | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/technology/meta-facebook-quarterly-earnings.html | Meta Posts 23% Growth as Ads Rebound, With Profit More Than Doubling | False | By Mike Isaac | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/world/middleeast/gaza-shortages-un.html | With Fuel Scarce, U.N. Aid Group in Desperate Gaza May Scale Back | False | By Monika Pronczuk | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-25 | 2023-10-28 | https://www.nytimes.com/2023/10/25/world/middleeast/gaza-teenager-audio-diary.html | An Audio Diary of Despair | False | By Yousur Al-Hlou | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/pageoneplus/israel-gaza-war-photos.html | In Israel and Gaza, Photos Show the Human Cost of War | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/supreme-court-florida-gambling.html | Supreme Court Allows Mobile Sports Bets at Florida Indian Casinos | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-27 | https://www.nytimes.com/2023/10/25/us/politics/mike-johnson-house-speaker-trump.html | The Trump Loyalty Test at the Center of Republicansâ€šÃ„Ã´ Speaker Endgame | False | By Shane Goldmacher | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-27 | https://www.nytimes.com/2023/10/25/world/australia/carnival-cruise-covid-ruby-princess.html | Carnival Was Negligent in Covid Outbreak on Cruise Ship, Court Rules | False | By Michael Levenson | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/us-israel-gaza-ground-invasion.html | U.S. Seeks Delay in Gaza Ground Invasion to Put Air Defenses in Place | False | By David E. Sanger and Eric Schmitt | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/trump-georgia-election-guilty-pleas.html | What Guilty Pleas in Georgia Mean for the Federal Case Against Trump | False | By Glenn Thrush | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/house-israel-vote.html | House Declares Solidarity With Israel in First Legislation Under New Speaker | False | By Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-27 | https://www.nytimes.com/2023/10/25/arts/robert-irwin-dead.html | Robert Irwin, Artist of Fleeting Light and Space, Is Dead at 95 | False | By Jori Finkel | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-27 | https://www.nytimes.com/2023/10/25/arts/design/lauren-halsey-gagosian.html | Lauren Halsey, an Activist Artist, Joins Gagosian Gallery | False | By Robin Pogrebin | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/world/americas/hurricane-otis-mexico-impact.html | A â€šÃ„Ã²Nightmare Scenarioâ€šÃ„Ã´ Hurricane Batters Mexicoâ€šÃ„Ã´s Western Coast | False | By Zolan Kanno-Youngs, Judson Jones and Derrick Bryson Taylor | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/opinion/palestine-biden-activists-israel.html | How Bidenâ€šÃ„Ã´s Support for Israel Could Complicate His Re-Election | False | By Charles M. Blow | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/opinion/israel-gaza-hamas-kidnapping.html | â€šÃ„Â²Iâ€šÃ„Ã´m Crying for All the Victims That Are Going to Sufferâ€šÃ„Ã´ | False | By Nicholas Kristof and William Keo | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/jamaal-bowman-fire-alarm.html | Jamaal Bowman Charged With Setting Off False Fire Alarm | False | By Kayla Guo | 2023-12-01 | TX 9-342-549 |
| 2023-10-25 | 2023-10-26 | https://www.nytimes.com/2023/10/25/business/economy/uaw-ford-contract-agreement-strike.html | U.A.W. and Ford Reach Tentative Contract Agreement | False | By Neal E. Boudette and Noam Scheiber | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/25/business/morgan-stanley-ceo-ted-pick.html | Morgan Stanley Names Ted Pick, a Bank Veteran, Its Next C.E.O. | False | By Rob Copeland | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/25/opinion/israel-gaza-palestine-war.html | Israel: From the Six-Day War to the Six-Front War | False | By Thomas L. Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-25 | https://www.nytimes.com/live/2023/10/25/us/lewiston-maine-shooting/lewiston-maine-shooting | Hereâ€šÃ„Ã´s what we know about the shootings. | False | By Amelia Nierenberg, Nicholas Bogel-Burroughs and Jenna Russell | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-26 | https://www.nytimes.com/2023/10/25/pageoneplus/corrections-oct-26-2023.html | Corrections: Oct. 26, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-26 | https://www.nytimes.com/2023/10/25/pageoneplus/quotation-of-the-day-as-bombs-fall-history-hangs-over-gaza-family.html | Quotation of the Day: As Bombs Fall, History Hangs Over Gaza Family | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/trump-gag-order.html | Federal Prosecutors Push to Reinstate Gag Order on Trump | False | By Alan Feuer and Glenn Thrush | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-25 | https://www.nytimes.com/2023/10/25/crosswords/daily-puzzle-2023-10-26.html | City of Paris | False | By Deb Amlen | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-26 | https://www.nytimes.com/2023/10/25/us/politics/biden-state-dinner-australia.html | Biden Keeps Australiaâ€šÃ„Ã´s Dinner Low-Key at a Moment of Global Turmoil | False | By Katie Rogers | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/fashion/weddings/the-shining-stanley-hotel-weddings.html | Vowing Till Death Do Us Part at the Hotel That Inspired â€šÃ„Â²The Shiningâ€šÃ„Ã´ | False | By Tammy LaGorce | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-30 | https://www.nytimes.com/2023/10/26/world/europe/denmark-housing.html | Denmark Aims a Wrecking Ball at â€šÃ„Â²Non-Westernâ€šÃ„Ã´ Neighborhoods | False | By Emma Bubola | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-30 | https://www.nytimes.com/2023/10/26/opinion/india-modi-arundhati-roy.html | India Is Devouring Its Best and Brightest | False | By Vidya Krishnan | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/opinion/putin-russia-gaza-israel.html | Putin Is Getting What He Wants | False | By Hanna Notte | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/world/asia/south-korea-japan-buddhist-statue.html | South Korea Must Return Buddhist Statue to Japan, Supreme Court Says | False | By Choe Sang-Hun | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/nyregion/brooklyn-council-election-brannan-kagan.html | In a Democratic District, Can a Party Defector Get Elected? | False | By Jeffery C. Mays | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/nyregion/trump-cohen-trial-georgia.html | Trumpâ€™s Allies Pledged Loyalty to Him. Until They Didnâ€™t. | False | By Ben Protess, Jonah E. Bromwich and Maggie Haberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/nyregion/new-york-vintage-clothing-show.html | The Clothes Are Old. New Yorkersâ€™ Love for Them Is Ageless. | False | By Dodai Stewart and Lanna Apisukh | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-31 | https://www.nytimes.com/2023/10/26/travel/florence-michelangelo-drawings.html | Are â€˜Secret Roomâ€™ Drawings by Michelangelo? Now, Visitors Can Judge for Themselves. | False | By Jason Horowitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/business/uk-economy-data.html | What Is Going On in Britainâ€™s Economy? The Picture Is Foggy. | False | By Eshe Nelson | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/style/cannabis-marijuana-relationships.html | A Hazy Issue for Couples: One Smokes (Pot), the Other Doesnâ€™t | False | By Sridhar Pappu | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-11-07 | https://www.nytimes.com/2023/10/26/well/move/skiing-injuries-workouts.html | For a Ski Season Without Injury, Start Training Early | False | By Jenny Marder | 2024-01-02 | TX 9-357-985 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/opinion/college-single-mother.html | What a College Degree Meant to Me and My 6-Year-Old | False | By Stephanie Land | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/technology/google-apple-search-spotlight.html | Inside Googleâ€™s Plan to Stop Apple From Getting Serious About Search | False | By Nico Grant | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/magazine/poem-suddenly-last-summer.html | Poem: Suddenly, Last Summer | False | By Lisa Jarnot | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/magazine/judge-john-hodgman-on-the-tangled-yarn.html | Judge John Hodgman on the Tangled Yarn | False | By John Hodgman | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-26 | https://www.nytimes.com/2023/10/26/style/hopeless-romantic-society.html | The â€˜Total Strangerâ€™ Who Wants You to Relive Your Dating Disasters on Camera | False | By Gina Cherelus | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/voter-fraud-trial-georgia.html | After Antifraud Crusade, a Trial Asks: Were Illegal Voters or Legal Ones the Target? | False | By Michael Wines | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/opinion/social-security-medicare-aging.html | For the Good of the Country, Older Americans Should Work More and Take Less | False | By C. Eugene Steuerle and Glenn Kramon | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-11-09 | https://www.nytimes.com/2023/10/26/well/mind/hidden-potential-adam-grant-book.html | 3 Ways to Unlock Your â€˜Hidden Potentialâ€™ | False | By Melinda Wenner Moyer | 2024-01-02 | TX 9-357-985 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/magazine/extinction-species-scientists-climate-change.html | The Scientists Watching Their Lifeâ€™s Work Disappear | False | By Catrin Einhorn and Thea Traff | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/climate/wyoming-conservation-drilling-biden.html | For Many in Wyoming, a Biden Plan to Protect Land Is Beyond Unpopular | False | By Lisa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/university-of-pennsylvania-donors-israel-hamas.html | Who Decides Pennâ€™s Future: Donors or the University? | False | By Stephanie Saul | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-11-05 | https://www.nytimes.com/2023/10/26/books/review/mother-daughter-murder-night-nina-simon.html | Desperate to Make Her Mother Smile, Nina Simon Wrote a Book | False | By Elisabeth Egan | 2024-01-02 | TX 9-357-985 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/business/economy/uaw-shawn-fain-unite-all-workers.html | Why the U.A.W.â€™s President Has Taken a Hard Line | False | By Noam Scheiber | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/arts/music/pinkpantheress-heaven-knows.html | PinkPantheressâ€™s Music Broke the Internet. Up Next? Everything Else. | False | By Lindsay Zoladz | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/world/europe/israel-ofakim-police-hamas.html | Alone and Outgunned, Israeli Police Fought Hamas From House to House | False | By Adam Goldman and Gal Koplewitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/business/bond-market-yields.html | Whatâ€™s Happening in the Bond Market? | False | By Joe Rennison | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/opinion/marc-andreessen-reactionary-futurism.html | The Chief Ideologist of the Silicon Valley Elite Has Some Strange Ideas | False | By Ezra Klein | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/politics/abortion-virginia-republicans-youngkin.html | Virginia Republicans Look to Neutralize Abortion as an Election Issue | False | By Trip Gabriel | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/technology/russian-disinformation-us-state-department-campaign.html | U.S. Tries New Tack on Russian Disinformation: Pre-Empting It | False | By Steven Lee Myers | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/arts/design/going-dark-exhibition-guggenheim.html | Artists of Color Ask: When Is Visibility a Trap? | False | By Aruna Dâ€šÃ‚Â´Souza | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/interactive/2023/10/26/realestate/brooklyn-ny-nj-home-essex-county.html | They Brought Their Brooklyn Budget to the Jersey Suburbs. Which House Would Be Theirs? | False | By Rukmini Callimachi | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/world/americas/hurricane-otis-mexico.html | â€šÃ‚Â²No Gas, No Water, No Foodâ€šÃ‚Â´: Otis Devastates Pacific Coast of Mexico | False | By Zolan Kanno-Youngs, Emiliano Rodrâ€šÃ‚â€°guez Mega and Elda Cantâˆšâˆ†« | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/climate/mike-johnson-climate-policies.html | New House Speaker Champions Fossil Fuels and Dismisses Climate Concerns | False | By Lisa Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/movies/inspector-sun-review.html | â€šÃ‚Â²Inspector Sunâ€šÃ‚Â´ Review: A Web of Cinema Classics | False | By Calum Marsh | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/movies/four-daughters-review.html | â€šÃ‚Â²Four Daughtersâ€šÃ‚Â´ Review: The Role Family Plays | False | By Beatrice Loayza | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/movies/pain-hustlers-review.html | â€šÃ‚Â²Pain Hustlersâ€šÃ‚Â´ Review: Seeking Dr. Feelgood | False | By Amy Nicholson | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/movies/priscilla-review.html | â€šÃ‚Â²Priscillaâ€šÃ‚Â´ Review: All Shook Up | False | By Ben Kenigsberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/movies/deep-rising-review.html | â€šÃ‚Â²Deep Risingâ€šÃ‚Â´ Review: Who Gets to Mine the Ocean Floor? | False | By Lisa Kennedy | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/movies/yellow-door-90s-lo-fi-film-club-review.html | â€šÃ‚Â²Yellow Door: â€šÃ‚Â´90s Lo-Fi Film Clubâ€šÃ‚Â´ Review: Cinema Education | False | By Brandon Yu | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/movies/after-death-review.html | â€šÃ‚Â²After Deathâ€šÃ‚Â´ Review: Visions at the Brink From Those Who Returned | False | By Nicolas Rapold | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/realestate/trying-for-a-mortgage-heres-how-much-money-you-need-to-make.html | Trying for a Mortgage? Hereâ€šÃ‚Â´s How Much Money You Need to Make. | False | By Michael Kolomatsky | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/books/review/henry-winkler-books.html | Henry Winklerâ€šÃ‚Â´s Dream Dinner Guests Wrote for Stage, Page and TV | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/business/european-central-bank-rates-steady.html | European Central Bank Keeps Rates on Hold for First Time in Over a Year | False | By Eshe Nelson | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/business/economy/gdp-economy-q3.html | U.S. Economic Growth Accelerated in the Third Quarter | False | By Lydia DePillis | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/texas-house-border-migrants-arrest.html | Texas Lawmakers Vote to Let Local Police Arrest Migrants | False | By J. David Goodman | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/theater/the-whos-tommy-broadway.html | â€šÃ‚Â²Tommy,â€šÃ‚Â´ the Whoâ€šÃ‚Â´s Rock Opera, Will Return to Broadway | False | By Michael Paulson | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/nyregion/nypd-tow-truck-boy-killed.html | Driver of N.Y.P.D. Tow Truck Is Charged After Killing 7-Year-Old Boy | False | By Claire Fahy and Remy Tumin | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/nyregion/jackson-heights-street-food-fuchka.html | The Fuss About Fuchka: A Bengali Street Foodâ€šÃ‚Â´s N.Y. Origin Story | False | By Andrew Keh | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-31 | https://www.nytimes.com/2023/10/26/style/candy-corn-history-halloween.html | Is It Time to Give Candy Corn the Respect It Deserves? | False | By Derrick Bryson Taylor | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/world/europe/ukraine-winter-energy.html | As Winter Nears, Ukraine Braces for Attacks on Energy Grid | False | By Marc Santora and Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/realestate/housing-market-in-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/politics/us-defense-alliances-israel-ukraine.html | As Violence Surges, Nations Seek U.S. Defense Pacts. Some Americans Are Wary. | False | By Edward Wong | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/politics/north-carolina-republicans-gerrymander.html | North Carolina Republicans Approve House Map That Flips at Least Three Seats | False | By Maggie Astor | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/business/heres-what-to-know-about-the-case.html | Sam Bankman-Friedâ€šÃ„Ã´s Testimony Is Delayed at Fraud Trial | False | By Matthew Goldstein, David Yaffe-Bellany and J. Edward Moreno | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/arts/music/shakespeare-music-first-folio.html | â€šÃ„Â²Make Noise Enoughâ€šÃ„Ã´: Excavating Shakespeareâ€šÃ„Ã´s Songs | False | By Corinna da Fonseca-Wollheim | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/25/us/maine-shooting-gunman-army-suspect.html | What We Know About the Maine Shooting Suspect | False | By John Ismay, Nicholas Bogel-Burroughs, Glenn Thrush and Patricia Mazzei | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/arts/music/classical-music-albums-october.html | 5 Classical Music Albums You Can Listen to Right Now | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-30 | https://www.nytimes.com/2023/10/26/arts/television/comedy-apartment.html | The Comedy Club Was as Intimate as a Living Room. Actually, It Was One. | False | By Brittany Loggins | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/politics/republican-jewish-coalition-meeting.html | An Annual Gathering of Jewish Republicans Takes on New Urgency | False | By Lisa Lerer and Rebecca Davis Oâ€šÃ„Ã´Brien | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/theater/great-gatsby-musical-review.html | â€šÃ„Â²The Great Gatsbyâ€šÃ„Ã´ Review: A Musical Take on Tragic Desire | False | By Brittani Samuel | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/theater/gardens-of-anuncia.html | Good Times and Bum Times Made These Theater Veterans Even Stronger | False | By Elisabeth Vincentelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-31 | https://www.nytimes.com/2023/10/26/science/venus-plate-tectonics-life.html | Billions of Years Ago, Venus May Have Had a Key Earthlike Feature | False | By Kenneth Chang | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-11-02 | https://www.nytimes.com/2023/10/26/arts/television/curses.html | This Kidsâ€šÃ„Ã´ Show Is â€šÃ„Â²Indiana Jones in Reverseâ€šÃ„Ã´ | False | By Laurel Graeber | 2024-01-02 | TX 9-357-985 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/opinion/speaker-mike-johnson-house-republicans.html | Speaker Mike Johnsonâ€šÃ„Ã´s Rise: â€šÃ„Â²The Republicans Have Elevated an Extremistâ€šÃ„Ã´ | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/arts/television/in-love-and-toxic-alone-australia.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/arts/music/beatles-final-song-now-and-then.html | The Beatlesâ€šÃ„Ã´ â€šÃ„Â²Now and Then,â€šÃ„Ã´ Billed as â€šÃ„Â²Last Song,â€šÃ„Ã´ Due Nov. 2 | False | By Joe Coscarelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/business/ford-uaw-contract.html | Fordâ€šÃ„Ã´s U.A.W. Deal Will Raise Costs While Easing Labor Strife | False | By Jack Ewing and Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/world/middleeast/saudi-arabia-israel-hamas-gaza-war.html | As War Looms Over Mideast, Saudi Arabia Tries to Keep the Music Going | False | By Vivian Nereim, Kate Kelly and Ahmed Al Omran | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/movies/the-holdovers-review-alexander-payne.html | â€šÃ„Â²The Holdoversâ€šÃ„Ã´ Review: Three Sad Souls Stranded for Christmas | False | By Wesley Morris | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/nyregion/trump-gag-orders-fines.html | How Judges Restrain Trump: Gag Orders, Fines and Possible Jail Time | False | By Jonah E. Bromwich, Ben Protess and Alan Feuer | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-31 | https://www.nytimes.com/2023/10/26/science/menopause-chimpanzee-evolution.html | Chimpanzees Go Through Menopause, Too | False | By Carl Zimmer | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/arts/television/billions-finale.html | As â€šÃ„Â²Billionsâ€šÃ„Ã´ Ends, Its Creators Discuss the Changing Face of the Ultrarich | False | By Sean T. Collins | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/world/europe/slovakia-weapons-ukraine-war.html | Slovakia Says Itâ€šÃ„Ã´s Halting Arms Deliveries to Ukraine | False | By Andrew Higgins | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/world/europe/air-canada-apology-mohammad-yasin.html | Air Canada Apologizes for Questioning a British Lawmaker About His Background | False | By Isabella Kwai | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-11-01 | https://www.nytimes.com/2023/10/26/dining/moms-favorite-chicken-thighs-dinner-recipe.html | Momâ€šÃ„Ã´s Favorite Chicken Dinner Gets a Makeover | False | By Melissa Clark | 2024-01-02 | TX 9-357-985 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/arts/music/britney-spears-woman-in-me-book-promotion.html | A Britney Spears Book Tour: No TV, No Podcasts, Lots of Instagram | False | By Joe Coscarelli and Julia Jacobs | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/sports/amanda-serrano-womens-boxing.html | These Boxers Plan to Show They Can Fight by Menâ€šÃ„Ã´s Rules | False | By Remy Tumin | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/politics/georgia-voting-maps.html | Georgiaâ€šÃ„Ã´s Voting Maps Are Struck Down | False | By Emily Cochrane and Rick Rojas | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/nyregion/flatiron-building-condos.html | The Flatiron Building Will Be Converted Into Condos | False | By Matthew Haag | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/arts/music/hipgnosis-songs-fund-shareholder-rejection.html | Hipgnosis Made Mega Deals for Song Catalogs. Its Future Is Unclear. | False | By Ben Sisario | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/politics/mike-johnson-shutdown-ukraine-israel.html | Johnson Faces the Same Spending Dilemmas That Plagued McCarthy | False | By Catie Edmondson | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/politics/mike-johnson-2024-election-certification.html | Could Mike Johnson, the New House Speaker, Undermine the 2024 Election? | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/business/anita-a-summers-dead.html | Anita A. Summers, Economist, Dies at 98; Brought Rigor to Public Policy | False | By Clay Risen | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/technology/google-prabhakar-raghavan-search-antitrust.html | Google Search Boss Says Company Invests to Avoid Becoming â€šÃ„Â²Roadkillâ€šÃ„Â´ | False | By Nico Grant | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-11-01 | https://www.nytimes.com/2023/10/26/dining/the-perfect-between-meals-snack-to-throw-in-your-bag.html | The Perfect Between-Meals Snack to Throw in Your Bag | False | By Pete Wells | 2024-01-02 | TX 9-357-985 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/nyregion/hasidic-yeshiva-corporal-punishment-law.html | Corporal Punishment in Private Schools Is Outlawed in New York | False | By Brian M. Rosenthal and Eliza Shapiro | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/world/middleeast/israel-gaza-invasion-delay.html | Israelâ€šÃ„Ã´s Army Is Ready to Invade Gaza. Its Divided Government May Not Be. | False | By Patrick Kingsley and Ronen Bergman | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/politics/mike-johnson-abortion-gay-rights-ukraine.html | Where Mike Johnson Stands on Ukraine, Abortion, L.G.B.T.Q. Issues and More | False | By Kayla Guo | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/movies/five-nights-at-freddys-review.html | â€šÃ„Â²Five Nights at Freddyâ€šÃ„Â´sâ€šÃ„Â´ Review: Creepypizza | False | By Natalia Winkelman | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-30 | https://www.nytimes.com/2023/10/26/nyregion/michael-tracy-dead.html | Michael Tracy, Who Made Subway Trains His Canvas, Dies at 65 | False | By Alex Williams | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/technology/amazon-quarterly-report.html | Amazon Revenue Jumps as Consumer and Business Spending Improves | False | By Karen Weise | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/opinion/mike-johnson-trump-speaker.html | Trumpism Is Running the House | False | By The Editorial Board | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/arts/television/dave-chappelle-button-pushing-comedy.html | Dave Chappelle and the Perils of Button-Pushing Comedy | False | By Jason Zinoman | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/us/politics/blake-masters-arizona-congress.html | Blake Masters Announces Run for Congress, Skipping New Senate Bid | False | By Anjali Huynh | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/world/middleeast/israel-gaza-tanks-aid.html | Israeli Tanks Raid Gaza Ahead of Invasion, While Aid Trickles In | False | By Nadav Gavrielov, Matthew Mpoke Bigg, Vivian Yee and Matina Stevis-Gridneff | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/world/middleeast/gaza-death-toll-israel.html | Gazans Release Names of 6,747 People They Say Were Killed in Israeli Strikes | False | By Vivian Yee | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-28 | https://www.nytimes.com/2023/10/26/us/politics/jake-sullivan-foreign-affairs-israel-middle-east.html | Jake Sullivanâ€šÃ„Ã´s â€šÃ„Â²Quieterâ€šÃ„Â´ Middle East Comments Did Not Age Well | False | By Katie Rogers | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-29 | https://www.nytimes.com/2023/10/26/books/anthony-holden-dead.html | Anthony Holden, Royal Chronicler Who Ruffled the Palace, Dies at 76 | False | By Penelope Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/opinion/mike-johnson-republican-party.html | The G.O.P. Goes Full-On Extremist | False | By Paul Krugman | 2023-12-01 | TX 9-342-549 |
| 2023-10-26 | 2023-10-27 | https://www.nytimes.com/2023/10/26/opinion/israel-gaza-colonizers.html | Searching for Humanity in the Middle East | False | By David Brooks | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/26/us/politics/larry-elder-ends-presidential-campaign.html | Larry Elder Ends Long-Shot Presidential Bid | False | By E. Justin Swanson | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/26/world/asia/li-keqiang-china-dead.html | Li Keqiang, Chinese Premier Eclipsed by Xi Jinping, Dies at 68 | False | By Chris Buckley and Keith Bradsher | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 0001-01-01 | https://www.nytimes.com/live/2023/10/26/world/israel-hamas-war-gaza-news/19-us-troops-suffered-traumatic-brain-injuries-in-recent-attacks-in-iraq-and-syria-the-pentagon-says | 19 U.S. troops suffered traumatic brain injuries in recent attacks in Iraq and Syria, the Pentagon says. | False | By Eric Schmitt | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-27 | 2023-10-27 | https://www.nytimes.com/2023/10/26/us/maine-lewiston-mass-shooting.html | â€˜Â²Dark Day for Maineâ€˜Â³Â´ After Gunman Kills 18 at Bowling Alley and Bar | False | By Jenna Russell, Amelia Nierenberg, Nicholas Bogel-Burroughs and Michael Levenson | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-26 | https://www.nytimes.com/2023/10/26/crosswords/daily-puzzle-2023-10-27.html | Ainâ€˜Â³Â´t Gonna | False | By Deb Amlen | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/26/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/26/us/politics/us-strikes-iran-syria-iraq.html | U.S. Strikes Iranian-Linked Targets in Syria | False | By Eric Schmitt | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/26/arts/artforum-editor-fired-david-velasco-palestine-gaza.html | Artforum Fires Top Editor After Its Open Letter on Israel-Hamas War | False | By Zachary Small | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/26/technology/cruise-driverless-taxi-united-states.html | Cruise Stops All Driverless Taxi Operations in the United States | False | By Yiwen Lu | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/style/aaron-nastaskin-claire-rabut-wedding.html | It Started as an Unrequited Crush by a High School Exchange Student | False | By Alix Wall | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/style/an-accidental-first-date-leads-to-lifelong-partnership.html | An Accidental First Date Leads to Lifelong Partnership | False | By Robbie Spencer | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/style/joseph-potenzano-mary-elkind-wedding.html | After 64 Years of Family Gatherings, a Second Chance | False | By Tammy LaGorce | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/style/modern-love-when-a-breakup-is-an-act-of-love.html | When a Breakup Is an Act of Love | False | By Annie Dwyer | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-27 | https://www.nytimes.com/2023/10/27/pageoneplus/corrections-oct-27-2023.html | Corrections: Oct. 27, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-27 | https://www.nytimes.com/2023/10/27/pageoneplus/quotation-of-the-day-magic-mushroom-therapy-is-met-with-a-mix-of-elation-and-trepidation.html | Quotation of the Day: Magic Mushroom Therapy Is Met With a Mix of Elation and Trepidation | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/style/kayla-pecchioni-colin-barkell-wedding.html | A Hairless Cat and Nickelback. What Could Be More Romantic? | False | By Tammy LaGorce | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-27 | https://www.nytimes.com/2023/10/27/theater/boy-parts-play-soho-theater.html | â€˜Â²Boy Partsâ€˜Â³Â´ Review: Onstage, a Dangerous Woman Isnâ€˜Â³Â´t Enough | False | By Houman Barekat | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/world/asia/seoul-itaewon-crowd-crush.html | Haunted by Guilt, Vilified Online: A Year After the Seoul Crowd Crush | False | By Choe Sang-Hun and Chang W. Lee | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/world/asia/china-jet-us-b52-bomber.html | Chinese Jet Flies Within 10 Feet of U.S. Bomber, Pentagon Says | False | By Mike Ives | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/nyregion/george-santos-court-expel.html | Santos Pleads Not Guilty to New Charges, but House May Yet Expel Him | False | By Grace Ashford | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/nyregion/billions-new-york-city.html | New York City Was the Real Star of â€˜Â²Billionsâ€˜Â³Â´ | False | By Dodai Stewart | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-27 | https://www.nytimes.com/2023/10/27/insider/eclipse-texas-hill-country.html | A Stroke of Serendipity, a Stunning Solar Eclipse | False | By Danielle Dowling | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/nyregion/morris-jumel-mansion-renovation-repair.html | Why Has This 258-Year-Old Mansion Been Left to Fall Apart? | False | By Ginia Bellafante | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/nyregion/farmer-prom-long-island.html | They Fled City Jobs. Now, Itâ€˜Â³Â´s Time for Farm Prom. | False | By Sarah Maslin Nir | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-11-19 | https://www.nytimes.com/2023/10/27/books/review/the-reformatory-tananarive-due.html | â€˜Â²The Reformatoryâ€˜Â³Â´ Turns the Lingering Impact of Racism Into Literal Ghosts | False | By Randy Boyagoda | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-11-25 | https://www.nytimes.com/2023/10/27/travel/timisoara-romania-things-to-do.html | It Might Be Time to Consider Timisoara | False | By Andy Trincia | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-10-30 | https://www.nytimes.com/2023/10/27/arts/theodore-roosevelt-presidential-library.html | What Is a Teddy Roosevelt Presidential Library Doing in North Dakota? | False | By Jennifer Schuessler | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/books/review/children-books-witches.html | An Embarrassment of Witches | False | By Marjorie Ingall | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/realestate/mediums-lily-dale-ny.html | This Community Welcomes Mediums, but First You Have to Prove Yourself | False | By Anna Kodï¿½Â© | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/fashion/craftsmanship-ceramics-peter-lane.html | â€˜Â²Go See My Work at the Cartier Storeâ€˜Â³Â´ | False | By Rachel Felder | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/fashion/candles-trudon-france.html | A Company That Once Lit Louis XIVâ€˜Â³Â´s Chambers | False | By Kathleen Beckett | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-27 | 2023-11-12 | https://www.nytimes.com/2023/10/27/books/review/absolution-alice-mcdermott.html | A Friendship Forged in Wartime Casts a Long Shadow | False | By Jennifer Egan | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-10-31 | https://www.nytimes.com/2023/10/27/well/eat/halloween-candy-teeth-tips.html | How a Dentist Protects Her Family'sÂ‚Â‚Â´s Teeth on Halloween | False | By Alice Callahan | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/sports/tennis/saving-match-points-players.html | The Escape Artists Who Lifted the Trophies | False | By Cindy Shmerler | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/sports/sports-twitter-x-elon-musk.html | As Users Abandon X, Sports Twitter Endures | False | By Jesus Jimã’sÂ©nez | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/sports/tennis/paris-masters-winners-djokovic.html | After a Taxing Tennis Season, a Golden Opportunity in Paris | False | By Stuart Miller | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | | Kanye and Adidas: Money, Misconduct and the Price of Appeasement | False | By Megan Twohey | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-11-05 | https://www.nytimes.com/2023/10/27/realestate/hanging-curtains.html | Hanging Drapery Is Harder Than You'sÂ‚Â´d Think. But You Can Do It. | False | By Tim McKeough | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/realestate/high-end-sales-wegman-chelsea-stufio.html | Wegman Is Selling His Chelsea Home and Studio, Asking $16.5 Million | False | By Vivian Marino | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/politics/cornel-west.html | Cornel West'sÂ´s Improvisational Run for President: 'sÂ‚Â²ItâsÂ‚Â´s Jazz All the Way Down'sÂ‚Â´ | False | By Charles Homans | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/fashion/sustainable-fashion-king-charles-london.html | In England, Plants From a Royal Estate Become a Gown | False | By Jessica Bumpus | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/world/africa/sudan-war-education-children.html | Students on the Run, Schools Taken by Troops and a Generation'sÂ‚Â´s Catastrophe | False | By Abdi Latif Dahir | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/business/automation-casino-employees-detroit.html | How Automation Has Changed Work for Casino Employees in Detroit | False | By Emma Goldberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/technology/elon-musk-twitter-year.html | How Elon Musk Changed the Meaning of Twitter for Users | False | By Kate Conger | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/world/europe/ukraine-missing-soldiers-war.html | Their Sons Went Missing Fighting for Ukraine. They Want Answers. | False | By Carlotta Gall and Oleksandr Chubko | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/opinion/robert-e-lee-confederate-statues.html | The Most Controversial Statue in America Surrenders to the Furnace | False | By Erin Thompson | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/style/nyc-party-fashion-time100-next.html | Time Celebrates a Hundred People and the City Toasts Elmhurst'sÂ‚Â´s Frontline Workers | False | By Melissa Guerrero and Katie Van Syckle | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-30 | https://www.nytimes.com/2023/10/27/business/halloween-candy-price-sugar-chocolate.html | Rise in Sugar and Cocoa Costs Makes Halloween Candy Pricier | False | By J. Edward Moreno | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/world/europe/france-inclusive-hair-salons.html | A Scientist'sÂ‚Â´s Salons in Paris Cater to a Neglected Trait: Curly Hair | False | By Aida Alami | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/opinion/hamas-war-gaza-israel.html | I Might Have Once Favored a Cease-Fire With Hamas, but Not Now | False | By Dennis B. Ross | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/pittsburgh-synagogue-shooting-anniversary.html | Five Years After Pittsburgh Synagogue Attack, Recovery Mixes With Fresh Grief | False | By Ruth Graham | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-11-05 | https://www.nytimes.com/2023/10/27/realestate/mickey-mantle-baseball-yankees-house.html | Yankee Fans Can Buy Mickey Mantle'sÂ‚Â´s Childhood Home. The Price: $7. | False | By Debra Kamin | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/us/politics/biden-democrats-israel-2024.html | Democrats Splinter Over Israel as the Young, Diverse Left Rages at Biden | False | By Reid J. Epstein and Anjali Huynh | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/sports/tennis/french-tennis-mannarino-fils.html | The Present and Future of French Tennis | False | By Cindy Shmerler | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/opinion/mike-johnson-speaker-house-maga.html | Mike Johnson Is a Right-Wing Fever Dream Come to Life | False | By Jamelle Bouie | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/politics/house-speaker-johnson-republicans.html | Is the Republican Speakership Cursed? Johnson Is About to Find Out. | False | By Carl Hulse | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/fashion/jewelry-native-american-casting-molds.html | From the Sea and Desert to Silver Creations | False | By Janelle Conaway | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-11-01 | https://www.nytimes.com/2023/10/27/dining/recycled-kitchen-gadgets.html | Recycled Kitchen Gadgets | False | By Paul Karasik | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/fashion/craftsmanship-simone-brewster-london.html | For Simone Brewster, It'sÂ‚Â´s Hands-On | False | By Rachel Garrahan | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/fashion/craftsmanship-knives-patrick-brennan-ireland.html | An Irish Artisan Finds Joy in Forging Knives | False | By Sandra Jordan | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/fashion/skateboards-design-museum-london.html | Artistry on Four Wheels | False | By Melanie Abrams | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/business/li-keqiang-mourning-online.html | Chinese Mourn the Death of a Premier, and the Loss of Economic Hope | False | By Li Yuan | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/business/economy/inflation-pce-september.html | Consumers Kept Spending in September, as Inflation Held Steady | False | By Jeanna Smialek | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/your-money/transunion-credit-report-freezes-cfpb.html | TransUnion Failed to Quickly Place or Remove Freezes on Credit Reports | False | By Ann Carrns | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/business/bond-market-economy-interest-rates.html | The Bond Market, a Sleeping Giant, Awakes | False | By Jeff Sommer | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/world/australia/siren-battles-new-zealand-celine-dion.html | Stereo Speaker Battles Blare Celine Dion Tunes and Torment a New Zealand City | False | By Mike Ives | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/world/middleeast/us-sanctions-hamas.html | U.S. Imposes New Sanctions to Cut Off Hamas Funding | False | By Alan Rappeport | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-31 | https://www.nytimes.com/2023/10/27/theater/our-town-broadway.html | Thornton Wilderâ€šÃ„Â´s â€šÃ„Â²Our Townâ€šÃ„Â´ to Return to Broadway Next Fall | False | By Michael Paulson | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/world/europe/russias-central-bank-interest-rates-inflation.html | Russiaâ€šÃ„Â´s Central Bank Raises Rates to 15 Percent to Curb Inflation | False | By Ivan Nechepurenko | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/world/europe/berlusconis-art-collection.html | The Good. The Bad. The Ugly. Inside Berlusconiâ€šÃ„Â´s Art Collection. | False | By Jason Horowitz and Elisabetta Povoledo | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/world/europe/barcelona-real-madrid-clasico.html | At Barcelona, Timing Is Everything | False | By Rory Smith | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-27 | https://www.nytimes.com/2023/10/27/arts/music/taylor-swift-1989-from-the-vault-slut.html | Taylor Swiftâ€šÃ„Â´s â€šÃ„Â²â€šÃ„Â´Slut!â€šÃ„Â´â€šÃ„Â´ and the Evolution of a Pop Star Feminist | False | By Lindsay Zoladz | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-11-14 | https://www.nytimes.com/2023/10/27/movies/martin-scorsese-tiktok-francesca.html | Martin and Francesca Scorsese, TikTokâ€šÃ„Â´s Dynamic Duo | False | By Maya Salam | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/arts/music/john-eliot-gardiner-monteverdi-choir-english-baroque-soloists.html | What Is John Eliot Gardinerâ€šÃ„Â´s Musical Empire Without Him? | False | By Joshua Barone | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-31 | https://www.nytimes.com/2023/10/27/science/old-faithful-yellowstone-microbes.html | Old Faithful Is Boiling, Smelly and the Perfect Home for These Living Things | False | By Sarah Derouin | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/arts/design/fluxus-artists-japan-society-yoko-ono.html | Yoko Ono and the Women of Fluxus Changed the Rules in Art and Life | False | By Martha Schwendener | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/world/middleeast/saudi-arabia-israel-us-invasion.html | Saudi Arabia Warns U.S.: Israeli Invasion of Gaza Could Be Catastrophic | False | By Kate Kelly, Vivian Nereim, Mark Mazzetti and Edward Wong | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/opinion/israel-hamas-strategy-bennett.html | A Plan to Defeat Hamas and Avoid a Bloodbath | False | By Bret Stephens | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-11-01 | https://www.nytimes.com/2023/10/27/dining/best-chocolate-cake-recipe.html | This Is the Ultimate Chocolate Cake | False | By Claire Saffitz | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/maine-shooting-manhunt-suspect-search.html | The Woods Can Conceal a Fugitive. But for How Long? | False | By Katie Benner and Jack Healy | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/business/media/buzzfeed-complex-networks-digital-media.html | BuzzFeed in Advanced Talks to Sell Complex, Backtracking on Digital Media Bet | False | By Benjamin Mullin | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/arts/dance/la-horde-room-with-a-view.html | (La)Horde: Dancing Out Primal Impulses and Resistance | False | By Siobhan Burke | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/movies/sofia-coppola-priscilla.html | Sofia Coppola Makes It Look Easy. It Isnâ€šÃ„Â´t. | False | By Kyle Buchanan | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-31 | https://www.nytimes.com/2023/10/27/arts/music/new-york-philharmonic-israel-in-egypt-review.html | Review: An Unexpectedly Relevant Oratorio at the Philharmonic | False | By Oussama Zahr | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/world/middleeast/palestine-gazans-hamas-food.html | As Gazans Scrounge for Food and Water, Hamas Sits on a Rich Trove of Supplies | False | By Matthew Rosenberg and Maria Abi-Habib | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-11-02 | https://www.nytimes.com/2023/10/27/style/sam-bankman-fried-hair-style-trial.html | The Shearing of Sam Bankman-Fried | False | By Vanessa Friedman | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/opinion/lewiston-maine-mass-shooting.html | Death and Heartache in Lewiston, Maine | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/technology/sam-bankman-fried-testifies-ftx.html | Sam Bankman-Fried Testifies That He Made â€šÃ„Â¹Larger Mistakesâ€šÃ„Â´ at FTX | False | By David Yaffe-Bellany, Matthew Goldstein and J. Edward Moreno | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/politics/mike-johnson-interview-hannity-takeaways.html | 9 Takeaways From Mike Johnsonâ€šÃ„Â´s First Interview as Speaker | False | By Luke Broadwater | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/nyregion/trump-family-trial-testimony.html | 3 Trump Family Members Set to Testify at Civil Fraud Trial Next Week | False | By Jonah E. Bromwich and Kate Christobek | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-30 | https://www.nytimes.com/2023/10/27/obituaries/adefunmi-i-overlooked.html | Overlooked No More: Adefunmi I, Who Introduced African Americans to Yoruba | False | By Dionne Ford | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-31 | https://www.nytimes.com/2023/10/27/arts/dance/alessandra-ferri-vienna-state-ballet.html | Alessandra Ferriâ€šÃ„Â´s Next Act: Running the Vienna State Ballet | False | By Roslyn Sulcas | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/maine-shooting-deaf-community.html | Night Out in Lewiston Turns Deadly for a Group of Deaf Friends | False | By Jenna Russell | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/nyregion/new-jersey-turkey.html | This Turkey Just Will Not Stop Crossing the Road | False | By Ronda Kaysen | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-30 | https://www.nytimes.com/2023/10/27/us/politics/desantis-ukraine-china.html | DeSantis Says He Will â€šÃ„Â¹Reorientâ€šÃ„Â´ U.S. Foreign Policy to Counter China | False | By Nicholas Nehamas | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-11-02 | https://www.nytimes.com/2023/10/27/t-magazine/engagement-gift-guide.html | Itâ€šÃ„Â´s Engagement Season â€šÃ„Â® Hereâ€šÃ„Â´s What to Get Your Soon-to-Be-Married Friends | False | | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-11-02 | https://www.nytimes.com/2023/10/27/style/fran-lebowitz-francon.html | â€šÃ„Â´Franning It Upâ€šÃ„Â´ at New Yorkâ€šÃ„Â´s Most No-Nonsense Party | False | By Melissa Guerrero | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/nyregion/vincent-asaro-dead.html | Vincent Asaro, Mobster Acquitted in Lufthansa Heist, Dies at 86 | False | By Sam Roberts | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/politics/dean-phillips-2024-biden.html | Dean Phillipsâ€šÃ„Â´s Last-Minute, Long-Shot Quest to Force Democrats to Reconsider Biden | False | By Maggie Astor | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/health/covid-vaccination-rates.html | Few Americans Have Gotten the New Covid Shots, C.D.C. Finds | False | By Apoorva Mandavilli | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/nyregion/the-weekender.html | The Weekender | False | By The New York Times | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/maine-shooting-bates-college.html | At Nearby Bates College, Anxious Hours and Sleepless Nights | False | By Amelia Nierenberg, Jack Healy and Katie Benner | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/nyregion/michael-bragman-dead.html | Michael Bragman, 83, Dies; Led a Failed Legislative Coup in New York | False | By Sam Roberts | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/ukraine-israel-aid-johnson.html | Ukraine Aid in Doubt as Johnson Moves to Drop It From Israel Assistance Bill | False | By Karoun Demirjian and Catie Edmondson | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-11-01 | https://www.nytimes.com/2023/10/27/sports/golf/ivor-robson-dead.html | Ivor Robson, Golfâ€šÃ„Â´s Celebrated Voice at the British Open, Dies at 83 | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/politics/us-airstrikes-iran.html | Iranâ€šÃ„Â´s Proxies Fire Back After U.S. Airstrikes | False | By Eric Schmitt and Helene Cooper | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-30 | https://www.nytimes.com/2023/10/27/us/politics/mike-johnson-speaker-district.html | Washington Was Stunned by the New Speakerâ€šÃ„Â´s Rise. So Was His District. | False | By Emily Cochrane and Marie Elizabeth Oliver | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-11-01 | https://www.nytimes.com/2023/10/27/theater/covenant-review.html | â€šÃ„Â´Covenantâ€šÃ„Â´ Review: When Inner Turmoil Is Its Own Ghost Story | False | By Juan A. Ramâ€šÃ‰Â¥rez | 2024-01-02 | TX 9-357-985 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/nyregion/joe-hill-dead.html | Joe Hill, Swashbuckling South Street Seaport Merchant, Dies at 76 | False | By Adam Nossiter | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/politics/us-iran-airstrikes.html | U.S. Airstrikes Contain Twin Messages to Iran, American Officials Say | False | By David E. Sanger and Julian E. Barnes | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-31 | https://www.nytimes.com/2023/10/27/arts/ida-applebroog-dead.html | Ida Applebroog, Whose Art Confronted Relationships, Dies at 93 | False | By Will Heinrich | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/maine-shootings-victims.html | Portraits of the Dead Emerge From Tragedy in Maine | False | By Billy Witz, Anna Betts, Eduardo Medina and Jenna Russell | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-29 | https://www.nytimes.com/2023/10/27/world/middleeast/iran-proxy-militias.html | The Proxy Forces Iran Has Assembled Across the Middle East | False | By Neil MacFarquhar | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/world/middleeast/israel-gaza-raid-hamas.html | Israel Intensifies Gaza Strikes and Says It Is Expanding Ground Activity | False | By Patrick Kingsley, Ronen Bergman, Karen Zraick and Hiba Yazbek | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-28 | https://www.nytimes.com/2023/10/27/us/politics/biden-china-diplomat-visit.html | Biden Hosts Chinaâ€šÃ„Â´s Top Diplomat Ahead of Expected Xi Meeting | False | By Michael Crowley | 2023-12-01 | TX 9-342-549 |
| 2023-10-27 | 2023-10-31 | https://www.nytimes.com/2023/10/27/opinion/stephen-king-maine-shootings.html | Stephen King on Mass Shootings: Weâ€šÃ„Â´re Out of Things to Say | False | By Stephen King | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/27/us/politics/maine-assault-weapons-collins-king.html | After Shooting, Maine Senators in the Spotlight on Guns | False | By Jonathan Weisman | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-30 | https://www.nytimes.com/2023/10/27/us/politics/mike-johnson-house-speaker-son.html | On Race, Mike Johnson Says His Views Were Shaped by Raising a Black Child | False | By Adam Nagourney | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/27/us/hawaii-title-ix-settlement.html | Hawaii Settles Sex Discrimination Case With High School Female Athletes | False | By David W. Chen | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-28 | https://www.nytimes.com/2023/10/27/crosswords/daily-puzzle-2023-10-28.html | Without Getting Beat | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-31 | https://www.nytimes.com/2023/10/27/arts/television/richard-moll-dead.html | Richard Moll, Towering Bailiff on â€šÃ„Â²Night Court,â€šÃ„Â´ Dies at 80 | False | By Orlando Mayorquin | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/27/us/politics/mike-johnson-speaker-religion.html | For Mike Johnson, Religion Is at the Forefront of Politics and Policy | False | By Annie Karni, Ruth Graham and Steve Eder | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-28 | https://www.nytimes.com/2023/10/28/pageoneplus/quotation-of-the-day-violence-grinds-on-in-sudan-putting-a-generation-of-students-at-risk.html | Quotation of the Day: Violence Grinds On in Sudan, Putting a Generation of Students at Risk | | | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-28 | https://www.nytimes.com/2023/10/28/us/suspect-maine-shooting-found-dead.html | Suspect in Maine Shooting Is Found Dead, Ending Sprawling Manhunt | False | By Nicholas Bogel-Burroughs, Jenna Russell and Michael Levenson | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-28 | https://www.nytimes.com/2023/10/28/pageoneplus/corrections-oct-28-2023.html | Corrections: Oct. 28, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 0001-01-01 | https://www.nytimes.com/2023/10/28/nyregion/voter-guide-election-nyc.html | Early Voting Begins in New York: Hereâ€šÃ„Â´s What to Know | False | By Emma G. Fitzsimmons | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/nyregion/madame-morbid-ghost-tours-allison-chase.html | How â€šÃ„Â²Madame Morbid,â€šÃ„Â´ a Ghost Tour Guide, Spends Her Sundays | False | By Paul Frangipane | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-30 | https://www.nytimes.com/2023/10/28/nyregion/michael-cohen-trump-trial-testimony.html | How Cohenâ€šÃ„Â´s Testimony Sets the Stage for Trumpâ€šÃ„Â´s Hush Money Trial | False | By Jonah E. Bromwich, Ben Protess, William K. Rashbaum and Maggie Haberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-12-10 | https://www.nytimes.com/2023/10/28/world/asia/india-daughters-women-marriage-economy.html | Chapter 2: Chasing Dreams at a Steep Cost | False | By Amanda Taub, Emily Schmall, Shalini Venugopal Bhagat and Andrea Bruce | 2024-02-01 | TX 9-373-347 |
| 2023-10-28 | 2023-11-05 | https://www.nytimes.com/2023/10/28/books/review/the-berry-pickers-amanda-peters.html | â€šÃ„Â²The Berry Pickersâ€šÃ„Â´ Is a Harrowing Tale of Indigenous Family Separation | False | By Eric Nguyen | 2024-01-02 | TX 9-357-985 |
| 2023-10-28 | 2023-11-05 | https://www.nytimes.com/2023/10/28/arts/television/nicola-walker-annika.html | â€šÃ„Â²Annikaâ€šÃ„Â´ Star Nicola Walker on the Book Sheâ€šÃ„Â´d Save From a Burning Home | False | By Kathryn Shattuck | 2024-01-02 | TX 9-357-985 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/arts/dance/pal-joey-savion-glover-city-center.html | Joey Evans Is Back. This Time Heâ€šÃ„Â´s a Struggling Artist. | False | By Brian Seibert | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-30 | https://www.nytimes.com/2023/10/28/sports/tennis/coco-gauff-wta-usopen.html | Coco Gauff Has Grabbed Our Attention | False | By Liz Robbins | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-28 | https://www.nytimes.com/2023/10/28/style/tiktoks-finest-lobsterman.html | TikTokâ€šÃ„Â´s Finest Lobsterman | False | By Steven Kurutz | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-31 | https://www.nytimes.com/2023/10/28/business/media/ai-muddies-israel-hamas-war-in-unexpected-way.html | A.I. Muddies Israel-Hamas War in Unexpected Way | False | By Tiffany Hsu and Stuart A. Thompson | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/realestate/airbnb-short-term-rental-illegal.html | If Short-Term Rentals Are Illegal, How Does My Neighbor Get Away With It? | False | By Jill Terreri Ramos | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-11-14 | https://www.nytimes.com/2023/10/28/books/books-burlesque-authors.html | A Night of Reading, Cover to Uncover | False | By Jane L. Rosen | 2024-01-02 | TX 9-357-985 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/us/uvalde-school-groundbreaking.html | â€šÃ¬Â³A Bright Light in a Dark Timeâ€šÃ¬Â¨: A New School for Uvalde | False | By Edgar Sandoval | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/business/roxane-gay-work-advice-smelly-coworker.html | When Your Age, and Everyone Elseâ€šÃ¬Â¨s, Is Showing | False | By Roxane Gay | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/business/baseball-rule-changes-pitch-clock.html | With Fans Ever More Fickle, Sports Leagues Warm to Rule Changes | False | By Joe Drape and Tania Ganguli | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-11-05 | https://www.nytimes.com/2023/10/28/movies/meg-ryan-what-happens-later.html | Meg Ryan Wrestles With the Rom-Com | False | By Melena Ryzik | 2024-01-02 | TX 9-357-985 |
| 2023-10-28 | 2023-10-30 | https://www.nytimes.com/2023/10/28/your-money/maid-stephanie-land-finances.html | Writing â€šÃ¬Â³Maidâ€šÃ¬Â¨ Pulled Stephanie Land Out of Poverty. Sheâ€šÃ¬Â¨s Fine Now, Right? | False | By Ron Lieber | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-11-04 | https://www.nytimes.com/2023/10/28/upshot/mothers-remote-work-pandemic.html | The â€šÃ¬Â³Silver Lining to the Pandemicâ€šÃ¬Â¨ for Working Mothers | False | By Claire Cain Miller | 2024-01-02 | TX 9-357-985 |
| 2023-10-28 | 2023-11-01 | https://www.nytimes.com/2023/10/28/dining/momofuku-ko-closing.html | The Real End of David Changâ€šÃ¬Â¨s Momofuku Ko Happened Years Ago | False | By Pete Wells | 2024-01-02 | TX 9-357-985 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/us/politics/johnson-speaker-fundraising-mccarthy.html | The House G.O.P Has Its Leader. But Can He Be a Rainmaker? | False | By Shane Goldmacher | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-30 | https://www.nytimes.com/2023/10/28/sports/tennis/elena-rybakina-wta-finals.html | Elena Rybakina, a Wimbledon Winner, Makes Her Debut at the Finals | False | By Cindy Shmerler | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-30 | https://www.nytimes.com/2023/10/28/sports/tennis/wta-finals-location-saudi.html | Where, Oh Where, Are the WTA Finals? | False | By Cindy Shmerler | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/us/politics/air-defense-ukraine-frankensam.html | Desperate for Air Defense, Ukraine Pushes U.S. for â€šÃ¬Â³Frankenâ€šÃ¬Â¨ Weapons | False | By Lara Jakes | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/world/asia/china-israel-hamas-antisemitism.html | As China Looks to Broker Gaza Peace, Antisemitism Surges Online | False | By Daisuke Wakabayashi, Tiffany May and Claire Fu | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/opinion/children-cancer.html | Improving Treatments for Children With Cancer | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-30 | https://www.nytimes.com/2023/10/28/opinion/girl-scouts-palestine-muslim-activism.html | A Dispatch From the Muslim Girl Scouts of Astoria | False | By Mara Gay | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/opinion/hamas-violence-gaza.html | The Victory Hamas Has Already Won | False | By Ross Douthat | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/opinion/fema-aid-disaster-recovery-climate-change.html | Americaâ€šÃ¬Â¨s Disaster Recovery System Is a Disaster | False | By Samantha Montano and Damon Winter | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/opinion/israel-gaza-hamas-invasion.html | â€šÃ¬Â³We Are Overpaying the Price for a Sin We Didnâ€šÃ¬Â¨t Commitâ€šÃ¬Â¨ | False | By Nicholas Kristof | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/us/politics/gazas-tunnels-israel-ground-war.html | Gazaâ€šÃ¬Â¨s Tunnels Loom Large for Israelâ€šÃ¬Â¨s Ground Forces | False | By Adam Goldman, Helene Cooper and Justin Scheck | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-30 | https://www.nytimes.com/2023/10/28/business/dealbook/is-crypto-financing-terrorism.html | Is Crypto Financing Terrorism? | False | By Ephrat Livni and Joe Nocera | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/us/michigan-democrats-biden-palestinian.html | In Michigan, Muslim and Arab American Voters Reconsider Support for Biden | False | By Julie Bosman and Ernesto Londoã²sÃ±o | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/us/politics/biden-israel-netanyahu-gaza.html | Bidenâ€šÃ¬Â¨s Israel Ties Rooted in Long Career: â€šÃ¬Â³From His Gut to His Heart to His Headâ€šÃ¬Â¨ | False | By Peter Baker | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/health/cassava-curry-wang.html | CUNY Halts Investigation of Alzheimerâ€šÃ¬Â¨s Researcher | False | By Apoorva Mandavilli | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/theater/joanna-merlin-dead.html | Joanna Merlin, Known for Her Work Both Onstage and Off, Dies at 92 | False | By Richard Sandomir | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/world/americas/acapulco-mexico-hurricane-otis.html | Pleas for Aid and a Scramble for Supplies in Acapulco After Hurricane Otis | False | By Emiliano Rodríâ€šÃ¢â€žguez Mega, Zolan Kanno-Youngs and Elda Cantáâ€šÃ¢â€ž« | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/world/europe/oleg-tsaryov-ukraine-russia.html | Kremlinâ€šÃ¢â€ž¢s Onetime Pick to Be Ukraineâ€šÃ¢â€ž¢s Puppet Leader Is Shot in Crimea | False | By Marc Santora | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/world/middleeast/armita-geravand-iran-teenager-dead.html | Iranian Teenager Dies Weeks After Mysterious Collapse | False | By Christopher F. Schuetze | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/us/maine-lewiston-shooting-suspect.html | Gunman in Maine Mass Shooting Had Paranoid Beliefs, Officials Say | False | By Nicholas Bogel-Burroughs and Amelia Nierenberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-30 | https://www.nytimes.com/2023/10/28/us/politics/republican-jewish-coalition-israel.html | Haley Offers Scathing Critique of Trump at Jewish Republican Event in Las Vegas | False | By Lisa Lerer and Rebecca Davis Oâ€šÃ¢â€ž¢Brien | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 0001-01-01 | https://www.nytimes.com/2023/10/28/us/politics/desantis-israel-antisemitism.html | Vocal on Israel, DeSantis Is Challenged on His Silence on Neo-Nazis in Florida | False | By Nicholas Nehamas and Maggie Haberman | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/world/middleeast/gaza-israel-airstrikes-palestinians.html | â€šÃ¢â€ž¢You Think of Dying at Any Timeâ€šÃ¢â€ž¢ | False | By Raja Abdulrahim | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/world/middleeast/gaza-al-shifa-hospital-israel.html | Israel Says Al Shifa Hospital Conceals Hamas Underground Command Centers | False | By Vivian Yee | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/us/politics/pence-drops-out-2024.html | Pence Bows Out of 2024 Presidential Race That Trump Is Dominating | False | By Maggie Haberman, Lisa Lerer and Rebecca Davis Oâ€šÃ¢â€ž¢Brien | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/business/economy/uaw-stellantis-contract-deal.html | U.A.W. Reaches Tentative Deal With Stellantis, Following Ford | False | By Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/us/lewiston-maine-mass-shooting.html | â€šÃ¢â€ž²Lewiston Strongâ€šÃ¢â€ž¢: After Mass Shooting, Residents Emerge With Grit | False | By Jenna Russell | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/crosswords/daily-puzzle-2023-10-29.html | Fabric-ations | False | By Caitlin Lovinger | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-28 | https://www.nytimes.com/2023/10/28/us/man-missing-life-raft-washington-coast.html | Fisherman Last Sighted Two Weeks Ago Rescued at Sea | False | By Rebecca Carballo | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/world/middleeast/israel-gaza-military-incursion.html | Israel-Hamas War Enters â€šÃ¢â€ž²Second Stage,â€šÃ¢â€ž¢ Netanyahu Says | False | By Patrick Kingsley, Ronen Bergman and Thomas Fuller | 2023-12-01 | TX 9-342-549 |
| 2023-10-28 | 2023-10-29 | https://www.nytimes.com/2023/10/28/world/europe/pope-vatican-synod-women-lgbtq.html | Vatican Deems Bigger Church Role for Women â€šÃ¢â€ž²Urgent,â€šÃ¢â€ž¢ but Postpones Major Issues | False | By Jason Horowitz and Elisabetta Povoledo | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/28/us/maine-gunman-army-threats.html | Maine Sheriff Says He Sent Statewide Alert About Gunman Last Month | False | By Nicholas Bogel-Burroughs and Chelsia Rose Marcius | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-29 | https://www.nytimes.com/2023/10/28/pageoneplus/quotation-of-the-day-after-mexico-hurricane-a-frantic-hunt-for-food-water-and-loved-ones.html | Quotation of the Day: After Mexico Hurricane, a Frantic Hunt for Food, Water and Loved Ones | False |  | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-31 | https://www.nytimes.com/2023/10/29/world/middleeast/israel-hamas-arab-bedouins.html | Israelâ€šÃ¢â€ž¢s Hidden Victims, Arab Bedouins, Were Attacked by Hamas Too | False | By Adam Goldman and Gal Koplewitz | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-29 | https://www.nytimes.com/2023/10/29/world/europe/poland-elections.html | A Less Polarized Poland? Not Yet, Election Results Suggest. | False | By Andrew Higgins | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/arts/television/whats-on-tv-this-week-bravocon-and-a-classic-rom-com.html | Whatâ€šÃ¢â€ž¢s on TV This Week: BravoCon and a Classic Rom-Com | False | By Shivani Gonzalez | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/arts/television/matthew-perry-dead.html | Matthew Perry, Star of â€šÃ¢â€ž²Friends,â€šÃ¢â€ž¢ Is Dead at 54 | False | By Alex Traub and Matt Stevens | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-29 | https://www.nytimes.com/2023/10/29/insider/horror-movie-critic.html | A Critic With Monsters on His Mind | False | By Josh Ocampo | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-29 | https://www.nytimes.com/2023/10/29/nyregion/migrants-nyc-shelter-mauritania.html | From Smugglers and TikTok, Migrants Get a Message: Go to New York | False | By Jay Root | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-29 | 2023-10-29 | https://www.nytimes.com/2023/10/29/nyregion/metropolitan-diary.html | â€˜I Decided I Needed a Slice of Juniorâ€™s Strawberry Cheesecakeâ€™ | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-29 | https://www.nytimes.com/2023/10/29/reader-center/a-seal-of-recognition.html | A Seal of Recognition | False | By David W. Dunlap | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/world/asia/halloween-itaewon-seoul-korea.html | One Year After Tragedy, a Subdued Halloween in Itaewon | False | By Chang W. Lee and Inyoung Kang | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-11-01 | https://www.nytimes.com/2023/10/29/us/obama-center-chicago-south-side.html | Obamaâ€™s Presidential Center Is Rising, Finally, in Chicago | False | By Mitch Smith | 2024-01-02 | TX 9-357-985 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/business/nba-media-rights.html | Tug-of-War Over N.B.A. Rights Provides Glimpse of Mediaâ€™s Future | False | By Kevin Draper and Benjamin Mullin | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-29 | https://www.nytimes.com/2023/10/29/world/europe/businesses-civics-education.html | A New Place to Learn Civics: The Workplace | False | By Melissa Eddy | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-11-05 | https://www.nytimes.com/2023/10/29/books/review/bob-dylan-mixing-up-the-medicine-mark-davidson-parker-fishel.html | Dylanâ€™s Back Pages, and Then Some | False | By Rob Sheffield | 2024-01-02 | TX 9-357-985 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/world/europe/ukraine-war-friends.html | Friends From Childhood. Brothers in War. | False | By Megan Specia | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/business/hamas-attack-hollywood-jews.html | Reaction to Hamas Attack Leaves Some Jews in Hollywood Feeling Unmoored | False | By Nicole Sperling and Brooks Barnes | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/us/halloween-headaches-in-salem-mass-traffic-crowds-tiny-liquor-bottles.html | Halloween Headaches in Salem, Mass.: Traffic. Crowds. Tiny Liquor Bottles? | False | By Jenna Russell and Kieran Kesner | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/business/economy/halloween-retail-economy.html | Halloween Shoppers Not Spooked as Economic Slowdown Remains Elusive | False | By Jeanna Smialek and Jordyn Holman | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-29 | https://www.nytimes.com/2023/10/29/arts/music/california-festival-new-music-oral-history.html | How California Became Americaâ€™s Contemporary Music Capital | False | By Joshua Barone | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/world/europe/french-cheese-climate-change.html | The Rigid World of French Cheesemaking Meets Unbound Climate Change | False | By Catherine Porter | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-11-05 | https://www.nytimes.com/interactive/2023/10/29/magazine/marina-abramovic-interview.html | Marina Abramovic Thinks the Pain of Love Is Hell on Earth | False | By David Marchese | 2024-01-02 | TX 9-357-985 |
| 2023-10-29 | 2023-11-05 | https://www.nytimes.com/interactive/2023/10/29/us/illegal-border-crossings-data.html | Why Illegal Border Crossings Are at Sustained Highs | False | By Ashley Wu | 2024-01-02 | TX 9-357-985 |
| 2023-10-29 | 2023-10-31 | https://www.nytimes.com/2023/10/29/science/emerald-jewel-wasp-cockroach.html | These Tiny, Beautiful Wasps Eat the Hearts Out of Cockroaches | False | By Jason Bittel | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-31 | https://www.nytimes.com/2023/10/29/us/politics/democrats-israel-palestine-primaries.html | Primary Battles Brew Over Progressive Democratsâ€™ Stances on Israel | False | By Jonathan Weisman | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/us/politics/pence-trump-2024.html | The Devilâ€™s Bargain Mike Pence Could Not Escape | False | By Adam Nagourney | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-11-05 | https://www.nytimes.com/2023/10/29/opinion/sunday/online-shopping-ecommerce-new-york.html | The City That Never Sleeps â€¦ or Shops in Person | False | By Sonja Anderson | 2024-01-02 | TX 9-357-985 |
| 2023-10-29 | 2023-11-01 | https://www.nytimes.com/2023/10/29/opinion/el-nino-climate-disaster.html | El Niã±Âos Are Predictable. We Should Prepare for Their Possibly Disastrous Consequences. | False | By Amir Jina, Jesse Anttila-Hughes and Gordon McCord | 2024-01-02 | TX 9-357-985 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/opinion/biden-israel-gaza-2024.html | Joe Biden Knows What Heâ€™s Doing | False | By David French | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/world/africa/king-charles-kenya-colonialism.html | In Kenya, King Charles Will â€˜Walk a Tightropeâ€™ on Britainâ€™s Past | False | By Mark Landler | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/arts/television/the-war-on-disco-pbs.html | The Day Disco Was Demolished | False | By Chris Vognar | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-31 | https://www.nytimes.com/2023/10/29/world/europe/israel-reservists-hamas-war.html | They Refused to Serve. Now Theyâ€™re Supporting Israelâ€™s War Effort. | False | By Steven Erlanger and Natan Odenheimer | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/world/europe/ukraine-war-russia-peace-forum-malta.html | As Fighting Rages, Ukraine Takes Its Battle to the Diplomatic Arena | False | By Andrew E. Kramer and Matthew Mpoke Bigg | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/opinion/obesity-drug-stigma.html | An Anti-Obesity Drug and Cultural Stigmas | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/world/canada/canada-nazi-war-criminals-list.html | Nazis in Canada? A Secret List With Answers May Soon Be Released. | False | By Ian Austen | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/arts/music/grounded-review-washington-national-opera.html | Review: An Opera About Drones Brings a Pilotâ€šÃ„Ã´s War Home | False | By Zachary Woolfe | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/arts/television/matthew-perry-chandler-bing.html | The One Without Matthew Perry | False | By Alexis Soloski | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/business/five-nights-at-freddys-box-office.html | Film Based on Horror-Survival Video Game Is Surprise Box Office Hit | False | By Brooks Barnes | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/arts/television/matthew-perry-death-reaction.html | Colleagues and Friends Mourn Actor Matthew Perry | False | By Johnny Diaz | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-11-01 | https://www.nytimes.com/2023/10/29/arts/anthony-vidler-dead.html | Anthony Vidler, Architectural Historian Who Reshaped His Field, Dies at 82 | False | By Clay Risen | 2024-01-02 | TX 9-357-985 |
| 2023-10-29 | 2023-10-31 | https://www.nytimes.com/2023/10/29/arts/music/paul-pinto-ted-hearne-song-cycle.html | Back-to-Back Premieres Defy a Season of Leaner Offerings | False | By Seth Colter Walls | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/sports/soccer/luis-diaz-parents-kidnapped-colombia.html | Colombia Mobilizes Troops to Search for Kidnapped Father of Liverpool Player | False | By James Wagner | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/us/maine-shooting-gunman.html | Maine Gunman Disclosed He Had Mental Health Issues, Gun Shop Owner Says | False | By Chelsia Rose Marcius | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/world/middleeast/gaza-blackout-internet-israel.html | 34 Hours of Fear: The Blackout That Cut Gaza Off From the World | False | By Abu Bakr Bashir, Iyad Abuheweila, Vivian Nereim and Yousur Al-Hlou | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/world/middleeast/netanyahu-israel-gaza-politics.html | Netanyahu Finds Himself at War in Gaza and at Home | False | By Isabel Kershner | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-31 | https://www.nytimes.com/2023/10/29/opinion/israel-hamas-ceasefire.html | The Israeli Officials I Speak With Tell Me They Know Two Things for Sure | False | By Thomas L Friedman | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-31 | https://www.nytimes.com/2023/10/29/theater/nosferatu-3d-symphony-of-horror-review.html | â€šÃ„Ã²Nosferatu, a 3D Symphony of Horrorâ€šÃ„Ã´ Review: A Lip-Smacking Scare | False | By Elisabeth Vincentelli | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/world/middleeast/israel-intelligence-hamas-attack.html | How Years of Israeli Failures on Hamas Led to a Devastating Attack | False | By Ronen Bergman, Mark Mazzetti and Maria Abi-Habib | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/crosswords/daily-puzzle-2023-10-30.html | Light on a Night Stand | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/business/media/26hollywood-actors-strike.html | Studios Said to See Progress in Talks With Striking Actors | False | By Brooks Barnes | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-30 | https://www.nytimes.com/2023/10/29/us/maine-mourning-mass-shooting.html | â€šÃ„Ã²A Communal Sigh of Reliefâ€šÃ„Ã´: Emerging From Lockdown, Lewiston Gathers to Mourn | False | By Amelia Nierenberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-29 | 2023-10-31 | https://www.nytimes.com/2023/10/29/us/eyedrops-fda-warning.html | Eyedrops From Major Brands May Cause Infection, F.D.A. Says | False | By Rebecca Carballo | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-30 | https://www.nytimes.com/2023/10/29/us/politics/trump-gag-order-chutkan.html | Federal Judge Reinstates Gag Order on Trump in Election Case | False | By Alan Feuer | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-30 | https://www.nytimes.com/2023/10/29/theater/stereophonic-review-david-adjmi-will-butler.html | Review: In â€šÃ„Ã²Stereophonic,â€šÃ„Ã´ the Rock Revolution Will Be Recorded | False | By Jesse Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-30 | https://www.nytimes.com/2023/10/29/pageoneplus/quotation-of-the-day-will-frances-strict-cheesemaking-rules-bend-for-climate-change.html | Quotation of the Day: Will Franceâ€šÃ„Ã´s Strict Cheesemaking Rules Bend for Climate Change? | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-06 | https://www.nytimes.com/2023/10/30/business/tata-port-talbot-steel-emissions.html | Plans to Slash Emissions at Britainâ€šÃ„Ã´s Largest Steel Plant Cause Unease | False | By Stanley Reed and Francesca Jones | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-30 | https://www.nytimes.com/2023/10/30/business/erie-insurance-lawsuit-maryland.html | Seeking the â€šÃ„Ã²Rightâ€šÃ„Ã´ Customers, an Insurer Is Accused of Discrimination | False | By Emily Flitter | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/nyregion/menendez-interference-bribery-new-jersey.html | How Menendez Tried and Failed to Place an Ally in a Key Federal Post | False | By Benjamin Weiser, Nicholas Fandos and Tracey Tully | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-30 | https://www.nytimes.com/2023/10/30/nyregion/trump-children-fraud-trial-testimony.html | Trumpâ€šÃ„Ã´s Children Are Set to Take the Stand at His Fraud Trial This Week | False | By Kate Christobek and Jonah E. Bromwich | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/politics/biden-artificial-intelligence.html | Biden to Issue First Regulations on Artificial Intelligence Systems | False | By David E. Sanger and Cecilia Kang | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-30 | https://www.nytimes.com/2023/10/30/health/hernia-surgery-component-separation.html | How a Lucrative Surgery Took Off Online and Disfigured Patients | False | By Sarah Kliff and Katie Thomas | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/health/doctors-ai-technology-health-care.html | Doctors Wrestle With A.I. in Patient Care, Citing Lax Oversight | False | By Christina Jewett | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-05 | https://www.nytimes.com/2023/10/30/books/review/blowback-miles-taylor-renegade-adam-kinzinger-losing-our-religion-russell-moore.html | Do Any of These Never Trumpers Have the Power to Persuade? | False | By Sam Adler-Bell | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/california-school-transgender-policy.html | The Latest Target for California Conservatives? Local School Boards | False | By Jill Cowan | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-18 | https://www.nytimes.com/2023/10/30/travel/southern-california-driving-tour.html | Southern California Beyond the Freeway | False | By Eric A. Taub | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-11-07 | https://www.nytimes.com/2023/10/30/business/economy/shipping-climate-change-green-fuel.html | Shipping Contributes Heavily to Climate Change. Are Green Ships the Solution? | False | By Ana Swanson | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-11-05 | https://www.nytimes.com/2023/10/30/opinion/sunday/sickle-cell-gene-therapy-crispr.html | A Brutal Disease May Soon Be Transformed | False | By Daniela J. Lamas | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-12-14 | https://www.nytimes.com/2023/10/30/well/mind/therapy-music-anxiety-mental-health.html | How Music Can Be Mental Health Care | False | By Christina Caron | 2024-02-01 | TX 9-373-347 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/arts/ancient-rome-bronzes-bubon.html | Who Looted an Ancient Roman Shrine? A Village Finally Tells. | False | By Graham Bowley and Tom Mashberg | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-05 | https://www.nytimes.com/2023/10/30/realestate/3-million-dollar-homes-california.html | $3.5 Million Homes in California | False | By Angela Serratore | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/books/review/sigrid-nunez-the-vulnerables.html | In the Early Days of Lockdown, a Writer Considers a Perplexing Age | False | By Dwight Garner | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-05 | https://www.nytimes.com/2023/10/30/magazine/sigrid-nunez.html | Sigrid Nunezâ€šÃ„Ã´s Art of Noticing | False | By Wyatt Mason | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/politics/trump-biden-age.html | How Trumpâ€šÃ„Ã´s Verbal Slips Could Weaken His Attacks on Bidenâ€šÃ„Ã´s Age | False | By Michael C. Bender and Michael Gold | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/world/asia/afghanistan-pakistan-deportations.html | Driven Out of Pakistan, Afghans Face an Uncertain Future | False | By Christina Goldbaum, Safiullah Padshah and Elise Blanchard | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/world/europe/ukraine-avdiivka.html | Both Sides Pay a Bloody Price for Coveted Ukrainian City | False | By Carlotta Gall and Nicole Tung | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/world/europe/dagestan-airport-mob-russia-israel-plane.html | Riot Over Plane From Israel Alarms Jews and Draws Condemnation | False | By Ivan Nechepurenko | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/business/economy/middle-east-war-oil-prices-world-bank.html | Middle East War Could Cause Oil Price Shock, World Bank Warns | False | By Alan Rappeport | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/politics/trump-iowa-poll-republican-presidential-primary.html | Trump Is Still Far Ahead in Iowa Poll, With Haley Matching DeSantis for 2nd | False | By Maggie Astor | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/politics/trump-colorado-trial-14th-amendment-jan-6.html | Colorado Trial Considers Whether the 14th Amendment Disqualifies Trump | False | By Maggie Astor | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/arts/design/robert-irwin-michael-govan-appreciation-lacma.html | Robert Irwin Helped Us See the Light | False | By Michael Govan | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/arts/dance/london-city-ballet.html | London City Ballet Is Revived, Nearly 30 Years After It Shut Down | False | By Roslyn Sulcas | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/technology/facebook-meta-subscription-europe.html | In Europe, Meta Offers Ad-Free Versions of Facebook and Instagram for First Time | False | By Adam Satariano and Christine Hauser | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/world/europe/fifa-luis-rubiales-ban-spain-soccer.html | FIFA Bars Former Spanish Soccer Chief for 3 Years | False | By Cassandra Vinograd and Tariq Panja | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/theater/lempicka-broadway-rachel-chavkin.html | â€šÃ„Â²Lempicka,â€šÃ„Ã´ New Musical About Art Deco Artist, to Open on Broadway | False | By Michael Paulson | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/business/economy/gm-uaw-contract-deal.html | Autoworkers Score Big Wins in New Contracts With Carmakers | False | By Jack Ewing and Neal E. Boudette | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/world/americas/hurricane-otis-acapulco.html | Near an Acapulco Beach: Food, Water and Prayer After Hurricane Otis | False | By Emiliano Rodrâ€šÃ‰â€°guez Mega | 2023-12-01 | TX 9-342-549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/arts/television/matthew-perry-friends-fans.html | At New Yorkâ€ŠÂ´s â€ŠÂ´Friendsâ€ŠÂ´ Museum, Mourning Matthew Perry | False | By Julia Jacobs | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-05 | https://www.nytimes.com/2023/10/30/style/phoebe-philo-new-collection.html | The Most Hyped, Most Anticipated, Most Gossiped-About Collection Is Finally Here | False | By Vanessa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/arts/music/britney-spears-woman-in-me.html | Watching Britney Spears, as a Girl and a Woman | False | By Amanda Hess | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/climate/energy-department-electric-grid.html | Energy Dept. Pours Billions Into Power Grids but Warns Itâ€ŠÂ´s Not Enough | False | By Brad Plumer | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-05 | https://www.nytimes.com/2023/10/30/style/da-silvano-marchetto.html | Desperately Seeking Da Silvano | False | By Alex Vadukul | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/opinion/speaker-mike-johnson-religion-politics.html | Speaker Mike Johnson and the Role of Religion in Politics | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-03 | https://www.nytimes.com/2023/10/30/books/review/new-books-november.html | 16 New Books Coming in November | False | By The New York Times Books Staff | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/climate/carbon-budget-paris-agreement.html | Window for Meeting Key Climate Goal Is Even Narrower Than Thought | False | By Raymond Zhong | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/technology/google-sundar-pichai-antitrust-trial.html | Google C.E.O. Says Tech Giant Has Improved the Web for All Consumers | False | By Nico Grant and David McCabe | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/arts/dance/american-ballet-theater.html | At Ballet Theater, a Thrilling Puck and a Moment to Take Stock | False | By Brian Seibert | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/world/europe/wanda-poltawska-dead.html | Wanda Poltawska, 101, Who Forged a Friendship With a Future Pope, Dies | False | By Robert D. McFadden | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/dining/fly-by-jing-chile-crisp.html | Fly By Jingâ€ŠÂ´s New Chile Crisp Captures the Flavors of Chengdu | False | By Florence Fabricant | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-11-26 | https://www.nytimes.com/2023/10/30/books/georgette-heyer-romance-novel-antisemitism.html | â€ŠÂ´You Canâ€ŠÂ´t Hide Itâ€ŠÂ´: Georgette Heyer and the Perils of Posthumous Revision | False | By Aleaxndra Alter | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/world/middleeast/israel-ground-operation.html | â€ŠÂ´A Very Slow Game:â€ŠÂ´ Why the Pace of Israelâ€ŠÂ´s Ground Operation Counts | False | By Mark Landler | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/technology/sam-bankman-fried-fraud-trial-cross-examination.html | Prosecutors Turn Sam Bankman-Friedâ€ŠÂ´s Own Words Against Him | False | By David Yaffe-Bellany, Matthew Goldstein and J. Edward Moreno | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/politics/supreme-court-civil-forfeiture.html | Cars Seized by Police Get Supreme Court Scrutiny in Civil Forfeiture Case | False | By Adam Liptak | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/health/hearing-aids-dementia.html | Hearing Aids Are More Affordable, and Perhaps More Needed, Than Ever | False | By Paula Span | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-03 | https://www.nytimes.com/2023/10/30/arts/keith-giffen-dead.html | Keith Giffen, Comic Book Maverick for DC and Marvel, Dies at 70 | False | By Alex Williams | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-11-07 | https://www.nytimes.com/2023/10/30/science/dinosaur-extinction-dust.html | Dust Might Have Snuffed Out the Dinosaurs | False | By Miriam Fauzia | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/opinion/columnists/uaw-autoworkers-strike-union.html | Autoworkers Strike a Blow for Equality | False | By Paul Krugman | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/world/europe/italy-leaning-garisenda-tower-bologna.html | A Leaning Tower in Italy (Not Pisa) Becomes a Worry | False | By Gaia Pianigiani | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-11-03 | https://www.nytimes.com/2023/10/30/opinion/apple-watch-masimo.html | The Patent Fight That Could Take Apple Watches Off the Market | False | By Peter Coy | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/technology/x-twitter-19-billion-dollars.html | X Says It Is Worth $19 Billion, Down From $44 Billion Last Year | False | By Ryan Mac | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-02 | https://www.nytimes.com/2023/10/30/arts/television/matthew-perry-the-west-wing-the-good-wife.html | Matthew Perry Was One of TVâ€ŠÂ´s Best Sparring Partners | False | By Margaret Lyons | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/business/media/matthew-perry-friends-popularity.html | Reaction to Matthew Perryâ€ŠÂ´s Death Shows Enduring Popularity of â€ŠÂ´Friendsâ€ŠÂ´ | False | By John Koblin | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/world/middleeast/israel-gaza-invasion-secrecy.html | Under Shroud of Secrecy, Israel Invasion of Gaza Has Begun | False | By Patrick Kingsley and Ronen Bergman | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/dining/half-baked-harvest-tieghan-gerard.html | The Star of Half Baked Harvest Inspires Loyalty â€ŠÂ® and Controversy | False | By Julia Moskin | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/politics/biden-ai-regulation.html | Biden Issues Executive Order to Create A.I. Safeguards | False | By Cecilia Kang and David E. Sanger | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/world/middleeast/israel-gaza-netanyahu.html | Israelis Advance on Gaza City, as Netanyahu Rules Out Cease-Fire | False | By Isabel Kershner, Lauren Leatherby, Vivian Yee and Aaron Boxerman | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/politics/biden-israel.html | Bidenâ€šÃ„Ã´s Support for Israel Now Comes With Words of Caution | False | By Michael D. Shear, David E. Sanger and Edward Wong | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/books/kkr-simon-schuster-sale.html | KKR Closes Deal to Buy Simon & Schuster | False | By Elizabeth A. Harris and Alexandra Alter | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/politics/democrats-israel-gaza.html | Democratic Rifts Over Israel Burst to the Forefront in Congress | False | By Karoun Demirjian | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/sports/soccer/messi-wins-ballon-dor.html | Lionel Messi Wins Eighth Ballon dâ€šÃ„Ã´Or as Soccerâ€šÃ„Ã´s Best Player | False | By Victor Mather | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/sports/baseball/frank-howard-dead.html | Frank Howard, Towering Slugger Whose Homers Were, Too, Dies at 87 | False | By Richard Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/world/middleeast/gaza-civilian-interviews.html | â€šÃ„Ã²One Would Rather Die With His Familyâ€šÃ„Ã´: Some See No Point in Fleeing Gaza. | False | By Vivian Yee, Abu Bakr Bashir and Iyad Abuheweila | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-12 | https://www.nytimes.com/2023/10/30/realestate/leah-remini-house-los-angeles.html | Leah Remini Lists Her Los Angeles Home a Third Time | False | By Debra Kamin | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-11-05 | https://www.nytimes.com/2023/10/30/style/diwali-season-nyc.html | Prabal Gurung and Jessel Taank Kick Off New Yorkâ€šÃ„Ã´s Diwali Season | False | By Sapna Maheshwari | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/texas-border-concertina-wire-judge-paxton.html | Judge Orders Border Agents to Stop Cutting Texasâ€šÃ„Ã´ Barbed Wire Fence | False | By J. David Goodman | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/us/politics/biden-uaw.html | Union Victories May Lift Biden, as U.A.W. Targets Tesla and Others | False | By Jonathan Weisman | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/politics/marine-commandant-hospitalized.html | Top Marine General Hospitalized After Apparently Having Heart Attack | False | By John Ismay and Eric Schmitt | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-10-31 | https://www.nytimes.com/2023/10/30/us/police-maine-shooting-gunman.html | Police Were Told Maine Gunman Had Threatened to Carry Out Shooting Spree | False | By Nicholas Bogel-Burroughs and Chelsia Rose Marcius | 2023-12-01 | TX 9-342-549 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/arts/music/buffy-sainte-marie-indigenous-native.html | Buffy Sainte-Marieâ€šÃ„Ã´s Indigenous Parentage Is Questioned | False | By Christopher Kuo | 2024-01-02 | TX 9-357-985 |
| 2023-10-30 | 2023-11-01 | https://www.nytimes.com/2023/10/30/opinion/oslo-accords-history.html | Why Oslo Still Has Relevance | False | By Serge Schmemann | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-10-31 | https://www.nytimes.com/2023/10/30/theater/i-can-get-it-for-you-wholesale-review.html | â€šÃ„Ã²I Can Get It for You Wholesaleâ€šÃ„Ã´ Review: Rag Trade Revival, Recut for Today | False | By Jesse Green | 2023-12-01 | TX 9-342-549 |
| 2023-10-31 | 2023-10-30 | https://www.nytimes.com/2023/10/31/crosswords/daily-puzzle-2023-10-31.html | Warning Signs | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/business/uk-green-subsidies-investment-hunt.html | In Global Race to Offer Green Subsidies, U.K. Prefers Slow and Steady | False | By Eshe Nelson | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-10-31 | https://www.nytimes.com/2023/10/31/science/archaeology-egypt-book-dead.html | Now Showing, an Ancient Spell Book for the Dead | False | By Franz Lidz | 2023-12-01 | TX 9-342-549 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/business/bank-of-japan-statement-bonds.html | Japan Takes Another Step Away From Easy Money | False | By Rich Barbieri and Joe Rennison | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-10-31 | https://www.nytimes.com/2023/10/31/pageoneplus/quotation-of-the-day.html | Quotation of the Day: The Candy That Grew From Kernel to Icon | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-31 | 2023-10-31 | https://www.nytimes.com/2023/10/31/pageoneplus/corrections-oct-31-2023.html | Corrections: Oct. 31, 2023 | False | | 2023-12-01 | TX 9-342-549 |
| 2023-10-31 | 2023-10-31 | https://www.nytimes.com/2023/10/31/arts/aaron-spears-dead.html | Aaron Spears, Drummer for Usher and Other Stars, Dies at 47 | False | By Mike Ives | 2023-12-01 | TX 9-342-549 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/nyregion/israel-gaza-kidnapped-poster-fight.html | How Posters of Kidnapped Israelis Ignited a Firestorm on American Sidewalks | False | By Katherine Rosman | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/nyregion/jamaal-bowman-israel-gaza.html | Rancorous Primary Fight Brews Over Democratâ€šÃ„Ã´s Stance on Israel | False | By Nicholas Fandos | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/nyregion/apple-picking-new-york-rain.html | The Apple-Picking Apocalypse of Upstate New York | False | By Elizabeth G. Dunn | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-10-31 | https://www.nytimes.com/2023/10/31/insider/crime-fiction-true-crime-column.html | For One Writer, Crime Is a â€šÃ„Â²Windowâ€šÃ„Â´ Into Society | False | By Katherine J. Igoe | 2023-12-01 | TX 9-342-549 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/africa/king-charles-kenya-visit-colonialism.html | King Charles, Visiting Kenya, Faces Calls to Answer for Colonial Abuses | False | By Abdi Latif Dahir | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/asia/nz-white-island-volcano-guilty.html | New Zealand Volcano Owner Is Found Guilty of Safety Failure | False | By Yan Zhuang | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/asia/japan-suspected-gunman-hostages.html | After 8-Hour Standoff Near Tokyo, Hostages Are Free and Suspect Is Held | False | By Motoko Rich and Hikari Hida | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-12-03 | https://www.nytimes.com/2023/10/31/books/review/caster-semenya-the-race-to-be-myself.html | Caster Semenya: â€šÃ„Â²Iâ€šÃ„Ã´m Still a Womanâ€šÃ„Â´ | False | By Jen A. Miller | 2024-02-01 | TX 9-373-347 |
| 2023-10-31 | 2023-11-05 | https://www.nytimes.com/2023/10/31/books/review/the-glutton-a-k-blakemore.html | The Man Who Was Always Hungry | False | By Lauren Beukes | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/technology/florida-school-cellphone-tiktok-ban.html | This Florida School District Banned Cellphones. Hereâ€šÃ„Ã´s What Happened. | False | By Natasha Singer | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-25 | https://www.nytimes.com/2023/10/31/business/disability-wheelchair-new-york-city-apartment-rent.html | The Cost of Being Disabled in New York City Housing | False | By Claire Perlman | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-05 | https://www.nytimes.com/2023/10/31/realestate/retirement-communities-family.html | Ready to Retire? Consider Your Family First. | False | By Joanne Kaufman | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-07 | https://www.nytimes.com/2023/10/31/well/family/resilience-building-child-psychology.html | I Was Trying to Build My Sonâ€šÃ„Ã´s Resilience, Not Scar Him for Life | False | By Erik Vance | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-12-09 | https://www.nytimes.com/2023/10/31/travel/cheese-tour-uk.html | The Big Cheese (Tour) | False | By Alexander Lobrano | 2024-02-01 | TX 9-373-347 |
| 2023-10-31 | 2023-11-07 | https://www.nytimes.com/2023/10/31/well/eat/supplements-health-benefits.html | Should I Be Taking Supplements? | False | By Alice Callahan | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-12 | https://www.nytimes.com/2023/10/31/t-magazine/ghosting-dating-relationships.html | Why Canâ€šÃ„Ã´t We Give Up the Ghosting? | False | By M.H. Miller | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-02 | https://www.nytimes.com/2023/10/31/arts/michael-hayden-nazi-loot-judaica.html | The Busy Doctor Who Gave Himself Another Job: Tracking Nazi Loot | False | By Milton Esterow and Tracy Sherlock | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-05 | https://www.nytimes.com/2023/10/31/arts/design/michael-richards-bronx-museum.html | A Meteoric Career, Cut Short, Still Burns Bright | False | By Travis Diehl | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-02 | https://www.nytimes.com/2023/10/31/us/chicago-migrant-tents.html | In Chicago, a Neighborhood of Immigrants Is Conflicted About More Arrivals | False | By Mitch Smith | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-05 | https://www.nytimes.com/2023/10/31/magazine/unger-nifty-nabber-trash-picking.html | The Joy of Picking Up Other Peopleâ€šÃ„Ã´s Trash | False | By Jazmine Hughes | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/opinion/matt-gaetz-speaker-johnson.html | On This Issue, Matt Gaetz Actually Has a Good Point | False | By Peter Suderman | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-06 | https://www.nytimes.com/2023/10/31/opinion/columnists/israel-gaza-hamas-misinformation.html | Past Lies About War in the Middle East Are Getting in the Way of the Truth Today | False | By Zeynep Tufekci | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-12 | https://www.nytimes.com/2023/10/31/realestate/chappaqua-ny-home-friends.html | Is Buying Real Estate With a Friend Really a Good Idea? | False | By Tim McKeough | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/business/economy/what-to-watch-federal-reserve-meeting.html | What to Watch for as the Federal Reserve Meets This Week | False | By Jeanna Smialek | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/middleeast/hezbollah-lebanon-israel-gaza.html | Hezbollah Hesitates as Israel Strikes Gaza | False | By Maria Abi-Habib and Ben Hubbard | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-05 | https://www.nytimes.com/2023/10/31/magazine/teen-bariatric-surgery.html | Bariatric Surgery at 16 | False | By Helen Ouyang | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/technology/executive-order-artificial-intelligence-regulation.html | With Executive Order, White House Tries to Balance A.I.â€šÃ„Ã´s Potential and Peril | False | By Kevin Roose | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/us/politics/us-europe-subsidies.html | U.S. Looks to Allay European Fears of a Subsidy War | False | By Alan Rappeport | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-05 | https://www.nytimes.com/2023/10/31/opinion/sunday/maine-mass-shooting-rifles-freedom.html | Americaâ€šÃ„Ã´s Rifle Fetish Is Destroying Its Sense of Freedom | False |  | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/opinion/matthew-perry-loneliness-addiction.html | Matthew Perry and the Loneliness of Addiction | False | By Patti Davis | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/middleeast/iran-israel-cyberattacks.html | In Cyberattacks, Iran Shows Signs of Improved Hacking Capabilities | False | By Ronen Bergman, Aaron Krolik and Paul Mozur | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/middleeast/saudi-arabia-world-cup-2034.html | Saudi Arabia Confirmed as Sole Bidder for 2034 World Cup | False | By Tariq Panja | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/business/eurozone-economy-gdp-inflation.html | Europeâ€šÃ„Â´s Economy Falters, Diverging From Strong Growth in U.S. | False | By Liz Alderman | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/business/economy/wage-growth-inflation-federal-reserve.html | A Key Measure of Wages Grew at a Moderate Pace This Summer | False | By Jeanna Smialek | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-03 | https://www.nytimes.com/2023/10/31/us/california-redwoods-climate.html | Does Salvation for Californiaâ€šÃ„Â´s Redwoods Lie Out of State? | False | By Soumya Karlamangla | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/arts/television/matthew-perry-death.html | The First of Our Friends to Go | False | By James Poniewozik | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/us/politics/doug-burgum-ads-spending.html | Why Doug Burgum Is Staying in a Race He Can Afford to Lose | False | By Rebecca Davis Oâ€šÃ„Â´Brien | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/business/media/news-artificial-intelligence-chatbots.html | News Group Says A.I. Chatbots Heavily Rely on News Content | False | By Katie Robertson | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/climate/biden-wind-farm-virginia.html | Biden Administration Approves Biggest Offshore Wind Farm Yet, in Virginia | False | By Brad Plumer | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/arts/music/israeli-palestinian-barenboim-peacemaking.html | Where Israelis, Palestinians and Iranians Must Listen to One Another | False | By Javier C. Hemáˆ'Ã¡ndez | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/europe/norfolk-fairy-bridge-uk-national-trust.html | A Footpath in England, Torn Down, Keeps Being Rebuilt by â€šÃ„Â²Fairiesâ€šÃ„Â´ | False | By Jenny Gross | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/europe/russia-ukraine-killing-atrocities-civilians.html | Russia Detains Two Soldiers Suspected of Killing 9 Civilians | False | By Constant Máˆ'Ã¡ˆ'heut | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/us/maine-gun-laws-mass-shooting.html | After Mass Shooting in Maine, No Clarity on Whether Gun Laws Will Change | False | By Amelia Nierenberg and Jenna Russell | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/middleeast/israel-erdan-yellow-star-of-david.html | Israelâ€šÃ„Â´s U.N. Ambassador Criticized for Wearing a Yellow Star of David | False | By Matthew Mpoke Bigg | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/business/economy/uaw-labor.html | U.A.W. Strike Gains Could Reverberate Far Beyond Autos | False | By Noam Scheiber | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/arts/music/courtney-bryan-music.html | Courtney Bryanâ€šÃ„Â´s Music Brings It All Together | False | By Seth Colter Walls | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-02 | https://www.nytimes.com/2023/10/31/theater/artificial-flavors-review.html | â€šÃ„Â²Artificial Flavorsâ€šÃ„Â´ Review: Blame ChatGPT for This Musical | False | By Naveen Kumar | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/middleeast/israel-hostages-gaza-hamas.html | Israel Faces Hostage Dilemma in Gaza | False | By Adam Goldman and Eric Schmitt | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-02 | https://www.nytimes.com/2023/10/31/arts/music/malcolm-x-met-opera.html | The Met Opera Puts On a Malcolm X Marathon | False | By Reggie Ugwu and Elliott Jerome Brown Jr. | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/dining/andrew-carmellini-cafe-carmellini.html | After Decades in the Restaurant Business, Andrew Carmellini Opens Cafáˆ'ˆ'Ã¡ˆ' Carmellini | False | By Florence Fabricant | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/americas/maduro-venezuela-election.html | Venezuela Tries to Squash Opposition Campaign Before It Even Starts | False | By Genevieve Glatsky | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/technology/sam-bankman-fried-testify-ftx-money.html | Sam Bankman-Fried Denies Knowing FTX Money Was Missing, as He Concludes Testimony | False | By J. Edward Moreno, Matthew Goldstein and David Yaffe-Bellany | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/us/politics/wray-threats-us.html | F.B.I. Says Israel-Hamas War Raises Potential for Attack Against Americans | False | By Eileen Sullivan | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/business/tesla-autopilot-jury-decision.html | Tesla Wins Suit That Blamed Its Software for Deadly Crash | False | By Jack Ewing | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/us/prosecutors-end-flint-water-crisis-case-against-ex-governor.html | Prosecutors End Flint Water Crisis Case Against Ex-Governor | False | By Mitch Smith | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/europe/poland-election-results.html | Polandâ€šÃ„Â´s Ruling Party Casts Doubt on Election That Cost It Power | False | By Andrew Higgins | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/americas/nun-mexico-fair-tiktok.html | A Dancing Nun Is the Stuff of Horror in Mexico | False | By Eduardo Medina | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/opinion/letters/israel-gaza-hamas.html | The Israel-Gaza War: â€šÃ„Â²Innocent Lives Being Lost on Both Sidesâ€šÃ„Â´ | False | | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-12 | https://www.nytimes.com/2023/10/31/books/review/new-romance-books.html | A Handful of Luscious, Soapy, Sexy Romance Novels | False | By Olivia Waite | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/us/supreme-court-first-amendment-social-media.html | Supreme Court Weighs When Officials May Block Citizens on Social Media | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/us/politics/jacob-lew-confirmed-israel-ambassador.html | Senate Confirms Lew as U.S. Ambassador to Israel | False | By Karoun Demirjian | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/us/bertie-bowman-dead.html | Bertie Bowman, Record-Setting Staff Member on Capitol Hill, Dies at 92 | False | By Clay Risen | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/us/politics/israel-aid-republicans-mike-johnson.html | Johnsonâ€šÃ„Â´s Israel Aid Bill Sets Stage for a Clash Over Security Assistance | False | By Catie Edmondson and Karoun Demirjian | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-19 | https://www.nytimes.com/2023/10/31/books/review/dementia-memoirs-dasha-kiper-sandeep-jauhar.html | Books Offer Shelter From the Storm of Dementia | False | By Alexandra Jacobs | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-10-30 | https://www.nytimes.com/2023/10/31/us/trump-ballot-michigan.html | Trump Sues to Ensure He Is on the Ballot in Michigan | False | By Chris Cameron and Maggie Astor | 2023-12-01 | TX 9-342-549 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/middleeast/israel-gaza-invasion.html | Israeli Troops Battle Into Gaza as Airstrike Draws Conflicting Claims | False | By Hiba Yazbek and Aaron Boxerman | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/nyregion/sikh-man-killing-hate-crime-charges.html | Man Accused in Fatal Beating of Sikh Driver Faces Hate Crimes Charges | False | By Erin Nolan | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/world/middleeast/israel-airstrike-gaza-jabaliya.html | A Deadly Airstrike, and Gazans at the Breaking Point | False | By Matthew Mpoke Bigg, Karen Zraick and Emma Bubola | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-12 | https://www.nytimes.com/2023/10/31/style/britney-spears-ghostwriters.html | The Many People Behind â€šÃ„Â²The Woman in Meâ€šÃ„Â´ | False | By Jacob Bernstein | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-01 | https://www.nytimes.com/2023/10/31/health/sickle-cell-fda-cure-crispr.html | Panel Says That Innovative Sickle Cell Cure Is Safe Enough for Patients | False | By Gina Kolata | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-05 | https://www.nytimes.com/2023/10/31/style/lapse-photo-app.html | The Hot New Thing in Social Media Is Here. Again. | False | By Madison Malone Kircher | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-02 | https://www.nytimes.com/2023/10/31/realestate/nar-antitrust-lawsuit.html | Home Sellers Win $1.8 Billion After Jury Finds Conspiracy Among Realtors | False | By Debra Kamin | 2024-01-02 | TX 9-357-985 |
| 2023-10-31 | 2023-11-02 | https://www.nytimes.com/2023/10/31/health/pig-heart-transplant-faucette.html | Second Maryland Man to Receive an Altered Pigâ€šÃ„Â´s Heart Has Died | False | By Roni Caryn Rabin | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-07 | https://www.nytimes.com/2023/10/31/science/fruit-flies-los-angeles-invasive.html | Fruit Flies Are Invading Los Angeles. The Solution? More Fruit Flies. | False | By Livia Albeck-Ripka | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/10/31/world/europe/europe-antisemitism-israel-hamas.html | For Europeâ€šÃ„Â´s Jews, a World of Fear | False | By Roger Cohen | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/10/31/arts/television/tyler-christopher-dead.html | Tyler Christopher, Actor Best Known for â€šÃ„Â²General Hospital,â€šÃ„Â´ Dies at 50 | False | By Alex Traub and Rebecca Carballo | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-10-31 | https://www.nytimes.com/2023/10/31/crosswords/daily-puzzle-2023-11-01.html | Sites of Some Docs | False | By Sam Corbin | 2023-12-01 | TX 9-342-549 |
| 2023-11-01 | 2023-11-01 | https://www.nytimes.com/2023/10/31/pageoneplus/corrections-nov-1-2023.html | Corrections: Nov. 1, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/10/31/style/heidi-klum-halloween-costume-peacock-cirque-du-soleil.html | Itâ€šÃ„Â´s a Bird. Itâ€šÃ„Â´s a Dame. Itâ€šÃ„Â´s Heidi Klumâ€šÃ„Â´s Halloween Costume. | False | By Madison Malone Kircher | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-01 | https://www.nytimes.com/2023/11/01/business/china-rural-jobs-migrant-workers.html | They Propelled Chinaâ€šÃ„Â´s Rise. Now They Have Nothing to Fall Back On. | False | By Li Yuan | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-01 | https://www.nytimes.com/2023/11/01/world/europe/germany-green-party.html | How Germanyâ€šÃ„Â´s Greens Lost Their Luster | False | By Graham Bowley and Christopher F. Schuetze | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-01 | https://www.nytimes.com/2023/11/01/opinion/meloni-breakup-italy.html | Italyâ€šÃ„Â´s Prime Minister Broke Up With Her Boyfriend. Itâ€šÃ„Â´s Actually Quite a Big Deal. | False | By Mattia Ferraresi | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-01 | https://www.nytimes.com/2023/11/01/world/americas/tropical-storm-pilar-central-america.html | Tropical Storm Pilar Kills at Least 1 in El Salvador | False | By Mike Ives | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/politics/kamala-harris-ai.html | Harris Warns That the â€˜Â²Existential Threatsâ€˜Â‚Â´ of A.I. Are Already Here | False | By Erica L. Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-04 | https://www.nytimes.com/2023/11/01/nyregion/nyc-marathon-start-times.html | Your Guide to the 2023 New York City Marathon | False | By Jennie Coughlin | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/nyregion/watch-nyc-marathon.html | The Best Places to Watch the New York City Marathon | False | By Jennie Coughlin | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/nyregion/tammy-murphy-senate-robert-menendez-seat.html | Tammy Murphy, N.J. Governorâ€˜Â‚Â´s Wife, Prepares to Run for Menendezâ€˜Â‚Â´s Seat | False | By Tracey Tully | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/nyregion/pay-gap-women-nyc.html | Pay Gap for Women in New York City Is Unchanged Since 2007, Study Says | False | By Winnie Hu | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/nyregion/blind-runner-guide-new-york-marathon.html | How a Blind Runner Trains for the New York City Marathon | False | By Lola Fadulu | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/insider/a-story-revealed-in-data-dining-and-dosas.html | A Story Revealed in Data, Dining and Dosas | False | By Aliza Aufrichtig and Umi Syam | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/world/europe/uk-ai-summit-sunak.html | Global Leaders Warn A.I. Could Cause â€˜Â²Catastrophicâ€˜Â‚Â´ Harm | False | By Adam Satariano and Megan Specia | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2024-01-21 | https://www.nytimes.com/2023/11/01/books/books-lima-peru.html | Read Your Way Through Lima | False | By Augusto Higa Oshiro and translated by Jennifer Shyue | 2024-03-01 | TX 9-382-131 |
| 2023-11-01 | 2023-11-12 | https://www.nytimes.com/2023/11/01/books/review/the-genius-of-israel-dan-senor-saul-singer.html | Israel Is in Crisis. These Authors See Reason for Hope. | False | By Ethan Bronner | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/world/asia/china-unemployment-youth-hostels.html | For Chinaâ€˜Â‚Â´s Jobless Young People, Hostels Are the Place to Be | False | By Vivian Wang | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/books/review/how-to-build-a-boat-elaine-feeney.html | Grief, Community and Boat Building in a Moving New Novel | False | By Sophie Ward | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/opinion/sunday/republican-war-mexico.html | The Republicans Who Want to Invade Mexico | False | By Greg Grandin | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/business/how-does-the-worlds-largest-hedge-fund-really-make-its-money.html | How Does the Worldâ€˜Â‚Â´s Largest Hedge Fund Really Make Its Money? | False | By Rob Copeland | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/arts/music/rock-and-roll-hall-of-fame-john-sykes.html | â€˜Â²Weâ€˜Â‚Â´re Making Progressâ€˜Â‚Â´: How the Rock Hall of Fame Is Trying to Evolve | False | By Ben Sisario | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/business/economy/panama-canal-drought-shipping.html | Drought Saps the Panama Canal, Disrupting Global Trade | False | By Peter Eavis and Nathalia Angarita | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/realestate/senior-living-retirement-community-home.html | One of the Touchiest Housing Decisions: Do We Stay or Do We Go? | False | By Joanne Kaufman | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-08 | https://www.nytimes.com/2023/11/01/business/south-florida-office-real-estate.html | After Pandemic Rush, South Florida Office Market Sees Steady Demand | False | By Lisa Napoli | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/theater/brian-friel-irish-rep-ireland-glenties.html | Searching for Brian Friel, and His Mythical Ballybeg | False | By Laura Collins-Hughes | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/realestate/1-million-homes-in-delaware-idaho-and-north-carolina.html | $1 Million Homes in Delaware, Idaho and North Carolina | False | By Angela Serratore | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/magazine/cast-iron-orange-cake-recipe.html | An Orange Cake From a Revolutionary Chef | False | By Lisa Donovan | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/magazine/the-supermodels-show.html | The Eternal Life of the â€˜Â‚Â´90s Supermodel | False | By Eliza Brooke | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/politics/trump-2025-lawyers.html | If Trump Wins, His Allies Want Lawyers Who Will Bless a More Radical Agenda | False | By Jonathan Swan, Charlie Savage and Maggie Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-18 | https://www.nytimes.com/2023/11/01/opinion/swearing-language-power.html | The Secret Power of Swearing | False | By Rebecca Roache | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/politics/trump-2025-potential-lawyers.html | Some of the Lawyers Who May Fill a Second Trump Administration | False | By Jonathan Swan, Charlie Savage and Maggie Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-03 | https://www.nytimes.com/2023/11/01/us/agriculture-commissioners-kentucky-democrats.html | How Did Democrats Lose Control of State Agriculture Policy? | False | By David W. Chen and Jon Cherry | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/magazine/ukraine-kherson-collaboration-russia.html | Some Ukrainians Helped the Russians. Their Neighbors Sought Revenge. | False | By James Verini and Paolo Pellegrin | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/politics/house-republicans-democrats-expulsion-censure.html | House Blocks Censure of Tlaib on Charge of Antisemitism | False | By Robert Jimison | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/climate/fossil-fuels-uae-health-cop28.html | Clash Over â€šÃ„Â²Fossil Fuelsâ€šÃ„Â´ Pits U.A.E. Against Public Health Experts | False | By Somini Sengupta | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/world/middleeast/iran-israel-hamas.html | After Years of Vowing to Destroy Israel, Iran Faces a Dilemma | False | By Farnaz Fassihi | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/world/middleeast/israel-palestine-two-state-solution.html | Does a 2-State Solution, Long Discounted, Still Have a Future? | False | By Mark Landler | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/politics/biden-minnesota-rural-investments.html | Biden Travels to Minnesota to Highlight Rural Investments | False | By Lisa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2024-01-21 | https://www.nytimes.com/2023/11/01/books/review/fierce-ambition-jennet-conant.html | She Wasnâ€šÃ„Â´t There to Make Friends | False | By Joanna Scutts | 2024-03-01 | TX 9-382-131 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/business/cvs-walgreens-pharmacy-workers-protest.html | Why Pharmacy Workers at CVS and Walgreens Are Protesting | False | By Michael Levenson | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/nyregion/homeless-students-nyc.html | A Record 119,300 New York City Students Were Homeless Last Year | False | By Troy Closson | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/world/asia/india-apple-threat-notification.html | â€šÃ„Â²Vagueâ€šÃ„Â´ iPhone Alert Triggers Serious Accusations of Spying in India | False | By Alex Travelli and Suhasini Raj | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/us/wisconsin-old-fashioned-brandy.html | An Old Fashioned With â€šÃ„Â¶ Brandy? This Must Be Wisconsin. | False | By Sopan Deb | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/business/energy-environment/offshore-wind-farm-new-jersey.html | Offshore Wind Firm Cancels N.J. Projects, as Industryâ€šÃ„Â´s Prospects Dim | False | By Stanley Reed and Tracey Tully | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/business/treasury-refunding.html | Why Wall Street Is So Worried About â€šÃ„Â²Refundingâ€šÃ„Â´ | False | By Joe Rennison | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/style/we-dont-want-kids-at-our-dinner-parties-do-we-have-to-include-them-anyway.html | We Donâ€šÃ„Â´t Want Kids at Our Dinner Parties. Do We Have to Include Them Anyway? | False | By Philip Galanes | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/climate/climate-insurance-disasters-senate.html | As Climate Shocks Grow, Lawmakers Investigate Insurers Fleeing Risky Areas | False | By Christopher Flavelle | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-03 | https://www.nytimes.com/2023/11/01/technology/personaltech/free-iphone-promotions.html | Those Promotions Promising a â€šÃ„Â²Freeâ€šÃ„Â´ iPhone? It Isnâ€šÃ„Â´t Free. | False | By Brian X. Chen | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-07 | https://www.nytimes.com/2023/11/01/science/birds-ornithology-names-audubon.html | Birds in the Americas Will No Longer Be Named After People | False | By Katrina Miller | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/business/media/conde-nast-business.html | CondÃ©Â© Nast, Publisher of Vogue, Will Cut 5% of Its Work Force | False | By Katie Robertson and Benjamin Mullin | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/science/inca-mummy-girl-frozen-face.html | A 500-Year-Old Inca Mummy in Peru Now Has a Face | False | By Johnny Diaz | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/portland-oregon-teachers-strike.html | Portland Teachers Are on Strike, Closing Schools in Oregonâ€šÃ„Â´s Largest District | False | By Sarah Mervosh and Mike Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/arts/design/whitney-museum-rashid-johnson-restaurants-dyani-white-hawk.html | Setting a Table at the Whitney With Art | False | By Ted Loos | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/world/middleeast/bolivia-israel-gaza-ties.html | Bolivia Cuts Diplomatic Ties With Israel Over Strikes in Gaza | False | By Cassandra Vinograd and Emma Bubola | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/kentucky-coal-plant-collapse-emergency.html | One Person Dead After Collapse at Kentucky Coal Plant | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/theater/huey-lewis-and-the-news-musical-broadway.html | Huey Lewis and the News Musical Is Coming to Broadway in March | False | By Michael Paulson | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/world/europe/zelensky-ukraine-war.html | Frustrated Zelensky Says Ukraineâ€šÃ„Â´s War Effort Is Being Underestimated | False | By Constant MÃ¡Â©heut | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/business/economy/jolts-job-openings-layoffs-turnover.html | U.S. Job Openings Were Steady in September | False | By Santul Nerkar | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-12-07 | https://www.nytimes.com/2023/11/01/well/move/pregnancy-workouts-exercise.html | Pregnancy Is an Endurance Test. Why Not Train for It? | False | By Danielle Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/arts/music/pierre-laurent-aimard-gyorgy-ligeti.html | Celebrating the Music of Ligeti: â€šÃ„Â²The Incarnation of a Free Spiritâ€šÃ„Â´ | False | By David Allen | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-01 | 2023-12-25 | https://www.nytimes.com/interactive/2023/11/01/us/hawaii-maui-fire-timeline.html | Inside the Deadly Maui Inferno, Hour by Hour | False | By Mike Baker, Malika Khurana, K.K. Rebecca Lai, Riley Mellen, Natalie Reneau, Bedel Saget, Elena Shao, Anjali Singhvi and Charlie Smart | 2024-02-01 | TX 9-373-347 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/health/infant-mortality-rate-rise.html | Infant Deaths Have Risen for the First Time in 20 Years | False | By Roni Caryn Rabin | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-03 | https://www.nytimes.com/2023/11/01/arts/thirsty-suitors-video-game.html | In Thirsty Suitors, the Dance Battles Are Powered by Family | False | By Shannon Liao | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/business/economy/fed-interest-rates-inflation-economy.html | Fed Holds Rates Steady and Pledges to Proceed Carefully | False | By Jeanna Smialek | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/arts/dance/fairy-queen-william-christie.html | This â€˜Fairy Queenâ€™ Connects the Dots Between Purcell and Street Dance | False | By Brian Seibert | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/politics/republicans-israel-war-protests-college-campuses.html | In Protests Against Israel Strikes, G.O.P. Sees â€˜Woke Agendaâ€™ at Colleges | False | By Lisa Lerer and Rebecca Davis Oâ€™Brien | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/theater/merry-me-review-hansol-jung.html | â€˜Merry Meâ€™ Review: A Loopy Sex Comedy Focused on Female Pleasure | False | By Laura Collins-Hughes | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/us/politics/nov-7-election-races-oh-va.html | Election Day Guide: Governor Races, Abortion Access and More | False | By Neil Vigdor | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-07 | https://www.nytimes.com/2023/11/01/science/moon-formation-theia.html | A â€˜Big Whackâ€™ Formed the Moon and Left Traces Deep in Earth, a Study Suggests | False | By Kenneth Chang | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/opinion/stephen-king-guns-shootings.html | Stephen King and Americaâ€™s â€˜Gun Problemâ€™ | False |  | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/politics/ken-buck-election-republicans.html | G.O.P.â€™s Buck Wonâ€™t Seek Re-Election, Citing His Partyâ€™s Election Denialism | False | By Carl Hulse | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 0001-01-01 | https://www.nytimes.com/2023/11/01/world/middleeast/israel-ground-invasion-gaza-soldiers.html | Israel Confirms Deaths of 15 Soldiers in Ground Invasion of Gaza | False | By Aaron Boxerman | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-03 | https://www.nytimes.com/2023/11/01/arts/music/malcolm-x-opera-met.html | The Family That Turned Malcolm Xâ€™s Life Into Opera | False | By Zachary Woolfe | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/politics/biden-israel-palestinians-peace.html | Biden Found Even Modest Israel-Palestinian Peace Steps Impossible | False | By Michael Crowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/technology/sam-bankman-fried-ftx-trial.html | Sam Bankman-Friedâ€™s Trial Nears Finish as Closing Arguments Are Made | False | By Matthew Goldstein, J. Edward Moreno and David Yaffe-Bellany | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/nyregion/george-santos-expulsion-house.html | George Santos to Keep Seat After House Votes Not to Expel Him | False | By Michael Gold, Luke Broadwater and Grace Ashford | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-03 | https://www.nytimes.com/2023/11/01/arts/design/moynihan-train-hall-joshua-frankel-art.html | In Public Art, Sometimes Subtlety Just Doesnâ€™t Cut It | False | By Blake Gopnik | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/politics/tennessee-transgender-supreme-court.html | Transgender Minors and Families Ask Supreme Court to Block Tennesseeâ€™s Ban | False | By Emily Cochrane | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-03 | https://www.nytimes.com/2023/11/01/movies/wingwomen-review-adele-exarchopoulos.html | â€˜Wingwomenâ€™ Review: A Crew of Femme Fatales | False | By Beatrice Loayza | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/arts/television/november-streaming-movies-tv-shows.html | The Best Movies and TV Shows Coming to Amazon, Hulu, Apple TV+ and More in November | False | By Noel Murray | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/trump-too-small-supreme-court-trademark.html | Supreme Court Wary of Trademark for â€˜Trump Too Smallâ€™ | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-03 | https://www.nytimes.com/2023/11/01/arts/design/an-my-le-photographs-vietnam-moma.html | An-My Lêâ€™s Left Vietnam as a Child. She Returned as a Photographer. | False | By Holland Cotter | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-03 | https://www.nytimes.com/2023/11/01/business/media/arnold-diaz-dead.html | Arnold Diaz, TV Reporter Whose Beat Was to Shame, Is Dead at 74 | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/politics/vivek-ramaswamy-ro-khanna-debate.html | In New Hampshire, a Democratic Congressman Debates Ramaswamy | False | By Jonathan Weisman | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/business/don-laughlin-dead.html | Don Laughlin, Who Turned a Patch of Desert Into a Casino Mecca, Dies at 92 | False | By Adam Nossiter | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-01 | 2023-11-09 | https://www.nytimes.com/2023/11/01/t-magazine/bombera-day-of-the-dead.html | A Brunch for Both the Living and the Dead | False | By Becky Duffett | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-07 | https://www.nytimes.com/2023/11/01/well/eat/energy-drinks-caffeine-risks.html | Are Energy Drinks Safe? New Lawsuits Raise Questions. | False | By Dani Blum and Alice Callahan | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/world/asia/israel-gaza-people-leave.html | Limited Flight From Gaza Strip Begins, as Israelis Close In on Main City | False | By Vivian Yee and Emma Bubola | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-04 | https://www.nytimes.com/2023/11/01/business/media/david-mitchell-dead.html | David Mitchell, Weekly Editor Who Exposed a Corrupt Cult, Dies at 79 | False | By Sam Roberts | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/style/audiobook-narrators-britney-spears-memoir.html | Pairing Celebrity With Audiobook? Itâ€šÃ„Ã´s a â€šÃ„Ã²Kind of Matchmaking.â€šÃ„Ã´ | False | By Frank Rojas | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/trump-documents-trial-judge.html | Judge Hints at a Delay in Trump Documents Trial | False | By Alan Feuer | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/world/middleeast/gaza-jabaliya-israel-airstrike.html | In Gazan Neighborhood Hit by Airstrikes, Death and Despair Reign | False | By Karen Zraick and Hiba Yazbek | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/business/media/disney-hulu-purchase.html | Disney Says It Will Take Full Control of Hulu | False | By Brooks Barnes | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/nyregion/donald-trump-jr-fraud-trial-testimony.html | Donald Trump Jr. Denies Responsibility for Company Business Statements | False | By Jonah E. Bromwich and Kate Christobek | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/sports/ncaabasketball/bobby-knight-dead.html | Bobby Knight, Basketball Coach Known for Trophies and Tantrums, Dies at 83 | False | By Bruce Weber | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/nyregion/larry-giberson-january-6-sentenced.html | Man Who Stormed Capitol as Princeton Student Gets 2-Month Prison Term | False | By Ed Shanahan | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/opinion/speaker-mike-johnson-louisiana.html | I Grew Up in Mike Johnsonâ€šÃ„Ã´s District, Where Kindness Can Mask Cruelty | False | By Charles M. Blow | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/opinion/israel-hamas-gaza-children.html | The Words in the Middle East That Are Breaking My Heart | False | By Nicholas Kristof | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-03 | https://www.nytimes.com/2023/11/01/business/economy/israel-gaza-war-global-economy.html | Risk of a Wider Middle East War Threatens a â€šÃ„Ã²Fragileâ€šÃ„Ã´ World Economy | False | By Patricia Cohen | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-02 | https://www.nytimes.com/2023/11/01/opinion/robert-card-mike-johnson-maine-shooting.html | Hereâ€šÃ„Ã´s What Doesnâ€šÃ„Ã´t Happen After a Mass Shooting | False | By Gail Collins | 2024-01-02 | TX 9-357-985 |
| 2023-11-01 | 2023-11-05 | https://www.nytimes.com/2023/11/01/arts/music/dwight-twilley-dead.html | Dwight Twilley, Power-Pop Hitmaker, Is Dead at 72 | False | By Alex Williams | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/01/arts/music/britney-spears-memoir-woman-in-me-sales.html | Britney Spearsâ€šÃ„Ã´s Memoir Sells 1.1 Million Copies in U.S. in First Week | False | By Julia Jacobs | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-02 | https://www.nytimes.com/2023/11/01/us/politics/biden-maine-lewiston-shooting.html | Biden to Visit Maine After Lewiston Massacre | False | By Michael D. Shear | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/01/theater/poor-yella-rednecks-review.html | â€šÃ„Ã²Poor Yella Rednecksâ€šÃ„Ã´ Review: A Writerâ€šÃ„Ã´s Origin Story Remixes Conventions | False | By Naveen Kumar | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-01 | https://www.nytimes.com/2023/11/01/crosswords/daily-puzzle-2023-11-02.html | Do You Mind? | False | By Deb Amlen | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-02 | https://www.nytimes.com/2023/11/01/pageoneplus/quotation-of-the-day-familiar-fear-gripping-jews-across-europe.html | Quotation of the Day: Familiar Fear Gripping Jews Across Europe | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-02 | https://www.nytimes.com/2023/11/01/pageoneplus/corrections-nov-2-2023.html | Corrections: Nov. 2, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/01/arts/television/taylor-tomlinson-after-midnight-host-stephen-colbert.html | Taylor Tomlinson to Host New CBS Late-Night Show after â€šÃ„Ã²Colbertâ€šÃ„Ã´ | False | By Jason Zinoman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/business/china-solar-energy-cop-28.html | China Is Winning in Solar Power, but Its Coal Use Is Raising Alarms | False | By Keith Bradsher and Lisa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/opinion/israel-gaza-hamas.html | The Two Things Worrying U.S. Military Officials About Israel and Hamas | False | By Thomas L. Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/americas/colombia-soldiers-ukraine-war.html | Mercenaries or Volunteers? Economic Pain Pushes Colombian Veterans to Ukraine | False | By Anatoly Kurmanaev and Isayen Herrera | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/politics/israel-gaza-war-misinformation-videos.html | The Horrifying Images Are Real. But Theyâ€šÃ„Ã´re Not From the Israel-Gaza War | False | By Angelo Fichera | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-13 | https://www.nytimes.com/2023/11/02/business/india-aviation.html | No Nation in the World Is Buying More Planes Than India. Hereâ€šÃ„Ã´s Why. | False | By Alex Travelli and Hari Kumar | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/asia/china-communist-party-xi-women.html | Chinaâ€šÃ„Ã´s Male Leaders Signal to Women That Their Place Is in the Home | False | By Alexandra Stevenson | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/politics/ady-barkan-dead.html | Ady Barkan, Health Care Activist Spurred by His Illness, Dies at 39 | False | By Mike Ives | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/australia/mushroom-poisoning-lunch-arrest.html | Woman Charged With Murder in Suspected Mushroom Poisoning Case | False | By Yan Zhuang | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/nyregion/wind-power-climate-change-democrats.html | Wind Power, Key to Democratsâ€šÃ„Ã´ Climate-Change Goals, Faces a Crisis | False | By Patrick McGeehan | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-02 | https://www.nytimes.com/2023/11/02/style/kim-kardashian-skims-swarovski.html | Today, Shapewear. Tomorrow, the World. | False | By Vanessa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/nyregion/asian-council-nyc-election.html | Asian Americansâ€šÃ„Ã´ Political Strength and Alliances Face Test in New York | False | By Jeffery C. Mays | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-02 | https://www.nytimes.com/2023/11/02/insider/golden-bachelor-aging-tv.html | Engaging and Aging on â€šÃ„Ã²The Golden Bachelorà€šÃ„Ã´ | False | By Sarah Bahr | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/nyregion/noa-tishby-israel-antisemitism.html | An â€šÃ„Ã²Israel Explainerâ€šÃ„Ã´ Makes Her Countryâ€šÃ„Ã´s Case in America | False | By Katherine Rosman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/style/ewa-juszkiewicz-gagosian-louis-vuitton.html | Her Clothes? Fabulous. Her Face? A Fungus. | False | By Chantel Tattoli | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/africa/kenya-new-york-city-marathon-doping.html | Kenyan Runners Set the Worldâ€šÃ„Ã´s Pace, Chased by a Doping Crisis | False | By JeràÂ´Ã© Longman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/politics/rashida-tlaib-israel-ads.html | Rashida Tlaib Draws Attack Ads From Pro-Israel Democratic Group | False | By Reid J. Epstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/africa/rugby-south-africa-world-cup.html | â€šÃ„Ã²More Than Just Rugbyâ€šÃ„Ã´: Championship Generates Harmony in South Africa | False | By John Eligon | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/fashion/weddings/divorce-family.html | After the Divorce, a Different Kind of Family | False | By Louise Rafkin | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/books/review/jeff-tweedy-interview.html | Jeff Tweedy Used to Browse Encyclopedias for Hours on End | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/us/politics/house-progressives.html | Progressive Freshmen Toil to Find Their Footing in a Hard-Right House | False | By Robert Jimison | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-12-17 | https://www.nytimes.com/2023/11/02/books/review/same-bed-different-dreams-ed-park.html | Welcome to Ed Parkâ€šÃ„Ã´s Many-Layered World | False | By Hamilton Cain | 2024-02-01 | TX 9-373-347 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/arts/music/kirsty-maccoll-see-that-girl.html | Kirsty MacCollâ€šÃ„Ã´s Voice Was Singular. A New Box Aims to Bring It Wider. | False | By Bob Mehr | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/magazine/judge-john-hodgman-thanksgiving-gift-box.html | Judge John Hodgman on Thanksgiving Gift Boxes | False | By John Hodgman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/opinion/sunday/abba-dancing-queen-pop-music.html | Jeff Tweedy: I Thought I Hated Pop Music. â€šÃ„Ã²Dancing Queenâ€šÃ„Ã´ Changed My Mind. | False | By Jeff Tweedy | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/magazine/poem.html | Poem: [â€šÃ„Ã¶] | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/travel/nba-restaurant-recommendations.html | Looking for a Slam-Dunk Place to Eat? Just Ask an N.B.A. Player. | False | By Gerald Narciso | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-12 | https://www.nytimes.com/2023/11/02/books/review/wildfire-hannah-grace.html | Who Is Hannah Grace? And Why Wonâ€šÃ„Ã´t She Show Her Face? | False | By Elisabeth Egan | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/world/europe/shetland-islands-wool-week.html | In Shetland, the Hottest Event of the Year Stars Sheep and Knitters | False | By Megan Specia and Andrew Testa | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/arts/design/with-lovers-grave-tracey-emin-returns-at-full-emotional-volume.html | With â€šÃ„Ã²Lovers Grave,â€šÃ„Ã´ Tracey Emin Returns, at Full Emotional Volume | False | By Nancy Hass | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/politics/desantis-covid.html | DeSantis Leans Into Vaccine Skepticism to Energize Struggling Campaign | False | By Nicholas Nehamas and Sharon LaFraniere | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/opinion/democrats-elite-judis-teixeira.html | The Democrats Are Their Own Worst Enemies | False | By Pamela Paul | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/business/adidas-pro-evo-marathon.html | Is a $500 Marathon Shoe You Can Race In Only Once Worth It? | False | By Santul Nerkar | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/us/politics/andy-beshear-kentucky-biden.html | Can a Democrat Running the Biden Playbook Win in Deep-Red Kentucky? | False | By Reid J. Epstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/interactive/2023/11/02/climate/us-groundwater-depletion-rules.html | A Tangle of Rules to Protect Americaâ€™s Water Is Falling Short | False | By Dionne Searcey and Delger Erdenesanaa | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-06 | https://www.nytimes.com/2023/11/02/opinion/mitt-romney-mckay-coppins.html | â€˜You Donâ€™t Want to Be the Only One Sitting at the Table,â€™ Mitt Romney Says | False | By Carlos Lozada | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/us/abortion-ballot-ohio-vote.html | Why the Abortion Ballot Question in Ohio Is Confusing Voters | False | By Kate Zernike and Lisa Lerer | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/maine-shooting-mental-health-laws.html | The Signs Were All There. Why Did No One Stop the Maine Shooter? | False | By Shaila Dewan, Nicholas Bogel-Burroughs and Chelsia Rose Marcius | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/interactive/2023/11/02/realestate/san-francisco-bay-area-apartment.html | A Twist Ending Awaited Two Empty Nesters in San Francisco | False | By Mark Kreidler | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/climate/climate-aid-developing-countries-un.html | Rich Nations Cut Aid for Climate Shocks, Even as Risks Grew | False | By Christopher Flavelle | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/europe/historical-murder-map-england.html | Who Killed the Innkeeper With a Sword in 1315? | False | By Isabella Kwai | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/europe/storm-ciaran.html | Deadly Storm CiarÃ¡n Lashes U.K. and Western Europe With Strong Rain and Wind | False | By Cassandra Vinograd | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/going-to-mars-the-nikki-giovanni-project-review.html | â€˜Going to Mars: The Nikki Giovanni Projectâ€™ Review: An Afrofuturist Space Odyssey | False | By Concepciã³nâ€n de Leã³nâ€n | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/fingernails-review-love-factually.html | â€˜Fingernailsâ€™ Review: Love, Factually | False | By Jeannette Catsoulis | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/beyond-utopia-review.html | â€˜Beyond Utopiaâ€™ Review: Exit Strategies | False | By Ben Kenigsberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/all-dirt-roads-taste-of-salt-review.html | â€˜All Dirt Roads Taste of Saltâ€™ Review: Mississippi Memories | False | By Lisa Kennedy | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/theater/sean-young-ode-to-the-wasp-woman.html | â€˜Iâ€™m Still Aliveâ€™: Sean Young Takes the Stage in â€˜Ode to the Wasp Womanâ€™ | False | By Alexis Soloski | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/radical-review.html | â€˜Radicalâ€™ Review: To Sergio With Love | False | By Natalia Winkelman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/sly-review.html | â€˜Slyâ€™ Review: No More Mr. Tough Guy | False | By Nicolas Rapold | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/in-the-court-of-the-crimson-king-king-crimson-at-50-review.html | â€˜In the Court of the Crimson Kingâ€™ Review: 50 Years of Off-Kilter Rock | False | By Glenn Kenny | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/quiz-lady-review.html | â€˜Quiz Ladyâ€™ Review: Dog in Jeopardy | False | By Brandon Yu | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/nyad-review.html | â€˜Nyadâ€™ Review: Neptuneâ€™s (Estranged) Daughter | False | By Amy Nicholson | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/subject-review.html | â€˜Subjectâ€™ Review: A Question of Ethics | False | By Calum Marsh | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/the-marsh-kings-daughter-review.html | â€˜The Marsh Kingâ€™s Daughterâ€™ Review: Smoke on the Water | False | By Robert Daniels | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/movies/what-happens-later-review-meg-ryan.html | â€˜What Happens Laterâ€™ Review: Meg Ryan Revisits the Meet-Cute | False | By Claire Shaffer | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/nyregion/uber-lyft-drivers-wage-theft-payout.html | Uber and Lyft Agree to $328 Million Payout for New York Drivers | False | By Ana Ley and Kellen Browning | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/realestate/more-american-seniors-live-alone.html | More American Seniors Live Alone | False | By Michael Kolomatsky | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/europe/russia-nuclear-test-ban-treaty.html | Russia Pulled Out of a Nuclear Test Ban Treaty. Hereâ€šÃ„ôs What That Means. | False | By Neil MacFarquhar | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/business/bank-of-england-interest-rates-inflation.html | Bank of England Holds Rates Steady Amid Signs of Weakening Economy | False | By Eshe Nelson | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/world/middleeast/west-bank-palestinians-israel-settlers.html | How a Campaign of Extremist Violence Is Pushing the West Bank to the Brink | False | By Jeffrey Gettleman, Rami Nazzal and Adam Sella | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/middleeast/saudi-arabia-gaza-aid-fundraiser.html | Saudi Arabia Begins Aid Effort for Gaza and Raises $17 Million in Hours | False | By Vivian Nereim | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Alicia Napierkowski | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-07 | https://www.nytimes.com/2023/11/02/arts/levar-burton-podcast.html | LeVar Burton Wants to Be Heard | False | By Laurel Graeber | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/europe/ukraine-zaluzhny-war.html | Ukraineâ€šÃ„ôs Top Commander Says War Has Hit a â€šÃ„Â¨Stalemateâ€šÃ„Â¨ | False | By Constant Mâ€šÃ©heut and Andrew E. Kramer | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/nyregion/eric-trump-donald-jr-fraud-trial.html | Trumpâ€šÃ„ôs Sons Cast the Blame for Fraud on Their Companyâ€šÃ„ôs Accountants | False |  | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-11 | https://www.nytimes.com/2023/11/02/opinion/israel-free-speech-hamas-palestine.html | Israel Is Silencing Internal Critics | False | By Michael Sfard | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/arts/music/beatles-now-and-then-last-song.html | The Beatlesâ€šÃ„Â¨ â€šÃ„Â¨Now and Thenâ€šÃ„Â¨: A Glimpse of Past Greatness | False | By Jon Pareles | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/business/bank-lobbyists-regulators-cfpb.html | Frustrated With New Rules, Bank Lobbyists Are Making Their Fight Public | False | By Emily Flitter | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/style/new-zealand-curling-retirement-home.html | Olympic Hopefuls Needed a Home. A Retirement Community Stepped Up. | False | By Scott Cacciola | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-07 | https://www.nytimes.com/2023/11/02/well/mind/anger-benefit-motivation-goals.html | Donâ€šÃ„ôt Shut Down Your Anger. Channel It. | False | By Christina Caron | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/live/2023/11/02/world/israel-hamas-war-gaza-news/satellite-images-show-the-extent-of-the-damage-in-jabaliya | Satellite images and video show the extent of the damage in Jabaliya from days of strikes. | False | By Christoph Koettl and Ainara Tiefenthâ€šÃ¢Â§ler | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/business/social-media-israel-hamas-conflict.html | On Social Media, People Face Pressure to Speak Out About the War | False | By Emma Goldberg and Sapna Maheshwari | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/us/milk-carton-shortage-schools.html | Got Milk â€šÃ„Â¶ Cartons? School Cafeterias Wonâ€šÃ„ôt, Thanks to a Shortage | False | By Isabella Kwai | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-06 | https://www.nytimes.com/2023/11/02/arts/design/nasher-sculpture-center-director-retirement.html | Director of Nasher Sculpture Center in Dallas to Retire in 2024 | False | By Sarah Bahr | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/politics/biden-israel-gaza-fighting-pause.html | U.S. to Press Israel for â€šÃ„Â¨Pausesâ€šÃ„Â¨ in War With Hamas | False | By Michael D. Shear | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/opinion/pence-trump-biden-2024.html | Mike Penceâ€šÃ„ôs Hell Is Ours Too | False | By Frank Bruni | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/arts/music/tupac-shakur-duane-keith-davis-arraignment.html | Man Accused in Tupac Shakurâ€šÃ„´s Murder Pleads Not Guilty | False | By Pashtana Usufzy and Julia Jacobs | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/nyregion/eric-adams-brianna-suggs-fbi-raid.html | U.S. Investigating Whether Adams Received Illegal Donations From Turkey | False | By William K. Rashbaum, Dana Rubinstein and Jeffery C. Mays | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/article/trump-14th-amendment-trial.html | What to Know About the Colorado Trial to Keep Trump Off the Ballot | False | By Maggie Astor | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/middleeast/gaza-egypt-rafah-crossing-evacuation.html | â€šÃ„Â¨In Egypt Now. Free!â€šÃ„Â¨: First Evacuees From Gaza Feel Relief and Gratitude | False | By Vivian Yee and Emma Bubola | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/business/media/microsoft-guardian-ai-poll.html | Microsoft Criticized for Embedding â€šÃ„Ã²Crassâ€šÃ„Ã´ A.I. Poll Beside News Article | False | By Jenny Gross | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/opinion/letters/david-brooks-human-engagement.html | Learning to Become Openhearted | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/health/vaping-teenagers-survey.html | Vaping Declines Among High School Students, Survey Shows | False | By Christina Jewett | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/politics/officer-pleads-guilty-tyre-nichols-memphis.html | Former Memphis Officer Pleads Guilty to Federal Charges in Tyre Nicholsâ€šÃ„Ã´s Death | False | By Emily Cochrane and Jessica Jaglois | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-08 | https://www.nytimes.com/2023/11/02/dining/drinks/wine-cider.html | What if Wine and Cider Had a Baby? | False | By Eric Asimov | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/realestate/bob-goldberg-resign-national-association-realtors.html | Chief Executive of National Association of Realtors Resigns | False | By Debra Kamin | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/business/economy/fed-interest-rates-economy.html | Are Higher Rates Slowing the Economy? A Zoo Offers Clues. | False | By Jeanna Smialek | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/politics/military-abortion-tuberville-senate.html | Senators Plot to Unblock Military Promotions as Tuberville Draws G.O.P. Ire | False | By Karoun Demirjian | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/maine-shooting-lewiston-football.html | Lewiston Begins to Heal, One Touchdown at a Time | False | By Amelia Nierenberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/arts/juanita-mcneely-dead.html | Juanita McNeely, Intense Artist of the Female Experience, Dies at 87 | False | By Will Heinrich | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/business/media/casey-bloys-twitter-fake-accounts.html | Those Online Trolls Attacking TV Critics? They Were From HBO. | False | By John Koblin | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-08 | https://www.nytimes.com/2023/11/02/dining/diwali-onion-bhajiya-recipe.html | A Golden Treat for Diwali | False | By Christina Morales | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/business/holiday-retail-inflation-economy.html | Holiday Retail Sales Are Expected to Increase, but at a Slower Pace | False | By Jordyn Holman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/arts/television/planet-earth-iii.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/theater/pal-joey-review-city-center.html | â€šÃ„Ã²Pal Joeyâ€šÃ„Ã´ Review: Bewitched, Bothered and Bewildering | False | By Jesse Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/politics/house-aid-bill-israel.html | House Passes Aid Bill for Israel but Not for Ukraine | False | By Catie Edmondson | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/climate/james-hansen-global-warming-report.html | 35 Years After Addressing Congress, James Hansen Has More Climate Warnings | False | By Delger Erdenesanaa | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/world/europe/mob-riot-dagestan-airport-telegram.html | Dagestan Mob Riot Targeting Plane From Israel Was Weeks in the Making | False | By Aric Toler | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-08 | https://www.nytimes.com/2023/11/02/dining/soup-nyc.html | 10 Stellar New York Soups to Keep You Warm | False | By Pete Wells | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/arts/design/auction-week-new-york-sothebys-christies.html | Will the Art Market Need to Discount Its Masterpieces? | False | By Zachary Small | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/fashion/helen-williams-dead.html | Helen Williams, Top Model in a Segregated Era, Is Dead at 87 | False | By Penelope Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-06 | https://www.nytimes.com/2023/11/02/business/doordash-tip-warning.html | No Tip for Your Delivery Driver? Then Be Prepared to Wait, DoorDash Says. | False | By Christine Hauser | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/middleeast/israeli-troops-encircle-gaza-city.html | Israeli Troops Encircle Gaza City as Global Criticism of Strikes Mounts | False | By Thomas Fuller and Aaron Boxerman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-07 | https://www.nytimes.com/2023/11/02/science/nasa-lucy-mission-dinkinesh-asteroid.html | NASAâ€šÃ„Ã´s Lucy Mission Set Its Sights on 1 Asteroid. It Found 2. | False | By Katrina Miller | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/texas-rangers-world-series-arlington.html | With Rangers Win, an Overlooked Texas City Grabs the Spotlight | False | By Mary Beth Gahan and J. David Goodman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/technology/apple-earnings.html | Appleâ€šÃ„Ã´s Sales Drop Slightly While Profit Is Up 11 Percent | False | By Tripp Mickle | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/arts/planned-museum-to-honor-pulse-nightclub-victims-canceled.html | Planned Museum to Honor Pulse Nightclub Victims Canceled | False | By Christopher Kuo | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/politics/south-carolina-jail-investigation-abuse.html | South Carolina Jails to Be Investigated After Reports of Abuse and Violence | False | By Glenn Thrush | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/middleeast/voices-airstrikes-jabaliya-hospital.html | A Doctor in Gaza Describes â€šÃ„Ã²Horrific Scenesâ€šÃ„Ã´ After Israeli Airstrikes | False | By Hiba Yazbek and Karen Zraick | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/science/space/ken-mattingly-dead.html | Ken Mattingly, Astronaut Bumped From Apollo 13, Is Dead at 87 | False | By Richard Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/arts/design/the-art-show-park-avenue-armory-best-booths.html | The Art Show Highlights Masters â€šÃ„Ã® and Artists Under the Radar | False | By Martha Schwendener | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/business/media/world-series-ratings.html | Rangers-Diamondbacks World Series Ratings Are Lowest Ever | False | By John Koblin | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-06 | https://www.nytimes.com/2023/11/02/arts/television/penn-teller-fool-us.html | Penn & Teller Donâ€šÃ„Ã´t Mind Being Fooled | False | By Robert Ito | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/world/europe/elon-musk-rishi-sunak-ai.html | Elon Musk Discusses Perils and Benefits of A.I. With Rishi Sunak | False | By Adam Satariano | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/us/journalist-charged-atamore-alabama-grand-jury.html | An Alabama Newspaper Publisher and Reporter Are Arrested, Raising Alarms | False | By Michael Levenson | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-05 | https://www.nytimes.com/2023/11/02/opinion/sunday/resilience-bad-news-coping.html | How to Stay Sane in Brutalizing Times | False | By David Brooks | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/opinion/columnists/israel-irs-national-security-hostages.html | Israel, the I.R.S. and the Big Grift | False | By Paul Krugman | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-04 | https://www.nytimes.com/2023/11/02/arts/television/all-the-light-we-cannot-see-review.html | â€šÃ„Â²All the Light We Cannot Seeâ€šÃ„Â´ Review: The Blind Girl and the Nazi | False | By Mike Hale | 2024-01-02 | TX 9-357-985 |
| 2023-11-02 | 2023-11-03 | https://www.nytimes.com/2023/11/02/technology/sam-bankman-fried-fraud-trial-ftx.html | Sam Bankman-Fried Is Found Guilty of 7 Counts of Fraud and Conspiracy | False | By David Yaffe-Bellany, Matthew Goldstein and J. Edward Moreno | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-06 | https://www.nytimes.com/2023/11/02/arts/design/norman-rockwell-drawings-fdr-white-house-court-ruling.html | Judge Rules in Family Dispute Over Rockwells Long Hung at White House | False | By Colin Moynihan | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/02/technology/sam-bankman-fried-rise-crash.html | Sam Bankman-Friedâ€šÃ„Ã´s Wild Rise and Abrupt Crash | False | By David Streitfeld | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/02/technology/sam-bankman-fried-silicon-valley.html | Silicon Valley Shrugs Off Sam Bankman-Friedâ€šÃ„Ã´s Trial | False | By Erin Griffith | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-06 | https://www.nytimes.com/2023/11/02/arts/music/laufey.html | Laufeyâ€šÃ„Ã´s Old-Time Pop Is Smooth. Its Relationship to Jazz Is Spikier. | False | By Giovanni Russonello | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/02/theater/i-need-that-review-danny-devito.html | â€šÃ„Â²I Need Thatâ€šÃ„Â´ Review: Itâ€šÃ„Ã´s Always Messy in New Jersey | False | By Jesse Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/02/us/politics/george-w-bush-texas-rangers.html | A First Title for the Rangers, and a Thrill for the Former First Fan | False | By Peter Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-03 | https://www.nytimes.com/2023/11/02/us/politics/trump-gag-order-appeal.html | Trump Asks Federal Appeals Court to Lift Gag Order in Election Case | False | By Alan Feuer | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-02 | https://www.nytimes.com/2023/11/02/crosswords/daily-puzzle-2023-11-03.html | Get in Position | False | By Deb Amlen | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/02/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/02/world/australia/big-cars-big-parking-spots.html | As Cars Have Grown Bigger, Parking Spaces Might, Too | False | By Yan Zhuang | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/style/banks-clark-jacqueline-patmore-wedding.html | Magic in the First Five Minutes. Love Within 15. | False | By Rosalie R. Radomsky | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/style/leah-wong-dennis-fan-wedding.html | A â€šÃ„Â²Professional Crushâ€šÃ„Â´ Turns Romantic | False | By Anna Grace Lee | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-03 | https://www.nytimes.com/2023/11/03/pageoneplus/corrections-nov-3-2023.html | Corrections: Nov. 3, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-03 | https://www.nytimes.com/2023/11/03/pageoneplus/quote-of-the-day-what-the-first-one-means.html | Quote of the Day: What the First One Means | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/style/katherine-corrado-paul-gerke-wedding.html | Finding the Right Match After Reconsidering a Swipe Left | False | By Robbie Spencer | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/style/modern-love-a-marriage-problem-that-cant-be-solved.html | A Marriage Problem That Canâ€šÃ„Ã´t Be Solved | False | By Emily Suon | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/style/morgan-hartman-phillip-de-amezola-wedding.html | Trudging Through Sobriety and Other Challenges, One Step at a Time | False | By Alix Strauss | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/europe/ukraine-matthew-perry.html | Somewhat Guiltily, Ukrainians Miss Matthew Perry | False | By Maria Varenikova | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-13 | https://www.nytimes.com/2023/11/03/movies/how-to-have-sex-assault-movies.html | How Should Assault Look Onscreen? It Doesnâ€šÃ„Ã´t Need to Be Seen. | False | By Simran Hans | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 0001-01-01 | https://www.nytimes.com/2023/11/03/arts/design/kyiv-biennial-vienna.html | Kyivâ€šÃ„Ã´s Exiled Biennial Is the Most Energizing Exhibition of the Year | False | By Jason Farago | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-03 | 2023-11-07 | https://www.nytimes.com/2023/11/03/science/time-leap-second.html | A Giant Leap for the Leap Second. Is Humankind Ready? | False | By Matt Richtel | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-03 | https://www.nytimes.com/2023/11/03/us/pennsylvania-nurse-insulin-deaths.html | Former Pennsylvania Nurse Is Linked to 17 Nursing Home Deaths | False | By Orlando Mayorquíʼsâ%o n | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/business/jeff-bezos-amazon-miami-seattle.html | Jeff Bezos Says He Is Leaving Seattle for Miami | False | By Mike Ives | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-03 | https://www.nytimes.com/2023/11/03/arts/television/late-night-george-santos.html | Late Night Celebrates George Santos Sticking Around | False | By Trish Bendix | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/nyregion/sam-bankman-fried-ftx-trial-cryptocurrency.html | Sam Bankman-Fried Was a Grown Up Criminal, Not an Impulsive Man-Child | False | By Ginia Bellafante | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/nyregion/nyc-marathon-driving-route.html | Why Run the New York City Marathon When You Can Drive It? | False | By David Waldstein and Jonah Markowitz | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/nyregion/new-york-city-marathon-route.html | What Itâ€šÃ„Âˊs Actually Like to Run the New York City Marathon Route | False | By Talya Minsberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-06 | https://www.nytimes.com/2023/11/03/well/mind/ozempic-weight-loss-antidepressants-antipsychotics.html | Some Psychiatrists Have Started Prescribing Ozempic | False | By Dani Blum | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/realestate/early-retirement-community-florida.html | The Youngest Senior | False | By Debra Kamin and Scott McIntyre | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-19 | https://www.nytimes.com/2023/11/03/realestate/selling-sunset-netflix-season-7-fashion.html | â€šÃ„Â²Selling Sunset,â€šÃ„Âˊ Dressed to the Nines | False | By Anna Kodéˊâ© and Krystie Lee Yandoli | | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/africa/senegal-young-ai-entrepreneur.html | As a Teen, She Loved Video Games. Now Sheâ€šÃ„Âˊs Using A.I. to Try to Quash Malaria. | False | By Dionne Searcey | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/us/liberal-arts-college-degree-humanities.html | Can Humanities Survive the Budget Cuts? | False | By Anemona Hartocollis | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/business/economy/jobs-report-october-2023.html | Job Growth Slows, Sowing a Mix of Concern and Calm | False | By Talmon Joseph Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/books/review/thank-you-falettinme-be-mice-elf-agin-a-memoir-sly-stone-ben-greenman.html | Rock â€šÃ„Â´nâ€šÃ„Âˊ Soul: The Amazing Story of Sly & the Family Stone | False | By Alan Light | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/books/review/donna-barba-higuera-alebrijes-jeanne-duprau-project-f-patricia-forde-the-girl-who-fell-to-earth.html | 3 New Middle Grade Science Fiction Novels Disturb and Delight | False | By Rick Yancey | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/realestate/artificial-lagoon-waterfront-homes.html | Artificial Lagoons Offer a Different Kind of Waterfront Living | False | By Shivani Vora | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/realestate/new-zealand-waterfront-homes-golf.html | New Zealand Is Becoming a First Choice for Second Homes | False | By Michael Croley | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/realestate/hotel-provencal-french-riviera-apartments.html | On the French Riviera, New Life for a Fabled Hotel | False | By Peter Wilson | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-08 | https://www.nytimes.com/2023/11/03/headway/hoboken-floods.html | A Climate Change Success Story? Look at Hoboken. | False | By Michael Kimmelman | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-08 | https://www.nytimes.com/2023/11/03/business/electric-planes-beta-technologies.html | Electric Planes, Once a Fantasy, Start to Take to the Skies | False | By Niraj Chokshi and Tony Cenicola | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/books/the-original-birders-gave-photography-a-run-for-its-money.html | The Original Birders Gave Photography a Run for Its Money | False | By Walker Mimms | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/realestate/central-park-south-apartment-sale.html | A $75 Million Sale at 220 Central Park South Is One of the Yearâ€šÃ„Âˊs Biggest | False | By Vivian Marino | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-12-03 | https://www.nytimes.com/2023/11/03/books/review/to-free-the-captives-tracy-smith.html | In a New Memoir, Tracy K. Smith Connects Her Life to a Bigger Picture | False | By Shane McCrae | 2024-02-01 | TX 9-373-347 |
| 2023-11-03 | 2023-11-03 | https://www.nytimes.com/2023/11/03/arts/music/otto-klemperer-conductor.html | Otto Klempererâ€šÃ„Âˊs Conducting Still Stuns, 50 Years After His Death | False | By David Allen | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-06 | https://www.nytimes.com/2023/11/03/travel/middle-east-travel-israel-war.html | Help! Weâ€šÃ„Â´re Booked on a Nile Cruise but Worry About Our Safety. | False | By Seth Kugel | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-11 | https://www.nytimes.com/2023/11/03/opinion/antisemitism-jews-campus.html | What Is Happening on College Campuses Is Not Free Speech | False | By Gabriel Diamond, Talia Dror and Jillian Lederman | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-07 | https://www.nytimes.com/2023/11/03/science/puzzles-games-sudoku.html | What It Takes to Wear the Sudoku Crown | False | By Siobhan Roberts and Chloéˊâˊ Ellingson | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/books/review/inequality-economy-books.html | Economists Ignored Inequality for Years. Now They CanâＳÂ,Â´t Stop Talking About It. | False | By Jennifer Szalai | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/movies/killers-of-the-flower-moon-ernest-leonardo-dicaprio.html | Not the Brightest Killer of the Flower Moon | False | By Sean T. Collins | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/business/nfl-germany.html | N.F.L., on Lookout for Growth, Finds Open Arms in Germany | False | By Ken Belson | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/style/beatles-fans-now-and-then-reaction.html | On TikTok, Gen Z Beatles Fans Share Thoughts on âＳÂ,Â³Now and ThenâＳÂ,Â´ | False | By Madison Malone Kircher | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/middleeast/iran-fire-drug-rehab-center.html | Fire at Drug Rehab Center in Iran Kills at Least 32, State Media Report | False | By Cassandra Vinograd | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-08 | https://www.nytimes.com/2023/11/03/sports/olympics/leonel-martinez-venezuela-olympics.html | After a 40-Year Wait, a Trap Shooter Returns to the Olympics | False | By Eduardo Medina and Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/middleeast/israel-invasion-gaza-hamas.html | As Gaza War Enters New Phase, Israel Faces Pressure Over Civilian Deaths | False | By Mark Landler and Ronen Bergman | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/nyregion/gateway-tunnel-amtrak-hudson-river.html | New Phase of Gateway Tunnel Project in Hudson River to Begin | False | By Patrick McGeehan | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/opinion/isaac-herzog-israel-hamas-gaza.html | The President of Israel: This Is Not a Battle Just Between Israel and Hamas | False | By Isaac Herzog | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/your-money/government-health-insurance-open-enrollment.html | Open Enrollment Begins for Affordable Care Act Health Plans | False | By Ann Carrns | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/business/clean-energy-oil-stocks.html | In a Warming World, Clean Energy Stocks Fall While Oil Prospers | False | By Jeff Sommer | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/middleeast/hezbollah-leader-address-israel-hamas-war-gaza.html | In High-Stakes Speech, HezbollahâＳÂ,Â´s Leader Stops Short of Call to Expand Hamas War | False | By Ben Hubbard | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/nyregion/trump-fraud-trial-eric-testimony.html | Trump Lawyers Attack JudgeâＳÂ,Â´s Clerk, Eclipsing His SonâＳÂ,Â´s Testimony | False | By Jonah E. Bromwich and Kate Christobek | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/nyregion/eric-adams-fbi-raid-suggs.html | F.B.I. Raid of Adams Ally Brings Corruption Question to MayorâＳÂ,Â´s Doorstep | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/europe/russia-ukraine-drone-strikes.html | Russia Sends Biggest Drone Barrage in Weeks, Ukrainian Officials Say | False | By Constant MÃ©ＳÂheut | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/style/covenant-marriage-divorce.html | What Is a Covenant Marriage? | False | By Alyson Krueger | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/us/politics/biden-south-america-summit-migration.html | Biden Hosts Leaders of South American Nations for an Economic Summit | False | By Michael D. Shear | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-06 | https://www.nytimes.com/2023/11/03/world/asia/new-delhi-india-pollution.html | New Delhi Chokes as Annual Curse of Pollution Returns With a Vengeance | False | By Alex Travelli and Hari Kumar | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/arts/new-york-comedy-festival-picks.html | 4 Shows to Catch at the New York Comedy Festival | False | By Jason Zinoman | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-09 | https://www.nytimes.com/2023/11/03/movies/subject-documentary-interview.html | With âＳÂ,Â³Subject,âＳÂ,Â´ Doc Stars Look Back | False | By Nicolas Rapold | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/nyregion/mount-sinai-beth-israel-lower-manhattan-hospital.html | Mount Sinai Seeks to Close One of Lower ManhattanâＳÂ,Â´s Last Hospitals | False | By Joseph Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-07 | https://www.nytimes.com/2023/11/03/dining/israel-hamas-war-divides-american-chefs.html | Among American Chefs, the Israel-Hamas War Has Spread to Food | False | By Kim Severson | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/americas/copa-libertadores-fluminense-boca-juniors.html | Is Fluminense the Team of the Future? | False | By Rory Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/technology/cruise-general-motors-self-driving-cars.html | G.M.âＳÂ,Â´s Cruise Moved Fast in the Driverless Race. It Got Ugly. | False | By Tripp Mickle, Cade Metz and Yiwen Lu | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/asia/japan-philippines-china-defense-agreement.html | Japan and Philippines, Wary of China, Look to Expand Military Ties | False | By Sui-Lee Wee and Camille Elemia | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-06 | https://www.nytimes.com/2023/11/03/theater/sabbaths-theater-review.html | âＳÂ,Â³SabbathâＳÂ,Â´s TheaterâＳÂ,Â´ Review: John Turturro Embodies a Life and a Libido | False | By Alexis Soloski | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/technology/israel-hamas-information-war.html | In a Worldwide War of Words, Russia, China and Iran Back Hamas | False | By Steven Lee Myers and Sheera Frenkel | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/arts/music/review-ligeti-pierre-laurent-aimard-new-york-philharmonic.html | Review: Ligetiâ€šÃ„Â´s Fascinating Polyrhythm at the New York Phil | False | By Oussama Zahr | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/health/william-pelham-jr-dead.html | William Pelham Jr., Who Rethought How A.D.H.D. Is Treated, Dies at 75 | False | By Clay Risen | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/style/youtube-spill-sesh-kristi-cook-tmz.html | A YouTube Gossip Spills a Secret of Her Own | False | By Madison Malone Kircher | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-06 | https://www.nytimes.com/2023/11/03/movies/netflix-dvds-scorsese.html | Netflix DVDs, Scorsese and Me | False | By Gabe Cohn | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/arts/dance/lauren-lovette-paul-taylor-company.html | At Paul Taylor, the Music Calls for a Dance. The Men Respond. | False | By Gia Kourlas | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/opinion/work-from-home.html | Work From Home Isnâ€šÃ„Â´t Always Good | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/arts/dance/trajal-harrell-koln-concert-review.html | Review: In â€šÃ„Â²Kâ€šÃ¤'ln Concert,â€šÃ„Â´ Dancing Like Everyoneâ€šÃ„Â´s Watching | False | By Brian Seibert | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/business/media/fox-news-jews-israel.html | Jewish Viewers Find a Refuge in Fox News | False | By Jeremy W. Peters | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/climate/saleemul-huq-dead.html | Saleemul Huq, 71, Bangladeshi Spearhead on Climate Change, Dies | False | By Adam Nossiter | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/europe/flooding-tuscany-italy.html | Flooding in Tuscany Leaves Six Dead | False | By Gaia Pianigiani | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-06 | https://www.nytimes.com/2023/11/03/arts/helen-marcus-dead.html | Helen Marcus, Prolific Photographer of the Famous, Dies at 97 | False | By Sam Roberts | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/us/politics/biden-lewiston-maine-shooting.html | Biden Mourns With Lewiston After Mass Shooting: â€šÃ„Â²Youâ€šÃ„Â´re Not Aloneâ€šÃ„Â´ | False | By Nicholas Bogel-Burroughs and Michael D. Shear | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/business/stocks-bonds-interest-rates.html | Swift Reversal in Bonds and Rally in Stocks Cap Wild Week for Markets | False | By Joe Rennison | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/us/science-of-reading-phonics-dewine-ohio-reading-recovery.html | Ohio Lawsuit Punches Back in Battle Over How to Teach Reading | False | By Sarah Mervosh | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-06 | https://www.nytimes.com/2023/11/03/world/europe/david-kirke-dead.html | David Kirke, Who Made the First Modern Bungee Jump, Dies at 78 | False | By Alex Williams | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/nyregion/hasidic-yeshivas-special-education.html | New York Tightens Special Education Rules, Aiming to Reduce Fraud | False | By Brian M. Rosenthal and Eliza Shapiro | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/business/mint-app-closing-intuit.html | Mint, One of the First Budgeting Apps, Is Shutting Down | False | By Jenny Gross | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/us/politics/supreme-court-bump-stocks-ban.html | A Rare Trump Gun Control Measure Faces a Supreme Court Test | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/business/jill-ellis-san-diego-wave.html | Jill Ellis Still Wants to Win | False | By Claire Fahy | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/africa/us-africa-agoa-suspensions.html | U.S. Faces Tricky Questions With African Trade Group | False | By John Eligon and Lynsey Chutel | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-07 | https://www.nytimes.com/2023/11/03/arts/television/daniel-sloss-russell-brand.html | Death, Disability: Itâ€šÃ„Â´s All Fair Game for the Comic Daniel Sloss | False | By Melena Ryzik | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/us/politics/rnc-fourth-debate.html | Republican National Committee Announces Tougher Criteria for Fourth Debate | False | By Maggie Haberman, Shane Goldmacher and Nicholas Nehamas | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/us/supreme-court-nra-new-york.html | Supreme Court to Hear N.R.A.â€šÃ„Â´s Free Speech Case Against New York Official | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/opinion/gaza-israel-humanitarian-pause-ceasefire.html | A Humanitarian Pause in Gaza | False | By The Editorial Board | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/books/jane-garrett-dead.html | Jane Garrett, Book Editor With a Prizewinning Touch, Dies at 88 | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-08 | https://www.nytimes.com/2023/11/03/dining/carbonara-orzo-recipe.html | A Fast, Foolproof Carbonara for Orzo Lovers | False | By Eric Kim | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/middleeast/israel-hamas-blinken-gaza.html | Blinken Urges â€šÃ„Â²Pausesâ€šÃ„Â´ in Fighting to Deliver Aid for Gaza Civilians | False | By Adam Entous and Thomas Fuller | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/us/politics/trump-fact-check-energy-jobs.html | Trump Misleads on Energy and Jobs at Houston Rally | False | By Angelo Fichera | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/nyregion/brooklyn-man-exonerated.html | Murder Victimâ€šÃ„Â´s Daughter Helps Clear Brooklyn Man Convicted in Killing | False | By Maria Cramer and Nate Schweber | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-06 | https://www.nytimes.com/2023/11/03/us/politics/jeffrey-a-bader-dead.html | Jeffrey A. Bader, Who Helped Steer Obamaâ€šÃ„Âs â€šÃ„Â²Pivotâ€šÃ„Â´ to Asia, Dies at 78 | False | By Clay Risen | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-05 | https://www.nytimes.com/2023/11/03/world/asia/nepal-earthquake.html | Earthquake in Western Nepal Kills More Than 150 | False | By Bhadra Sharma | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/us/politics/trump-gag-order-election-jan-6-appeal.html | Appeals Court Temporarily Frees Trump From Gag Order in Election Case | False | By Alan Feuer | 2024-01-02 | TX 9-357-985 |
| 2023-11-03 | 2023-11-04 | https://www.nytimes.com/2023/11/03/business/media/new-york-times-writer-resign-israel-gaza-war.html | New York Times Writer Resigns After Signing Letter Protesting the Israel-Gaza War | False | By Katie Robertson | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-04 | https://www.nytimes.com/2023/11/03/nyregion/the-weekender.html | The Weekender | False | By The New York Times | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-04 | https://www.nytimes.com/2023/11/03/crosswords/daily-puzzle-2023-11-04.html | Run-Down | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/03/world/australia/china-xi-albanese-relations.html | Why China and Australia Are Reconciling. Sort of. | False | By Damien Cave | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-04 | https://www.nytimes.com/2023/11/03/world/middleeast/rashida-tlaib-biden-israel-palestinians.html | Rashida Tlaib Posts Video Accusing Biden of Supporting â€šÃ„Â²Genocideâ€šÃ„Â´ | False | By Kayla Guo | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-04 | https://www.nytimes.com/2023/11/04/pageoneplus/quotation-of-the-day-even-in-war-death-of-a-â€šÃ„Â²Friendsâ€šÃ„Â´-star-is-painful-for-ukrainians.html | Quotation of the Day: Even in War, Death of a â€šÃ„Â²Friendsâ€šÃ„Â´ Star Is Painful for Ukrainians | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-04 | https://www.nytimes.com/2023/11/04/pageoneplus/corrections-nov-4-2023.html | Corrections: Nov. 4, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/world/asia/philippines-divorce-illegal-legislation.html | â€šÃ„Â²Just Like Medicineâ€šÃ„Â´: A New Push for Divorce in a Nation Where Itâ€šÃ„Â´s Illegal | False | By Sui-Lee Wee and Ezra Acayan | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/nyregion/new-jersey-legislative-elections.html | Failed Wind Deal and Abortion Rights Loom Over Tight Races in New Jersey | False | By Tracey Tully | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/insider/tupac-legacy.html | A Story About Tupac I Never Expected to Write | False | By Jonathan Abrams | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-04 | https://www.nytimes.com/2023/11/04/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-04 | https://www.nytimes.com/2023/11/04/us/politics/louisiana-democrats.html | How Louisiana Democrats Lost Before a Ballot Was Cast | False | By Emily Cochrane | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-04 | https://www.nytimes.com/2023/11/04/crosswords/wordle-review.html | Todayâ€šÃ„Â´s Wordle Review | False | By New York Times Games | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-04 | https://www.nytimes.com/2023/11/04/crosswords/connections-companion.html | The Connections Companion | False | By New York Times Games | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/nyregion/alix-brown-dj.html | How a D.J. and Music Supervisor Spends Her Sundays | False | By Julia Bozzone | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/nyregion/nyc-marathon-cam-levins.html | To Train for One Marathon, He Runs 7 Every Week | False | By Scott Cacciola | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/nyregion/eric-adams-straw-donor-scheme.html | Did Fake Donors Give the Mayor Real Money? The F.B.I. Wants to Know. | False | By Emma G. Fitzsimmons and Michael Rothfeld | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-06 | https://www.nytimes.com/2023/11/04/nyregion/new-york-city-marathon-mothers.html | How the New York City Marathon Is Supporting New Moms on Race Day | False | By Talya Minsberg and Rosem Morton | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-12-10 | https://www.nytimes.com/2023/11/04/world/asia/india-women-jobs.html | Chapter 3: Bargaining for Time | False | By Amanda Taub, Emily Schmall, Shalini Venugopal Bhagat and Andrea Bruce | 2024-02-01 | TX 9-373-347 |
| 2023-11-04 | 2023-11-19 | https://www.nytimes.com/2023/11/04/books/review/cross-stitch-jazmina-barrera.html | In â€šÃ„Â²Cross-Stitch,â€šÃ„Â´ a Grief-Driven Reflection on Young Womanhood | False | By Angela Lashbrook | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-26 | https://www.nytimes.com/2023/11/04/books/review/the-revolutionary-temper-robert-darnton.html | The Culture of Protest That Got the Revolution Going in France | False | By Caroline Weber | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-04 | 2023-12-17 | https://www.nytimes.com/2023/11/04/books/review/among-the-bros-max-marshall.html | The Hard-Partying College Kids Who Were Also Drug Lords | False | By Rachel Fleit | 2024-02-01 | TX 9-373-347 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/style/branding-citizen-restaurant-coffee-shop-hotel.html | Weâ€™Ã¢â‚¬Â re All â€šÃ¢â‚¬Â²Citizensâ€šÃ¢â‚¬Â' in the Republic of Branding | False | By Karen Loew | 2024-01-05 | TX 9-357-985 |
| 2023-11-04 | 2023-12-24 | https://www.nytimes.com/2023/11/04/books/review/a-nearby-country-called-love-salar-abdoh.html | One Manâ€™Ã¢â‚¬Â›s Complicated Quest for Connection in Contemporary Tehran | False | By Lysley Tenorio | 2024-02-01 | TX 9-373-347 |
| 2023-11-04 | 2023-11-09 | https://www.nytimes.com/2023/11/04/technology/amazon-drone-delivery.html | Look, Up in the Sky! Itâ€šÃ¢â‚¬Â›s a Can of Soup! | False | By David Streitfeld | 2024-01-05 | TX 9-357-985 |
| 2023-11-04 | 2023-11-12 | https://www.nytimes.com/2023/11/04/arts/music/joan-baez-documentary.html | What Fuels the â€šÃ¢â‚¬Â²Manic Creativityâ€šÃ¢â‚¬Â' of Joan Baez | False | By Kathryn Shattuck | 2024-01-05 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/realestate/in-home-elevator-seniors.html | Is an In-Home Elevator a Wise Investment for Seniors? | False | By Jill Terreri Ramos | 2024-01-05 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/movies/elf-love-actually.html | Are â€šÃ¢â‚¬Â²Elfâ€šÃ¢â‚¬Â' and â€šÃ¢â‚¬Â²Love Actuallyâ€šÃ¢â‚¬Â' the Last Holiday Classics Weâ€šÃ¢â‚¬Â'll Ever Get? | False | By Esther Zuckerman | 2024-01-05 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/realestate/indian-immigrants-community-living.html | Seeking a Home for His Parents, a Son Built a Community | False | By Anna Kodéï's Ã‚© | 2024-01-05 | TX 9-357-985 |
| 2023-11-04 | 2023-11-06 | https://www.nytimes.com/2023/11/04/books/booksupdate/ai-books-illustration.html | What Happens to Illustrators When Robots Can Draw Robots? | False | By Erik Ofgang | 2024-01-05 | TX 9-357-985 |
| 2023-11-04 | 2023-11-06 | https://www.nytimes.com/2023/11/04/business/wework-bankruptcy-office-real-estate.html | WeWork Bankruptcy Would Deal Another Blow to Ailing N.Y. Office Market | False | By Peter Eavis, Matthew Haag and Julie Creswell | 2024-01-05 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/movies/holiday-winter-films.html | Here Are the Most Anticipated Films of the Holiday Season | False | By Ben Kenigsberg | 2024-01-05 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/style/daylight-saving-time-clock-change.html | Many Despise the End of Daylight Saving Time. Some Canâ€šÃ¢â‚¬Â't Wait. | False | By Alyson Krueger | 2024-01-05 | TX 9-357-985 |
| 2023-11-04 | 2023-11-06 | https://www.nytimes.com/2023/11/04/us/politics/nikki-haley-immigration.html | Haley, Pledging to â€šÃ¢â‚¬Â²Closeâ€šÃ¢â‚¬Â' the Border, Is Asked: What About Migrants Who Are Already Here? | False | By Jazmine Ulloa | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-07 | https://www.nytimes.com/2023/11/04/us/politics/abortion-ohio-kentucky-virginia-election.html | Will Abortion Dominate the 2024 Elections? Tuesday Will Offer Clues. | False | By Lisa Lerer and Shane Goldmacher | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/world/americas/argentina-election-swift.html | The New Enemies of Argentinaâ€šÃ¢â‚¬Â's Far Right: Swifties and the BTS Army | False | By Natalie Alcoba | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-06 | https://www.nytimes.com/2023/11/04/us/politics/lauren-boebert-republican-colorado-primary.html | Lauren Boebert Wants â€šÃ¢â‚¬Â²Mercy.â€šÃ¢â‚¬Â' Some Republicans Want an Alternative. | False | By Charles Homans and Rachel Woolf | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/opinion/sunday/china-nuclear-weapons-russia.html | Nuclear Talks With China Are Essential and Long Overdue | False | By The Editorial Board | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/opinion/sunday/conservative-intellectuals-republicans.html | Get to Know the Influential Conservative Intellectuals Who Help Explain G.O.P. Extremism | False | By Damon Linker | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/opinion/letters/college-students-ethics-morality.html | Do Todayâ€šÃ¢â‚¬Â's Students Lack Ethics? | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/opinion/sunday/glenn-youngkin-virginia-election.html | Glenn Youngkin and the Lost Republican Art of Winning | False | By Michelle Cottle | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/opinion/sunday/palestinians-west-bank-israel.html | Losing Hope in the West Bank | False | By Nicholas Kristof and William Keo | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/opinion/sunday/israel-palestine-speech-debate.html | When It Comes to Israel, Who Decides What You Can and Canâ€šÃ¢â‚¬Â't Say? | False | By Michelle Goldberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/opinion/sunday/liberal-universities-republicans.html | Why Liberal Academia Needs Republican Friends | False | By Ross Douthat | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/opinion/sunday/california-wildfires-paradise-rebuilding.html | What Happened When California Chose to Rebuild a Town Devastated by Wildfire | False | By Erin Brethauer and Tim Hussin and Mark Arax | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-06 | https://www.nytimes.com/2023/11/04/business/dealbook/how-the-real-estate-broker-business-could-change.html | How the Real Estate Broker Business Could Change | False | By Michael J. de la Merced and Jordyn Holman | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-07 | https://www.nytimes.com/2023/11/04/business/dealbook/us-retailers-say-an-old-trade-law-puts-them-at-a-disadvantage.html | U.S. Retailers Say an Old Trade Law Puts Them at a Disadvantage | False | By Jordyn Holman | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/world/asia/pakistan-air-base-attack.html | Militant Attack on Air Base Is Latest Episode to Unnerve Pakistan | False | By Salman Masood | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-06 | https://www.nytimes.com/2023/11/04/arts/music/missy-elliott-willie-nelson-rock-and-roll-hall-of-fame.html | Missy Elliott, Willie Nelson and Sheryl Crow Join the Rock Hall | False | By Ben Sisario | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/live/2023/11/04/world/israel-hamas-war-news-gaza/strikes-continue-to-pound-gaza-where-officials-say-hospitals-and-a-school-were-hit | Strikes continue to pound Gaza, where officials say hospitals and a school were hit. | False | By Karen Zraick | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-06 | https://www.nytimes.com/2023/11/04/us/phoenix-tent-camp-homelessness.html | Phoenix Encampment Is Gone, but the Cityâ€šÃ„Ã´s Homeless Crisis Persists | False | By Jack Healy | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/nyregion/bridgeport-connecticut-mayor-election.html | Ballot-Stuffers Caught on Camera Have Upended a Race for Mayor | False | By Amelia Nierenberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/world/europe/zelensky-rebuke-general-zaluzhny.html | Zelensky Rebuke of Top General Signals Rift in Ukrainian Leadership | False | By Andrew E. Kramer, Maria Varenikova and Constant Mã‹â€ Ã©heut | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/us/maine-gunman-manhunt-dead.html | Maine Gunman Was Most Likely Alive for Much of 2-Day Manhunt | False | By Colbi Edmonds and Nicholas Bogel-Burroughs | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-06 | https://www.nytimes.com/2023/11/04/us/virigina-teacher-shooting-lawsuit.html | Teacher Shot by 6-Year-Old Student Can Sue School District, Judge Rules | False | By Amanda Holpuch | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/us/protests-israels-gaza.html | A Snapshot of Support for Palestinians Across America | False | By The New York Times | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/us/politics/israel-gaza-deaths-bombs.html | U.S. Officials Outline Steps to Israel to Reduce Civilian Casualties | False | By Adam Entous, Eric Schmitt and Julian E. Barnes | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-06 | https://www.nytimes.com/2023/11/04/us/politics/trump-desantis-florida.html | DeSantis and Trump Bring Their Campaign Battle Home to Florida | False | By Michael Gold and Nicholas Nehamas | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/live/2023/11/04/world/israel-hamas-war-news-gaza/journalists-get-a-glimpse-inside-israels-invasion-of-gaza | Journalists get a glimpse inside Israelâ€šÃ„Ã´s invasion as battles go on. | False | By Ronen Bergman | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-07 | https://www.nytimes.com/2023/11/04/business/media/robbin-bain-dead.html | Robbin Bain, Pageant Winner and â€šÃ„Ã²Today Girl,â€šÃ„Ã´ Is Dead at 87 | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/crosswords/daily-puzzle-2023-11-05.html | Double Talk | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-06 | https://www.nytimes.com/2023/11/04/arts/design/performa-biennial-new-york-performance.html | Performa Keeps It Live and Real in the Age of TikTok | False | By Will Heinrich | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/world/middleeast/blinken-arab-ministers-gaza-airstrikes.html | Blinken Meets Arab Ministers in Bid to Calm Outrage Over Gaza Airstrikes | False | By Adam Entous and Thomas Fuller | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/business/media/actors-strike-final-offer.html | Actorsâ€šÃ„Ã´ Union Says It Receives â€šÃ„Ã²Last, Best and Finalâ€šÃ„Ã´ Offer From Studios | False | By Nicole Sperling | 2024-01-02 | TX 9-357-985 |
| 2023-11-04 | 2023-11-05 | https://www.nytimes.com/2023/11/04/us/politics/obama-israel-palestine.html | Obama Urges Americans to Take in â€šÃ„Ã²Whole Truthâ€šÃ„Ã´ of Israel-Gaza War | False | By Lisa Lerer | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/04/business/media/washington-post-will-lewis-chief-executive.html | Will Lewis Named C.E.O. of The Washington Post | False | By Katie Robertson and Benjamin Mullin | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/04/pageoneplus/corrections-nov-5-2023.html | Corrections: Nov. 5, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/pageoneplus/quotation-of-the-day-an-old-fashioned-with-a-twist-its-made-with-brandy.html | Quotation of the Day: An Old-Fashioned With a Twist: Itâ€šÃ„Ã´s Made With Brandy | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/world/europe/ukraine-war-morale.html | â€šÃ„Ã²I Am Dreaming It Will Stopâ€šÃ„Ã´: A Deadlocked War Tests Ukrainian Morale | False | By Andrew E. Kramer | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/nyregion/metropolitan-diary.html | â€šÃ„Ã²At One Point, I Took a Step, and the Book Fell Out of My Handsâ€šÃ„Ã´ | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/nyregion/how-a-century-old-jewish-fire-brigade-processes-grief-over-the-war.html | How a Century-Old Jewish Fire Brigade Processes Grief Over the War | False | By Alyson Krueger | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/nyregion/nyc-flooding-climate-change.html | Living in a Neighborhood That Floods, Rain or Shine | False | By Winston Choi-Schagrin and Dave Sanders | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/world/europe/french-nuns-climate-activists-megachurch-standoff.html | French Nuns and Climate Activists Square Off Over Plans for a Megachurch | False | By Emma Bubola | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/us/us-army-marines-artillery-isis-pentagon.html | A Secret War, Strange New Wounds and Silence From the Pentagon | False | By Dave Philipps and Matthew Callahan | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/us/politics/israel-hamas-war-palestinians-conversation.html | Across the Echo Chamber, a Quiet Conversation About War and Race | False | By Jennifer Medina | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/us/us-artillery-isis-takeaways.html | Five Takeaways From a Times Investigation of Artillery Blast Exposure | False | By Dave Philipps | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/insider/a-word-thats-true-to-its-core.html | A Word Thatâ€™s True to Its Core | False | By Sarah Diamond | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/us/politics/philadelphia-mayor-election-cherelle-parker.html | â€˜Iâ€™m Not Supermanâ€™: Philadelphiaâ€™s Likely Mayor Urges Teamwork | False | By David W. Chen | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-19 | https://www.nytimes.com/2023/11/05/books/review/the-picnic-matthew-longo.html | The â€˜Picnicâ€™ That Brought Down the Iron Curtain | False | By Andrew Meier | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-19 | https://www.nytimes.com/2023/11/05/books/review/a-death-in-malta-paul-caruana-galizia.html | His Mother Spoke Truth to Power, Until She Was Killed for It | False | By Clyde Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/arts/television/for-all-mankind.html | â€˜For All Mankindâ€™ Launches a Mission to Mars, With New Wrinkles | False | By Alexis Soloski | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/business/banks-accounts-close-suddenly.html | Why Banks Are Suddenly Closing Down Customer Accounts | False | By Ron Lieber and Tara Siegel Bernard | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/us/politics/michael-johnson-house-speaker-evangelicalism.html | â€˜Like Winning the Lotteryâ€™: Mike Johnsonâ€™s Ascent Excites Conservative Christians | False | By Ruth Graham | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-12 | https://www.nytimes.com/2023/11/05/movies/nicolas-cage-dream-scenario.html | With â€˜Dream Scenario,â€™ Nicolas Cage Reclaims the Memes | False | By Kyle Buchanan | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-08 | https://www.nytimes.com/2023/11/05/us/golden-gate-bridge-suicide-nets.html | What the Golden Gate Is (Finally) Doing About Suicides | False | By John Branch and Jim Wilson | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-12 | https://www.nytimes.com/2023/11/05/magazine/commercial-satellites-space-junk.html | Befouling the Final Frontier | False | By Jaime Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/technology/google-epic-antitrust-trial.html | Another Google Antitrust Battle Reaches Court in Epic Games Case | False | By Kellen Browning and Nico Grant | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-07 | https://www.nytimes.com/2023/11/05/upshot/polls-biden-trump-2024.html | Why Biden Is Behind, and How He Could Come Back | False | By Nate Cohn and Alicia Parlapiano | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/business/economy/tesla-sweden-unions.html | Job Action Against Tesla Puts Swedenâ€™s Unions in Spotlight | False | By Melissa Eddy | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/us/politics/biden-trump-2024-poll.html | Trump Leads in 5 Critical States as Voters Blast Biden, Times/Siena Poll Finds | False | By Shane Goldmacher | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/world/asia/thailand-hostages-hamas-israel.html | Among Hamas Hostages: More Than 20 Thais, Half a World From Home | False | By Hannah Beech, Muktita Suhartono and Ryn Jirenuwat | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/world/middleeast/israel-egypt-gaza.html | Israel Quietly Pushed for Egypt to Admit Large Numbers of Gazans | False | By Patrick Kingsley | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-07 | https://www.nytimes.com/2023/11/05/opinion/ohio-abortion-ballot-initiative.html | Abortion Rights Have Been Winning. Ohio Leaders Are Trying to Change That. | False | By David N. Hackney | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-12 | https://www.nytimes.com/2023/11/05/opinion/beatles-lennon-mccartney-last-song.html | â€˜Now and Then, I Miss Youâ€™: The Love Story at the Heart of the Last Beatles Song | False | By Ian Leslie | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/opinion/maga-mike-johnson-christianity.html | â€˜MAGA Mike Johnsonâ€™ and Our Broken Christian Politics | False | By David French | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/science/dinosaur-fossil-north-dakota-jormungandr.html | This Ancient Sea Creature Prowled the Waters Over North Dakota | False | By Orlando Mayorquin | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/arts/television/lawmen-bass-reeves-yellowstone.html | In â€šÃ‚Â³Lawmen: Bass Reeves,â€šÃ‚Â´ Fiction Fills In Where Tall Tales Leave Off | False | By Chris Vognar | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/world/europe/russia-ukraine-war-soldiers.html | Russian Strike on Soldiers at Ceremony Was a Crime, Zelensky Says | False | By Matthew Mpoke Bigg and Maria Varenikova | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/world/asia/nepal-earthquake-preparations.html | Deadly Quake in Nepal Renews Fears of an Even Deadlier One | False | By Bhadra Sharma and Mujib Mashal | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/us/politics/kim-reynolds-desantis-iowa-endorsement.html | Kim Reynolds, Iowaâ€šÃ‚Â´s Influential Governor, Expected to Endorse DeSantis | False | By Shane Goldmacher, Nicholas Nehamas and Maggie Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/nyregion/marcel-hug-catherine-debrunner-win-wheelchair-races-marathon.html | Marcel Hug and Catherine Debrunner Win Marathonâ€šÃ‚Â´s Wheelchair Races | False | By Ken Belson | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/opinion/students-teachers-looping.html | Student and Teacher, Moving Up Together | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/arts/music/review-x-life-and-times-of-macolm-x-met-opera.html | Review: Anthony Davisâ€šÃ‚Â´s Malolm X Opera Finally Arrives at the Met | False | By Joshua Barone | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/sports/basketball/walter-davis-dead.html | Walter Davis, Basketball Star With a Velvet Touch, Dies at 69 | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/nyregion/garth-barfoot-oldest-runner-nyc-marathon.html | Garth Barfoot, 87, Is the Oldest Runner in the New York City Marathon | False | By Nadav Gavrielov | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-08 | https://www.nytimes.com/2023/11/05/arts/television/attack-on-titan.html | â€šÃ‚Â²Attack on Titanâ€šÃ‚Â´ Ends How Its Creator Always Envisioned | False | By Rafael Motamayor | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/live/2023/11/05/nyregion/nyc-marathon/its-all-about-the-finish | How running the marathon in scorching heat reminded me why I love race day. | False | By Monique Jaques | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/us/tim-scott-black-voters.html | When Tim Scott Tried to Appeal to Black Voters, and Lost | False | By Clyde McGrady | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/us/maine-shooting-deaf-community.html | After Lewiston Shooting, Maineâ€šÃ‚Â´s Deaf Community Seeks to Rise Above, Again | False | By Jenna Russell and Amelia Nierenberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/nyregion/trump-test-witness-stand.html | Trumpâ€šÃ‚Â´s Credibility, Coherence and Control Face Test on Witness Stand | False | By Ben Protess, Jonah E. Bromwich and Maggie Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/style/new-york-marathon-fashion.html | Forget Aerodynamics: Running the Marathon in Style | False | By Callie Holtermann and Hilary Swift | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/us/politics/william-burns-israel-middle-east-trip.html | C.I.A. Director Visits Israel and the Middle East Amid Israel-Hamas War | False | By Julian E. Barnes | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/world/americas/haiti-president-assassination-arrest.html | A Chance Encounter and a Fugitive Linked to a Presidentâ€šÃ‚Â´s Killing Is Caught | False | By David C. Adams | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/nyregion/tamirat-tola-and-hellen-obiri-win-new-york-city-marathon.html | Tamirat Tola and Hellen Obiri Win New York City Marathon | False | By Scott Cacciola | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/us/politics/israel-us-weapons-west-bank.html | U.S. Officials Fear American Guns Ordered by Israel Could Fuel West Bank Violence | False | By Edward Wong and Patrick Kingsley | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-12 | https://www.nytimes.com/interactive/2023/11/05/magazine/james-webb-space-telescope.html | A Beginnerâ€šÃ‚Â´s Guide to Looking at the Universe | False | By Kate LaRue | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-06 | https://www.nytimes.com/2023/11/05/us/politics/democrats-biden-polls-trump.html | Democrats Express Deep Anxiety as Polls Show Biden Trailing Trump | False | By Michael D. Shear | 2024-01-02 | TX 9-357-985 |
| 2023-11-05 | 2023-11-05 | https://www.nytimes.com/2023/11/05/crosswords/daily-puzzle-2023-11-06.html | Towel Holders | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-06 | https://www.nytimes.com/2023/11/05/world/middleeast/israel-gaza-blinken-iraq.html | Blinken Meets With Palestinian and Iraqi Leaders in Bid to Contain Gaza War | False | By Adam Entous | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-06 | https://www.nytimes.com/2023/11/06/business/china-economy-property-crisis.html | More Semiconductors, Less Housing Chinaâ€šÃ‚Â´s New Economic Plan | False | By Keith Bradsher | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/world/asia/afghanistan-cricket-win.html | Cricket Gives a Nation Bowed by Violence a Reason to Stand Tall | False | By Mujib Mashal and Atul Loke | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-06 | 2023-11-06 | https://www.nytimes.com/2023/11/06/arts/television/whats-on-tv-this-week-the-annual-cma-awards-and-the-curse.html | Whatâ€šÃ„â€™s on TV This Week: The Annual CMA Awards and â€šÃ„Â´The Curseâ€šÃ„â€™ | False | By Shivani Gonzalez | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-06 | https://www.nytimes.com/2023/11/06/pageoneplus/quotation-of-the-day-in-arizona-new-shot-at-finding-the-truth-about-love.html | Quotation of the Day: In Arizona, New Shot at Finding the Truth About Love | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-06 | https://www.nytimes.com/2023/11/06/corrections/no-corrections-nov-6-2023.html | No Corrections: Nov. 6, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-12 | https://www.nytimes.com/2023/11/06/nyregion/nyc-rich-private-clubs.html | Behind the Gates of a Private World for Only the Wealthiest New Yorkers | False | By Eliza Shapiro | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-06 | https://www.nytimes.com/2023/11/06/nyregion/suffolk-erie-county-executive.html | Republicans Are Hammering Democrats on the Migrant Crisis. Will It Work? | False | By Nicholas Fandos and Luis Ferrã'šÃ©-Sadurnã'šâ€° | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-06 | https://www.nytimes.com/2023/11/06/nyregion/eric-adams-brianna-suggs-fundraiser-fbi.html | Mayorâ€šÃ„â€™s 25-Year-Old Fund-Raising Chief in Spotlight After F.B.I. Raid | False | By Dana Rubinstein, Jeffery C. Mays and William K. Rashbaum | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/nyregion/cyclists-marathon-new-york.html | Before Sunrise, Before the Runners, a Guerrilla Bike Marathon | False | By Andrew Keh and Pete Kiehart | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-11 | https://www.nytimes.com/2023/11/06/realestate/zurich-switzerland-renting-homes.html | In This Country, Most People Rent for Life. Is That Really What They Want? | False | By Thomas Fuller | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-09 | https://www.nytimes.com/2023/11/06/style/priscilla-necklace-locket.html | The Heart of â€šÃ„Â´Priscillaâ€šÃ„â€™ Is for Sale | False | By Jessica Testa | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-26 | https://www.nytimes.com/2023/11/06/books/review/ben-austen-correction.html | Can the Parole Process Make Prison Sentences More Just? | False | By John J. Lennon | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/opinion/guns-domestic-abuse-supreme-court.html | Will the Supreme Court Toss Out a Gun Law Meant to Protect Women? | False | By Linda Greenhouse | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/ai-startups-pentagon-weapons.html | Tech Start-Ups Try to Sell a Cautious Pentagon on A.I. | False | By Eric Lipton and Erin Schaff | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/health/tuberculosis-tb-treatment-vaccine-diagnosis.html | Ending TB Is Within Reach â€šÃ„Â® So Why Are Millions Still Dying? | False | By Stephanie Nolen and Natalija Gormalova | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-12 | https://www.nytimes.com/2023/11/06/t-magazine/marcel-dzama-mask-collection.html | The Man Behind 250 Masks | False | By Julia Halperin | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-12-17 | https://www.nytimes.com/2023/11/06/books/review/class-stephanie-land.html | For Stephanie Land, College Was the School of Hard Knocks | False | By Nelson Lichtenstein | 2024-02-01 | TX 9-373-347 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/arts/the-invincible-starward-stanislaw-lem.html | The Novel Source for This Space Mystery? A Novel. | False | By Samuel Horti | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-12 | https://www.nytimes.com/2023/11/06/t-magazine/sculptural-bags-purses.html | This Seasonâ€šÃ„â€™s Most Striking Sculptural Bags | False | By Kyoko Hamada and Victoria Petro-Conroy | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-09 | https://www.nytimes.com/2023/11/06/style/vape-elf-bar-juul.html | Vapes Get a Gen Z Makeover | False | By Callie Holtermann | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/well/live/covid-vaccines-novavax.html | Some Covid Vaccines Are Still Hard to Find | False | By Knvul Sheikh | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-12 | https://www.nytimes.com/2023/11/06/theater/spamalot-broadway-revival.html | It Is Not Dead Yet! â€šÃ„Â´Spamalotâ€šÃ„â€™ Returns to Broadway. (Cue the Coconuts.) | False | By Sopan Deb | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/mississippi-governor-brandon-presley.html | A Democratic Governor in Mississippi? He Thinks Itâ€šÃ„â€™s Possible. | False | By Rick Rojas | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-08 | https://www.nytimes.com/2023/11/06/opinion/electric-battery-energy-china.html | The U.S. Can Counter Chinaâ€šÃ„â€™s Control of Minerals for the Energy Transition | False | By James Morton Turner | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/illinois-chicago-parade-shooting-trial-robert-crimo.html | Father of Accused Gunman Goes on Trial in Illinois Parade Shooting | False | By Julie Bosman | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-13 | https://www.nytimes.com/interactive/2023/11/06/business/economy/commuting-change-covid.html | Most Americans still have to commute every day. Hereâ€šÃ„â€™s how that experience has changed. | False | By Lydia DePillis, Emma Goldberg and Ella Koeze | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-12 | https://www.nytimes.com/2023/11/06/opinion/jewish-palestine-literature.html | What I Read to My Son When the World Is on Fire | False | By Miriam Udel | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/world/europe/kherson-ukraine.html | Ukraine's Secret Plan to Save a City Trapped in Purgatory | False | By Thomas Gibbons-Neff, Oleksandr Naselenko and Emile Ducke | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-12 | https://www.nytimes.com/2023/11/06/realestate/queens-renters-sunnyside.html | In Queens, Strangers Become Neighbors | False | By D.W. Gibson | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/business/two-sigma-troubles.html | Warring Billionaires, a Rogue Employee, a Divorce: One Hedge Fund's Tale of Woe | False | By Maureen Farrell | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-12 | https://www.nytimes.com/2023/11/06/realestate/2-5-million-homes-in-california.html | $2.5 Million Homes in California | False | By Angela Serratore | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-08 | https://www.nytimes.com/2023/11/06/dining/food-delivery-apps-chinese-speakers.html | Food Apps Catering to Chinese Speakers Deliver a Piece of Home | False | By T.M. Brown | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/technology/chatbots-hallucination-rates.html | Chatbots May 'Hallucinate' More Often Than Many Realize | False | By Cade Metz | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/books/rebecca-yarros-fourth-wing-iron-flame.html | How Rebecca Yarros Packed Dragons, Magic and Steamy Sex Into a Blockbuster Fantasy | False | By Alexandra Alter | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/world/middleeast/gaza-hospitals-israel-war.html | As Gaza Hospitals Collapse, Medical Workers Face the Hardest Choices | False | By Ameera Harouda, Maria Abi-Habib and Abu Bakr Bashir | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/trump-biden-times-siena-poll.html | Trump Indictments Haven't Sunk His Campaign, but a Conviction Might | False | By Jonathan Swan, Ruth Igielnik and Maggie Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/arts/design/art-auctions-.html | Teleprompter! Makeup! Gavel! Art Auctions Become 'Must-See TV.' | False | By Carol Vogel | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/world/middleeast/israeli-reservists.html | Called to Serve, Israeli Reservists Wait to Deploy | False | By Mark Landler and Adam Sella | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/opinion/biden-trump-times-siena.html | Trump May Not Need a Coup This Time | False | By Gail Collins and Bret Stephens | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/supreme-court-retaliatory-arrests.html | Arrests Motivated by Politics Face a Supreme Court Test | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/janet-yellen-economic-talks-china.html | Treasury Secretary Yellen to Hold Economic Talks With Chinese Counterpart | False | By Alan Rappeport | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/chicago-reporter-officals-calumet-citation.html | City to Dismiss Citations Issued to Reporter for Asking Too Many Questions | False | By Rebecca Carballo | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/world/middleeast/antisemitic-islamophobic-incidents-australia-israel-war.html | Antisemitic and Islamophobic Incidents Surge in Australia | False | By Natasha Frost | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/supreme-court-rahimi.html | Texas Man at Center of Supreme Court Case Says He No Longer Wants Guns | False | By Abbie VanSickle | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/supreme-court-guns-second-amendment.html | Supreme Court's Devotion to Gun Rights Faces a Challenging Test | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/nyregion/trump-fraud-trial-testimony.html | Trump Assails Judge and Concedes a Role in Valuing His Empire's Property | False | By Jonah E. Bromwich and Ben Protess | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-12-03 | https://www.nytimes.com/2023/11/06/books/review/paul-auster-baumgartner.html | Paul Auster Walks the Long Valley of Grief in a New Novel | False | By Fiona Maazel | 2024-02-01 | TX 9-373-347 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/arts/music/taylor-swift-1989-taylors-version-sales.html | Taylor Swift's Blockbuster '1989' Rerecording Tops Sales of Original | False | By Ben Sisario | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-12 | https://www.nytimes.com/2023/11/06/books/review/the-fund-rob-copeland.html | Ever Had a Horrible Boss? 'The Fund' Is the Perfect Rage-Read. | False | By Mark Gimein | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/biden-trump-black-voters-poll-democrats.html | As Black Voters Drift to Trump, Biden's Allies Say They Have Work to Do | False | By Maya King and Lisa Lerer | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/arts/design/egon-schiele-art-lawsuits-looted.html | Were These Artworks Looted? After Seizures and Lawsuits, Some Still Debate | False | By William D. Cohan | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-08 | https://www.nytimes.com/2023/11/06/arts/food-geoff-sobelle.html | In 'Food,' Geoff Sobelle Explores the Extremes of Eating | False | By Sarah Bahr | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-06 | 2023-11-08 | https://www.nytimes.com/2023/11/06/arts/design/poland-culture-election.html | Polandâ€šÃ„â€ s Art World Awaits a Culture War Counteroffensive | False | By Alex Marshall | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/world/europe/ukraine-russia-odesa-museum.html | Five Wounded as Russian Missiles Strike Odesa, Damaging an Art Museum | False | By Matthew Mpoke Bigg | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-08 | https://www.nytimes.com/2023/11/06/theater/boy-george-moulin-rouge-broadway.html | Boy George Will Join â€šÃ„Â²Moulin Rouge!â€šÃ„â€ on Broadway in 2024 | False | By Christopher Kuo | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/arts/music/kronos-quartet-50-music.html | At 50, the Kronos Quartet Is Still Playing for the Future | False | By Zachary Woolfe | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/business/bumble-ceo-whitney-wolfe-herd-step-down.html | Whitney Wolfe Herd Is Stepping Down as Bumbleâ€šÃ„â€ s C.E.O. After a Decade | False | By Jenny Gross | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-08 | https://www.nytimes.com/2023/11/06/world/europe/britain-loneliest-sheep-rescued.html | After Two Years in Solitude, â€šÃ„Â²Britainâ€šÃ„â€ s Loneliest Sheepâ€šÃ„â€ Finds a Home | False | By Claire Moses | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/highland-park-parade-shooting-plea.html | Man Whose Son Is Accused of Parade Shooting Pleads Guilty to Misdemeanors | False | By Julie Bosman | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-08 | https://www.nytimes.com/2023/11/06/arts/dance/paul-taylor-larry-keigwin-ulysses-dove.html | At Paul Taylor, a Drum Circle and a Fierce Sisterhood | False | By Brian Seibert | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/nyregion/trump-fraud-trial-court-photo.html | Inside the Courtroom at Trumpâ€šÃ„â€ s Fraud Trial | False | By Nicole Hong and Jonah E. Bromwich | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/opinion/trump-biden-president-election.html | With Poll Results Favoring Trump, Should Biden Step Aside? | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/world/middleeast/blinken-iran-israel-hamas-war.html | Blinken Warns Iran Against Widening the Conflict Between Israel and Hamas | False | By Matthew Rosenberg and Adam Entous | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-05 | https://www.nytimes.com/2023/11/06/style/a-knock-at-the-door.html | A Knock at the Door | False | By Bobbi Dempsey | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/technology/openai-custom-chatgpt.html | OpenAI Lets Mom-and-Pop Shops Customize ChatGPT | False | By Cade Metz | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/arts/music/zdenek-macal-dead.html | Zdenek Macal, Conductor With an International Reach, Dies at 87 | False | By Adam Nossiter | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-08 | https://www.nytimes.com/2023/11/06/dining/frankies-457-olive-oil.html | Frankies 457 Sicilian Olive Oils for Drizzling Over Everything | False | By Florence Fabricant | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/sports/cody-dorman-dead.html | Cody Dorman, Who Forged a Close Bond With a Top Racehorse, Dies at 17 | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-14 | https://www.nytimes.com/2023/11/06/science/male-killer-virus-moths.html | Male-Killing Virus Is Discovered in Insects | False | By Elizabeth Anne Brown | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/climate/biden-renewables-public-lands-interior.html | Biden Administration, After Setbacks, Talks Up Renewable Power Gains | False | By Lisa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/health/gun-injuries-children-families.html | When a Child Is Shot, Trauma Ripples Through Families, Study Finds | False | By Ellen Barry | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-12 | https://www.nytimes.com/2023/11/06/style/looksmaxxing-tik-tok-dillon-latham.html | Young Men Seek Answers to an Age-Old Question: How to Be Hot | False | By Joseph Bernstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/biden-rail-amtrak-polls.html | Biden Announces New Investments in Passenger Rail Projects | False | By Lisa Friedman and Mark Walker | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-09 | https://www.nytimes.com/2023/11/06/theater/the-last-generation-or-the-120-days-of-sodom-review.html | Review: In This â€šÃ„Â²120 Days of Sodom,â€šÃ„â€ Sadism Stands in the Way | False | By Laura Cappelle | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-09 | https://www.nytimes.com/2023/11/06/arts/design/gold-toilet-charges.html | Four Men Charged in the Case of the Missing Golden Toilet | False | By Alex Marshall | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/elijah-mcclain-death-police-verdict.html | Second Police Officer Acquitted in Elijah McClain Death | False | By Audra D. S. Burch and Kelley Manley | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-08 | https://www.nytimes.com/2023/11/06/business/china-bri-aiddata.html | China Is Lending Billions to Countries in Financial Trouble | False | By Keith Bradsher | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/democrats-cease-fire-israel-gaza.html | Democrats in Congress Weigh Calls for Cease-Fire Amid Pressure From the Left | False | By Karoun Demirjian | 2024-01-02 | TX 9-357-985 |
| 2023-11-06 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/trump-election-case-prosecutors.html | Prosecutors Assail Trumpâ€šÃ„â€ s Bid to Have Federal Election Case Dismissed | False | By Alan Feuer | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/06/opinion/columnists/united-states-right-social-change.html | Why Does the Right Hate America? | False | By Paul Krugman | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/06/us/politics/desantis-iowa-kim-reynolds-trump.html | DeSantis Lands a Big Endorsement: Kim Reynolds, Iowaâ€šÃ„Ã´s Popular Governor | False | By Nicholas Nehamas and Ann Hinga Klein | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/biden-israel-gaza-ukraine.html | Biden Confronts the Limits of U.S. Leverage in Two Conflicts | False | By David E. Sanger | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/06/us/politics/nashville-covenant-school-shooting-writings.html | Excerpts From Nashville School Shooterâ€šÃ„Ã´s Writings Are Published Online | False | By Emily Cochrane | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/06/nyregion/flaco-owl-central-park.html | Flaco the Owl, Zoo Escapee, Leaves Central Park for the East Village | False | By Ed Shanahan | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/06/business/wework-bankruptcy.html | WeWork Files for Bankruptcy Amid Glut of Empty Offices | False | By Jordyn Holman and J. Edward Moreno | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-06 | https://www.nytimes.com/2023/11/06/crosswords/daily-puzzle-2023-11-07.html | Conditions | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/06/pageoneplus/corrections-nov-7-2023.html | Corrections: Nov. 7, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/06/pageoneplus/quote-of-the-day-amid-mideast-violence-food-canâ€šÃ„Ã´t-offer-a-route-to-peace.html | Quotation of the Day: Amid Mideast Violence, Food Canâ€šÃ„Ã´t Offer a Route to Peace | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/06/world/middleeast/israel-gaza-blackout.html | Israel Says It Has Split Gaza Strip in Two in Drive to Isolate Hamasâ€šÃ„Ã´s Leadership | False | By Michael Levenson, Adam Entous and Andrã"šÃ©s R. Martã"šâ€ºÃnez | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/06/us/california-jewish-man-paul-kessler-israel-protests.html | Jewish Manâ€šÃ„Ã´s Death After California Protest Clash Is Under Investigation | False | By Jill Cowan and Shawn Hubler | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/07/us/politics/virginia-how-to-vote.html | Virginia: How to Vote, Where to Vote and Whatâ€šÃ„Ã´s on the Ballot | False | By Alyce McFadden | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/07/us/politics/kentucky-how-to-vote.html | Kentucky: How to Vote, Where to Vote and Whatâ€šÃ„Ã´s on the Ballot | False | By Alyce McFadden | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/07/us/politics/mississippi-how-to-vote.html | Mississippi: How to Vote, Where to Vote and Whatâ€šÃ„Ã´s on the Ballot | False | By Alyce McFadden | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/07/us/politics/nj-how-to-vote.html | Itâ€šÃ„Ã´s Election Day in New Jersey: Hereâ€šÃ„Ã´s What to Know | False | By Tracey Tully | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/live/2023/11/07/us/election-day-2023-election-day-abortion-ohio-kentucky | Abortionâ€šÃ„Ã´s pull vs. Bidenâ€šÃ„Ã´s unpopularity: What to watch in todayâ€šÃ„Ã´s elections. | False | By Jonathan Weisman | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/07/us/politics/ohio-how-to-vote.html | Ohio: How to Vote, Where to Vote and Whatâ€šÃ„Ã´s on the Ballot | False | By Alyce McFadden | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/07/nyregion/new-york-how-to-vote.html | Itâ€šÃ„Ã´s Election Day in New York: Hereâ€šÃ„Ã´s What to Know | False | By Emma G. Fitzsimmons | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/world/americas/brazil-neo-nazis-extremism.html | Brazil Cracks Down on Surprising New Threat: Neo-Nazis | False | By Julia Vargas Jones | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/07/books/review/barbra-streisand-memoir-my-name-is-barbra.html | Her Name Is Barbra, but It Wasnâ€šÃ„Ã´t Always | False | By Alexandra Jacobs | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-13 | https://www.nytimes.com/2023/11/07/opinion/ukraine-russia-war.html | Iâ€šÃ„Ã´m a Ukrainian, and I Refuse to Compete for Your Attention | False | By Sasha Dovzhyk | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/07/science/space/astrophysics-kip-thorne-halloran.html | â€šÃ„Ã²Vortensesâ€šÃ„Ã´ and the Storms of Space-Time | False | By Dennis Overbye | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/07/arts/television/late-night-trump-beating-biden.html | Late Night Riffs on Trumpâ€šÃ„Ã´s Lead Over Biden in Early Poll | False | By Trish Bendix | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/world/europe/kings-speech-charles-uk.html | King Charles III, Climate Advocate, Delivers Speech at Odds With His Beliefs | False | By Stephen Castle | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-07 | https://www.nytimes.com/2023/11/07/insider/nfl-playoff-simulator.html | N.F.L. Fans, Take a Number for Your Teamâ€šÃ„Ã´s Chances | False | By John Otis | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-12 | https://www.nytimes.com/2023/11/07/nyregion/subway-nyc-rules-conduct.html | Does Anyone Know How to Behave on the Subway Anymore? | False | By Ana Ley | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-26 | https://www.nytimes.com/2023/11/07/books/review/sins-of-the-shovel-rachel-morgan.html | Grave Robbers of the Wild West | False | By Joshua Hammer | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-19 | https://www.nytimes.com/2023/11/07/books/review/the-future-naomi-alderman.html | In â€šÃ„Ã²The Future,â€šÃ„Ã´ Earth Barrels Toward Fiery Destruction | False | By Ian Wang | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-07 | 2023-12-03 | https://www.nytimes.com/2023/11/07/books/review/again-and-again-jonathan-evison.html | He Believes He’s Been Reincarnated. Here’s His Tale of Life, Love and Fate. | False | By Helen Simonson | 2024-02-01 | TX 9-373-347 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/watch-name-inspiration.html | What’s in a (Watch) Name? | False | By Kathleen Beckett | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-19 | https://www.nytimes.com/2023/11/07/realestate/holiday-table-decor-setting.html | Setting a Table for the Holidays? Designers Share Their Secrets. | False | By Tim McKeough | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/piaget-watches-jewelry-artcurial-geneva.html | Auction to Celebrate Piaget’s 150th Anniversary | False | By Nazanin Lankarani | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-14 | https://www.nytimes.com/2023/11/07/well/covid-symptoms-sick.html | I Just Got Over Covid but Still Feel Awful | False | By Dani Blum | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-12 | https://www.nytimes.com/2023/11/07/t-magazine/sheet-cakes.html | How the Humble Sheet Cake Became Top Tier | False | By Martha Cheng and Sharon Radisch | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/arts/music/desire-marea-baddies-of-isandlwana.html | Desire Marea’s Genre-Melting Music Stirs South Africa, and the World | False | By Lior Phillips | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-12 | https://www.nytimes.com/2023/11/07/t-magazine/winter-accessories-sparkle-sequins.html | Winter Accessories That Sparkle and Shine | False | By Mari Maeda and Yuji Oboshi | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-12 | https://www.nytimes.com/2023/11/07/t-magazine/festen-paris-apartment.html | A Wood-Lined Retreat in the Heart of Paris | False | By Kurt Soller and Alexis Armanet | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/dining/drive-through.html | Hungry (but Not for Human Contact), Americans Head for the Drive-Through | False | By Kim Severson | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-14 | https://www.nytimes.com/article/salmonella-causes-food-poisoning.html | Why Salmonella Makes So Many People Sick | False | By Melinda Wenner Moyer | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/business/energy-environment/electric-school-buses-batteries-grid.html | How Your Child’s School Bus Might Prevent Blackouts | False | By Jack Ewing and Ivan Penn | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/business/economy/solar-production-united-states-ira-tax-credits.html | Lavish Tax Credits and Trade Protections Lure Solar Firms to U.S. | False | By Ana Swanson and Jim Tankersley | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/rfk-jr-trump-biden-poll.html | What’s Behind Kennedy’s Poll Numbers? Voters Dread a Trump-Biden Rematch. | False | By Reid J. Epstein, Ruth Igielnik and Camille Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-12 | https://www.nytimes.com/2023/11/07/opinion/biden-ai-regulation.html | In Regulating A.I., We May Be Doing Too Much. And Too Little. | False | By Tim Wu | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-12 | https://www.nytimes.com/2023/11/07/magazine/space-burial.html | Their Final Wish? A Burial in Space. | False | By Dina Litovsky and Jon Mooallem | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/climate/extreme-weather-invasive-species.html | Extreme Weather May Be Displacing Animals, Too, a New Study Suggests | False | By Asher Elbein | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/opinion/gop-debate-trump.html | Step 1 if You’re Going to Beat Trump | False | By Kristen Soltis Anderson | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/watches-tissot-switzerland.html | Tissot Says Youth-Oriented Marketing Has Paid Off | False | By Robin Swithinbank | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/israel-gaza-war-death-toll-civilians.html | Under Scrutiny Over Gaza, Israel Points to Civilian Toll of U.S. Wars | False | By Michael Crowley and Edward Wong | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/supreme-court-gun-rights-domestic-violence.html | Supreme Court Seems Likely to Uphold Law Disarming Domestic Abusers | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/david-weiss-hunter-biden-testimony.html | Special Counsel Rebuts Claims of Favoritism Toward Hunter Biden | False | By Glenn Thrush and Luke Broadwater | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/world/middleeast/netanyahu-dermer-israel-war.html | Viewed Warily by Democrats, a Netanyahu Ally Is a Key Conduit to U.S. | False | By Mark Landler | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/tulsa-race-massacre-lawsuit-oklahoma-supreme-court.html | Nearing Her 109th Birthday, and Still Waiting for Her Day in Court | False | By Audra D. S. Burch | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/opinion/trump-fraud-trial.html | The One Audience Trump Can’t Hoodwink | False | By Jesse Wegman | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/watches-sustainability-breitling.html | ‘Meaningful Transparency’ Is Expert’s Goal for the Watch World | False | By Victoria Gomelsky | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/watch-straps-singapore.html | From Watch Fan to Watch Strap Maker, in 2 Years | False | By Vivian Morelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/only-watch-auction-cancellation.html | Calls for Financial Details Stall Charity Watch Auction | False | By Nazanin Lankarani | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/watches-bajer-kurds-turkey.html | Applying Her Kurdish Heritage to Watches | False | By Victoria Gomelsky | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/watches-jiro-katayama-otsuka-lotec-tokyo.html | To One Watchmaker, Gears and Pinions Are the Interesting Bits | False | By David Belcher | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/watch-design-students-geneva.html | Conceiving the Watches of Tomorrow | False | By Anders Modig Davin | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/watches-sustainability-mondaine-oris-breitling.html | Sustainability in Watches: A Story in 6 Pieces | False | By Victoria Gomelsky | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/dubai-watch-week-united-arab-emirates.html | 8 Fans of Dubai Watch Week on the Fair, the Fun and the Food | False | By Ming Liu | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/fashion/watches-tiktok-mike-nouveau.html | For TikTok, He Asks You to Talk About Your Rolex or Patek | False | By Ming Liu | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/business/imf-china-financial-stability.html | Chinaâ€šÃ„Ã´s Banks and Property Sector Threaten a Growing Economy | False | By Keith Bradsher and Alexandra Stevenson | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/business/uber-quarterly-earnings-profit.html | Uber Reports Record Ridership and Second Straight Quarterly Profit | False | By Kellen Browning | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/books/jean-baptiste-andrea-goncourt-prize.html | Jean-Baptiste Andrea Wins Goncourt Prize With Sprawling Novel | False | By Aurelien Breeden | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/world/europe/ukraine-grenade-birthday-army-aide.html | Ukraine Investigates Birthday Explosion That Killed Military Aide | False | By Constant Mÿâ€šÃ©heut | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-14 | https://www.nytimes.com/2023/11/07/science/euclid-telescope-photos.html | Euclid Telescope Dazzles With Detailed First Images of Our Universe | False | By Katrina Miller | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/arts/design/rokeby-venus-just-stop-oil.html | Climate Protesters Damage a Celebrated Velÿâ€šÃ¡zquez Painting in London | False | By Alex Marshall | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/world/middleeast/shekel-dollar-bank-of-israel.html | Israelâ€šÃ„Ã´s Central Bank Props Up Shekel After Plunge | False | By Liz Alderman | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/gun-law-supreme-court-case.html | Gun Law Before Court Is Most Often Used as a Deterrent | False | By Kim Barker | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/world/europe/portugal-prime-minister-resign-antonio-costa.html | Portugalâ€šÃ„Ã´s Prime Minister Resigns Unexpectedly | False | By Cassandra Vinograd | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/dining/make-ahead-thanksgiving-turkey-recipe.html | Get Ahead on Thanksgiving With This Make-Ahead Turkey | False | By Melissa Clark | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-10 | https://www.nytimes.com/2023/11/07/business/energy-environment/electric-vehicles-sales.html | Automakers Delay Electric Vehicle Spending as Demand Slows | False | By Jack Ewing | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-09 | https://www.nytimes.com/2023/11/07/style/cfda-awards-winners.html | The Biggest Winner at the Oscars of American Fashion | False | By Vanessa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-12 | https://www.nytimes.com/2023/11/07/style/luxury-fashion-brands-prices.html | How Can â€šÃ„Ã´Absurdâ€šÃ„Ã´ Luxury Prices be Justified? | False | By The Styles Desk | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/theater/snatch-adams-tainty-mccracken-review-soho-rep.html | â€šÃ„Ã´Snatch Adamsâ€šÃ„Ã´ Review: Gross-Out Humor for Not-So-Easily-Shocked Liberals | False | By Naveen Kumar | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/arts/television/issa-rae-syreeta-singleton.html | A Rap Comedy Hits the Road | False | By Leigh-Ann Jackson | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-12 | https://www.nytimes.com/2023/11/07/movies/barbra-streisand-memoir-book.html | Barbra Streisand Is Ready to Tell All. Pull Up a Seat. | False | By Wesley Morris | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/business/cfpb-paypal-venmo-cashapp.html | Consumer Bureau Seeks to Supervise Digital Payment Apps | False | By Stacy Cowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/opinion/letters/education-grade-inflation.html | Should Schools Curb Grade Inflation? | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-09 | https://www.nytimes.com/2023/11/07/arts/dance/dance-reflections-van-cleef-review.html | Taking Note as Dance Reflections Takes a Pause | False | By Gia Kourlas | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/health/syphilis-babies.html | Infants Are Born With Syphilis in Growing Numbers, a Sign of a Wider Epidemic | False | By Apoorva Mandavilli | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/science/superconductor-retraction-nature-paper.html | Room-Temperature Superconductor Discovery Is Retracted | False | By Kenneth Chang | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/monica-bertagnolli-senate-confirmation.html | Senate Confirms Bidenâ€šÃ„Ã´s Pick for N.I.H. Director Over Sandersâ€šÃ„Ã´s Objections | False | By Sheryl Gay Stolberg | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/baptists-abuse-kentucky.html | Why Southern Baptists are Furious Over a Sex Abuse Case in Kentucky | False | By Ruth Graham | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/capitol-police-gun-arrest.html | Police Arrest Man With Rifle Near the Capitol | False | By Luke Broadwater | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/world/europe/ukraine-medal-ceremony-russia.html | â€šÂ²Something Was Wrongâ€šÂ‚Â': Ukrainians Lament Deaths at Medal Ceremony | False | By Andrew E. Kramer and Maria Varenikova | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/republican-debate-trump.html | Trumpâ€šÂ‚Â's Rivals Battle Each Other, and His Aura of Inevitability, as Next Debate Approaches | False | By Shane Goldmacher and Maggie Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/world/middleeast/northern-gaza-ground-invasion-bombing.html | As War Closes In, Many Remain in Northern Gaza | False | By Karen Zraick, Vivian Yee and Emma Bubola | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/business/cyberattack-mr-cooper-mortgages.html | Cyberattack Disrupts Mortgage Payments for Millions of Mr. Cooper Customers | False | By Stacy Cowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/tlaib-censure-house-israel-gaza.html | House Censures Rashida Tlaib, Citing â€šÂ²River to the Seaâ€šÂ‚Â' Slogan | False | By Kayla Guo | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-10 | https://www.nytimes.com/2023/11/07/theater/harmony-broadway-barry-manilow.html | Barry Manilow Finally Gets His Wish: a Broadway Show | False | By Jesse McKinley | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/dining/restaurant-review-the-noortwyck.html | Restaurant Review: At the Noortwyck, an Eleven Madison Park Chef Gets Neighborly | False | By Pete Wells | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-12 | https://www.nytimes.com/2023/11/07/world/europe/italy-migration-albania-agreement.html | Meloni Says Sheâ€šÂ‚Â'll Send Migrants to Albania. Some Say Not So Fast. | False | By Jason Horowitz and Gaia Pianigiani | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/obituaries/mortimer-downey-dead.html | Mortimer Downey, Titan of Transit for New York and Nation, Dies at 87 | False | By Sam Roberts | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/world/middleeast/gaza-ceasefire-egypt-saudi-arabia.html | Arab States Intensify Pleas for Gaza Cease-fire as Public Anger Mounts | False | By Vivian Nereim | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/world/europe/sweden-tesla-strike.html | Workers in Sweden Will Expand Strike Against Tesla | False | By Melissa Eddy and Christina Anderson | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2024-01-28 | https://www.nytimes.com/2023/11/07/books/review/the-longest-minute-matthew-davenport-portal-john-king.html | The Rise and Fall and Rise of San Francisco | False | By Ian Volner | 2024-03-01 | TX 9-382-131 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/house-republicans-spending-shutdown.html | House Republicans Toil for a Spending Strategy With a Shutdown Close at Hand | False | By Catie Edmondson and Carl Hulse | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/business/economy/biden-economy.html | â€šÂ²Morning in Americaâ€šÂ‚Â' Eludes Biden, Despite Economic Gains | False | By Jim Tankersley | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/world/middleeast/israel-control-security-gaza-war.html | Israel Plans to Control â€šÂ²Overall Securityâ€šÂ‚Â' of Gaza After War | False | By Isabel Kershner, Karen Zraick, Victoria Kim and Michael Levenson | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-09 | https://www.nytimes.com/2023/11/07/us/politics/mel-sembler-dead.html | Mel Sembler, Developer and G.O.P. Fund-Raiser, Is Dead at 93 | False | By Trip Gabriel | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-12 | https://www.nytimes.com/2023/11/07/style/bored-ape-nft-eye-burn.html | More Than 20 Report Burning Eyes After NFT Festival in Hong Kong | False | By Callie Holtermann | 2024-01-02 | TX 9-357-985 |
| 2023-11-07 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/reoccupying-gaza-us-israel.html | Reoccupying Gaza â€šÂ²Not the Right Thing to Do,â€šÂ‚Â' White House Tells Israel | False | By Lisa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/07/opinion/us-jewish-israel-sept-11.html | For Americaâ€šÂ‚Â's Jews, Every Day Must Be Oct. 8 | False | By Bret Stephens | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-21 | https://www.nytimes.com/2023/11/07/science/beavers-wolves-forests.html | Leave It to Beavers? Not if Youâ€šÂ‚Â're a Wolf. | False | By Cara Giaimo | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/07/us/politics/peace-corps-bernice-heiderman-death.html | Peace Corps, Criticized for Medical Care, Settles Wrongful-Death Suit for $750,000 | False | By Sheryl Gay Stolberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/cherelle-parker-philadelphia-mayor.html | Cherelle Parker, a Democrat, Elected Mayor of Philadelphia | False | By David W. Chen and Joel Wolfram | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/live/2023/11/07/world/israel-hamas-war-gaza/the-israeli-military-outlined-its-latest-actions-inside-gaza-city | Israel says its soldiers have entered the center of Gaza City. | False | By Aaron Boxerman and Victoria Kim | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/politics/beshear-kentucky-governor-election.html | Andy Beshear, a Democrat, Defeats Daniel Cameron to Remain Kentucky Governor | False | By Campbell Robertson and Emily Cochrane | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/07/us/ohio-abortion-amendment.html | Ohio Vote Continues a Winning Streak for Abortion Rights | False | By Kate Zernike | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/07/dining/hoexters-upper-east-side-returns.html | Hoexterâ€™s, With Deep Ties to the Upper East Side, Returns With a Refresh | False | By Florence Fabricant | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-07 | https://www.nytimes.com/2023/11/07/crosswords/daily-puzzle-2023-11-08.html | Print Specification | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/07/nyregion/new-york-city-election.html | Democrat Repels G.O.P. Incursion in Southern Brooklyn City Council Race | False | By Jeffery C. Mays | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/07/pageoneplus/quotation-of-the-day-the-hero-of-the-next-blackout-the-school-bus.html | Quotation of the Day: The Hero of the Next Blackout: The School Bus | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/07/pageoneplus/corrections-nov-8-2023.html | Corrections: Nov. 8, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/07/nyregion/new-york-county-executives-election.html | Republicans Flip One of 2 Key County Executive Seats in New York | False | By Luis Ferréˆ©-Sadurníˆ‰ | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/technology/mark-zuckerberg-whatsapp.html | Mark Zuckerberg Taps the Strengths of WhatsApp | False | By Mike Isaac | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/08/world/europe/viktor-orban-hungary-europe-alliance.html | Orbánâ€™s Dream of an Illiberal Pan-European Alliance Is Fading | False | By Andrew Higgins | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/08/climate/fossil-fuels-expanding.html | Nations That Vowed to Halt Warming Are Expanding Fossil Fuels, Report Finds | False | By Hiroko Tabuchi | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 0001-01-01 | https://www.nytimes.com/live/2023/11/08/us/republican-debate-presidential-news/republican-debate-desantis-haley | Here are five things to watch in the debate tonight. | False | By Adam Nagourney and Nicholas Nehamas | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/live/2023/11/08/us/republican-debate-presidential-news/republican-debate-watch-channel-time | The third debate takes place at 8 p.m. Hereâ€™s how to tune in. | False | By Maggie Astor | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/world/europe/ukraine-war-army-women.html | â€˜If Not Me, Who?â€™: As Ukraine Seeks Troops, Women Prepare for the Call | False | By Andrew E. Kramer and Maria Varenikova | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/08/world/europe/germany-school-anne-frank.html | Germans Recoil at Push to Rename â€˜Anne Frankâ€™ Day Care | False | By Graham Bowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/world/americas/costa-rica-migrants-busing.html | A New Answer for Migrants in Central America: Bus Them North | False | By Zolan Kanno-Youngs, David Bolaños and Daniele Volpe | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/nj-legislature-democrats.html | N.J. Democrats Retain Legislative Majority After Hard-Fought Races | False | By Tracey Tully | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/glenn-youngkin-virginia.html | Virginia Dashes Youngkinâ€™s Hopes of a G.O.P. Takeover, and Maybe More | False | By Michael C. Bender | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/08/opinion/israel-hamas-cease-fire.html | The Road Back From Hell | False | By Daniel Levy | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/opinion/biden-trump-poll.html | What Voters Want That Trump Seems to Have | False | By Michelle Cottle | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/election-takeaways-abortion-biden.html | How Abortion Lifted Democrats, and More Takeaways From Tuesdayâ€™s Elections | False | By Jonathan Weisman and Reid J. Epstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/08/arts/television/jimmy-fallon-republican-presidential-debate.html | Jimmy Fallon Pokes Fun at the Republican Debateâ€™s Lackluster Lineup | False | By Trish Bendix | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/nyregion/solar-power-panels-retirement-home-connecticut.html | Her Retirement Home Said â€˜Noâ€™ to Solar Panels. She Got It to Buy 1,344. | False | By John Leland | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/08/nyregion/ivanka-trump-testimony-fraud-trial.html | Ivanka Trump Testifies She Wasnâ€™t â€˜Privy toâ€™ Fatherâ€™s Finances | False | By Jonah E. Bromwich and Ben Protess | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/08/dining/kit-kats.html | How to Hijack a Quarter of a Million Dollars in Rare Japanese Kit Kats | False | By Amelia Nierenberg | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-08 | 2023-11-08 | https://www.nytimes.com/2023/11/08/world/africa/africa-project.html | How One Small Statistic Became a Story That Spanned a Continent | False | By Declan Walsh | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/live/2023/11/08/world/israel-hamas-war-gaza/foreign-ministers-urge-humanitarian-pauses-but-stop-short-of-calling-for-a-cease-fire | G7 ministers call for â€šÃ„Â²humanitarian pauses,â€šÃ„Â¹ putting pressure on Israel. | False | By Motoko Rich and Matthew Mpoke Bigg | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-10 | https://www.nytimes.com/2023/11/08/world/asia/japan-underwater-volcano-new-island.html | An Undersea Volcano Is Building a New Island in Japan | False | By Hisako Ueno and Mike Ives | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-12-17 | https://www.nytimes.com/2023/11/08/realestate/easy-houseplants-bromeliads.html | Whatâ€šÃ„Â´s the Easiest Houseplant? Many Experts Will Give You One Answer. | False | By Margaret Roach | 2024-02-01 | TX 9-373-347 |
| 2023-11-08 | 2023-11-10 | https://www.nytimes.com/2023/11/08/business/energy-environment/electric-vehicles-biden.html | A New Law Supercharged Electric Car Manufacturing, but Not Sales | False | By Jim Tankersley, Ana Swanson, Jack Ewing and Coral Davenport | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/t-magazine/jorge-zalszupin-brazilian-modernism.html | Wacky, Curvaceous Houses in Brazil That Feel Like Cocoons | False | By Michael Snyder and Ana Topoleanu | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-18 | https://www.nytimes.com/2023/11/08/travel/tokyo-food-tour.html | A Cookâ€šÃ„Â´s Tour of the Tokyo Food Scene | False | By Timothy Taylor | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/realestate/medford-nj-burlington-county.html | Medford, N.J.: A Rural Township With a Quaint Downtown | False | By Jill P. Capuzzo | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/realestate/800000-dollar-homes-rhode-island-oregon-ohio.html | $800,000 Homes in Rhode Island, Oregon and Ohio | False | By Angela Serratore | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-14 | https://www.nytimes.com/2023/11/08/well/eat/resistant-starch-pasta-rice-leftovers.html | Pasta and Rice May Be Healthier as Leftovers. Hereâ€šÃ„Â´s Why. | False | By Alice Callahan | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/t-magazine/snails-fashion-design.html | Slowly and Steadily, Snails Have Overtaken the Runway | False | By Ella Riley-Adams | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/us/environment-funding-nuclear-climate-change.html | Environmental Groups Cut Programs as Funding Shifts to Climate Change | False | By Ralph Vartabedian | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/style/gen-alpha-slang.html | Gen Alpha Is Here. Can You Understand Their Slang? | False | By Madison Malone Kircher | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/books/edel-rodriguez-worm.html | Edel Rodriguez Isnâ€šÃ„Â´t Afraid to Live With the Consequences | False | By Benjamin P. Russell | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/world/europe/france-justice-minister-corruption-trial.html | Franceâ€šÃ„Â´s Justice Minister Goes on Trial, Accused of Abusing His Power | False | By Catherine Porter | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/magazine/space-force.html | What Does the U.S. Space Force Actually Do? | False | By Jon Gertner | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/world/middleeast/hamas-israel-gaza-war.html | Behind Hamasâ€šÃ„Â´s Bloody Gambit to Create a â€šÃ„Â²Permanentâ€šÃ„Â¹ State of War | False | By Ben Hubbard and Maria Abi-Habib | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/arts/cezannes-sale-museum-langmatt.html | Amid Criticism, a Museum Says It Must Sell Its Cÿ©zannes to Survive | False | By Catherine Hickley | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/opinion/nikki-haley-republican-nomination.html | Nikki Haleyâ€šÃ„Â´s Rise Could Turn the Republican Nomination Race Brutal | False | By Katherine Miller | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/election-results-democrats-abortion.html | Abortion Rights Fuel Big Democratic Wins, and Hopes for 2024 | False | By Lisa Lerer and Shane Goldmacher | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/climate/climate-change-drought-fertile-crescent.html | Climate Change Is Causing Severe Drought in a Volatile Mideast Zone, Study Finds | False | By Manuela Andreoni | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/technology/meta-political-ads-artificial-intelligence.html | Meta to Require Political Advertisers to Disclose Use of A.I. | False | By Mike Isaac | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/world/asia/bangladesh-minimum-wage-protests.html | Workers Making Clothes for Top Brands Reject a Proposal: $113 a Month | False | By Saif Hasnat | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/movies/the-marvels-brie-larson.html | What to Know About â€šÃ„Â²The Marvelsâ€šÃ„Â¹ and Its Tumultuous Back Story | False | By Brandon Yu | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/arts/television/a-murder-at-the-end-of-the-world.html | â€šÃ„Â²The OAâ€šÃ„Â¹ Creators Are Back With a Murder Mystery | False | By Esther Zuckerman | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/t-magazine/hermes-mini-medor-crin-bag.html | How Hermÿ©sÃ¢Ã¢s Turned a Dog Collar Into a Bag | False | By Lindsay Talbot | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/t-magazine/tom-dixon-objects-of-envy.html | Five Things Tom Dixon Wishes Heâ€Šâ€Ÿd Created | False | By Kurt Soller | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/panda-zoo-china.html | The End of Panda Diplomacy? | False | By Edward Wong and Erin Schaff | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/business/media/new-york-times-q3-earnings.html | The New York Times Passes 10 Million Subscribers | False | By Katie Robertson | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/nyregion/matt-damon-west-park-presbyterian-church.html | Why Matt Damon Is the Latest Star to Join the Fight Over a Churchâ€Šâ€Ÿs Fate | False | By James Barron | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/world/europe/ukraine-eu-membership.html | Ukraine Gets an Encouraging Sign in Its Bid to Join the E.U. | False | By Monika Pronczuk | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/business/sri-lanka-port-dfc-adani.html | U.S. Finance Agency Lends to Sri Lankan Port to Counter Chinese Influence | False | By Skandha Gunasekara and Alex Travelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/business/israel-palestine-google-employees.html | Googleâ€Šâ€Ÿs Open Culture Collides With the Israel-Hamas War | False | By Santul Nerkar and Mike Isaac | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/style/sex-drive-disparity-relationships.html | My 75-Year-Old Husband Wants Sex Every Day. What Do I Do? | False | By Philip Galanes | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/style/nikki-haley-debate-style.html | Nikki Haley Wears the Skirts | False | By Vanessa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-12-31 | https://www.nytimes.com/2023/11/08/books/review/whats-cooking-in-the-kremlin-witold-szablowski.html | â€Šâ€ŸWhatâ€Šâ€Ÿs Cooking in the Kremlinâ€Šâ€Ÿ? A Heady Mix of Propaganda and Paranoia. | False | By Jennifer Szalai | 2024-02-01 | TX 9-373-347 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/live/2023/11/08/world/israel-hamas-war-gaza/blinken-says-gaza-and-west-bank-must-be-unified-under-palestinian-authority | Blinken says Gaza and the West Bank must be â€Šâ€Ÿunifiedâ€Šâ€Ÿ under Palestinian Authority. | False | By Aaron Boxerman and Matthew Mpoke Bigg | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/business/economy/las-vegas-casino-caesars-culinary-union.html | Las Vegas Unions and Caesars Reach Tentative Agreement as Strike Looms | False | By Kurtis Lee | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-10 | https://www.nytimes.com/2023/11/08/us/vivek-ramaswamy-debate-indian-american.html | Vivek Ramaswamy Loves His Heritage. Just Donâ€Šâ€Ÿt Call Him an Indian American. | False | By Amy Qin | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/nyregion/yusef-salaam-elected-central-park-five.html | Yusef Salaam, Exonerated â€Šâ€ŸCentral Park Fiveâ€Šâ€Ÿ Member, Wins Council Race | False | By Jeffery C. Mays | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/style/met-costume-institute-fashion-blockbuster-2024.html | The Next Costume Institute Fashion Blockbuster Is Revealed | False | By Vanessa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/business/workplace-middle-east.html | Does the Boss Need to Weigh In on the War in the Middle East? | False | By Emma Goldberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/senate-democrats-biden-israel.html | Senate Democrats Challenge Biden on Israel, Seeking Assurances About Aid | False | By Karoun Demirjian | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/kentucky-democrat-andy-beshear.html | Democrat Beshear Charted Pragmatic Path to Re-election in Kentucky | False | By Emily Cochrane and Campbell Robertson | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-14 | https://www.nytimes.com/2023/11/08/well/mind/mental-illness-depression-dementia.html | Mental Illness, Especially Later in Life, Can Increase the Risk of Dementia | False | By Dana G. Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/world/europe/star-david-graffiti-france.html | France Links Conversation in Russian to Star of David Graffiti | False | By Aurelien Breeden | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/business/citigroup-discrimination-armenian-americans.html | Citigroup Discriminated Against Armenian Americans, Regulator Says | False | By Emily Flitter | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/biden-election-approval-polls.html | Elections Offer Respite for Biden, but Show Disparity Between Him and His Party | False | By Peter Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/sports/olympics/oleg-protopopov-dead.html | Oleg Protopopov, Who Skated With His Wife to Olympic Gold, Dies at 91 | False | By Frank Litsky | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/biden-2020-campaign-promises.html | How Has Biden Done on His 2020 Campaign Promises? | False | By Angelo Fichera | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/arts/music/concert-livestreamers.html | Canâ€Šâ€Ÿt Make the Concert? Livestreamers Are Coming to the Rescue. | False | By Nell Gallogly | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/dining/sugar-land-texas.html | Mass Grave Recalls the Ugly Past of a City Where â€Šâ€ŸLife Is Sweeterâ€Šâ€Ÿ | False | By Priya Krishna | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/world/middleeast/rishi-sunak-palestinian-protest-london.html | Sunak Clashes With Police Chief Over Planned Pro-Palestinian March | False | By Megan Specia | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/michigan-state-legislature-democrats.html | Michigan Democrats Win 2 Mayoral Races but Lose Full Command of State Government | False | By Mitch Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/immigration-border-spending-congress.html | Congressional Split on Immigration Hangs Over Year-End Spending Fights | False | By Karoun Demirjian | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-10 | https://www.nytimes.com/2023/11/08/health/fda-tirzepatide-obesity-zepbound-wegovy.html | F.D.A. Approves New Obesity Drug That Will Compete With Wegovy | False | By Gina Kolata | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-13 | https://www.nytimes.com/2023/11/08/arts/television/the-buccaneers-the-gilded-age.html | â€šÃ‚Â'The Buccaneersâ€šÃ‚Â' Arrives With More Arrivistes | False | By Chris Vognar | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-10 | https://www.nytimes.com/2023/11/08/movies/you-were-my-first-boyfriend-review.html | â€šÃ‚Â'You Were My First Boyfriendâ€šÃ‚Â' Review: Diary of a Former Teen | False | By Claire Shaffer | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/opinion/election-abortion.html | The â€šÃ‚Â'23 Elections and the Abortion Effect | False | | | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/justice-department-florida-prison.html | Justice Dept. Watchdog Describes Unsanitary Conditions at Florida Prison | False | By Glenn Thrush | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/theater/la-mama-puppet-festival.html | Tales That Crackle With Vitality, With or Without a Puppeteer | False | By Laura Collins-Hughes | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/israel-gaza-ceasefire-pause.html | A Gaza â€šÃ‚Â'Cease-Fireâ€šÃ‚Â' or a â€šÃ‚Â'Pauseâ€šÃ‚Â'? Even World Leaders Are Confused. | False | By Michael Crowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/world/middleeast/israel-hamas-hostages.html | Israel and Hamas Nearly Struck a Deal to Free Up to 50 Hostages | False | By Maria Abi-Habib and Matthew Rosenberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-14 | https://www.nytimes.com/2023/11/08/science/hair-follicle-neuron-touch.html | A Hairy Truth About Your Sense of Touch | False | By Veronique Greenwood | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-14 | https://www.nytimes.com/2023/11/08/science/lice-genes-human-history.html | Lice Genes Offer Clues to Ancient Human History | False | By Carl Zimmer | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/2023/11/08/business/media/philip-meyer-dead.html | Philip Meyer, Reporter Who Pioneered Data-Driven Journalism, Dies at 93 | False | By Clay Risen | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/business/economy/xi-jinping-american-business-leaders-dinner.html | Xi Jinping to Address U.S. Business Leaders Amid Rising Skepticism of China Ties | False | By Ana Swanson | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/theater/sleep-no-more-closing.html | â€šÃ‚Â'Sleep No Moreâ€šÃ‚Â' to Close in January | False | By Alexis Soloski | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-10 | https://www.nytimes.com/2023/11/08/world/middleeast/israel-gaza-security-hamas.html | Israel Raises Alarms by Suggesting â€šÃ‚Â'Indefiniteâ€šÃ‚Â' Role in Gaza | False | By Steven Erlanger and Isabel Kershner | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/danica-roem-virginia.html | Danica Roem Will Become the First Transgender State Senator in the South | False | By Neil Vigdor | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-13 | https://www.nytimes.com/2023/11/08/opinion/economy-joe-biden-inflation.html | Why Voters Are So Down on the Biden Economy | False | By Peter Coy | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/nyregion/election-bridgeport-connecticut-fraud.html | In Bridgeport, the Mayoral Election Isnâ€šÃ‚Â't Over Until Itâ€šÃ‚Â's Over | False | By Amelia Nierenberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-10 | https://www.nytimes.com/2023/11/08/us/politics/abortion-ads-democrats-election.html | Democrats, No Longer Squeamish on Abortion, Lean Into Searing Personal Ads | False | By Rebecca Davis Oâ€šÃ‚Â'Brien and Nick Corasaniti | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/james-hunter-biden-house-subpoenas.html | House Republicans Subpoena Bidenâ€šÃ‚Â's Son and Brother in Impeachment Inquiry | False | By Luke Broadwater | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/arts/music/neil-portow-grammys-rape-lawsuit.html | Musician Sues Former Grammys Head, Accusing Him of Rape | False | By Ben Sisario | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/nyregion/eric-adams-turkey-raid.html | Mayor Adams Denies Wrongdoing and Retains Lawyer After Federal Raid | False | By Dana Rubinstein and William K. Rashbaum | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/parental-rights-school-board-elections.html | In School Board Elections, Parental Rights Movement Is Dealt Setbacks | False | By Dana Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-12 | https://www.nytimes.com/interactive/2023/11/08/magazine/space-traffic-jam.html | The Traffic Jam in Low Earth Orbit | False | By Charley Locke | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/style/taylor-swift-reporter-bryan-west.html | A Dedicated Taylor Swift Reporter Faces Swift Criticism | False | By Madison Malone Kircher | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/business/disney-5-million-streaming-subscribers.html | Disney Adds 5 Million Streaming Subscribers | False | By Benjamin Mullin | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-10 | https://www.nytimes.com/2023/11/08/opinion/trump-republican-nomination-general.html | Love Can Win Trump the Nomination. It Will Take Hate to Win Back the White House. | False | By David French | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/business/tiktok-accusations-anti-israel-content.html | Lawmakers Renew Calls to Ban TikTok After Accusations of Anti-Israel Content | False | By Cecilia Kang and Sapna Maheshwari | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/nyregion/gregory-yetman-capitol-riot-nj-manhunt.html | F.B.I. Searching New Jersey for Man Accused in Capitol Riot | False | By Erin Nolan | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/tate-reeves-mississippi-governor-election.html | Tate Reeves Is Not Hugely Popular. Voters in Mississippi Stuck With Him Anyway. | False | By Rick Rojas and Jessica Jaglois | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/world/europe/ukraine-russia-black-sea-ship.html | Ukraine Accuses Russia of Deadly Strike on Civilian Ship at Black Sea Port | False | By Constant Mé¨âˆŠheut | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-10 | https://www.nytimes.com/2023/11/08/style/domenico-spano-dead.html | Domenico Spano Dies at 79; Clothier of Stars Found Fame of His Own | False | By Alex Williams | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/world/middleeast/israel-hamas-gaza-evacuation.html | Tens of Thousands Flee Northern Gaza Strip, as Israelâ€šÃ„Â´s Invasion Advances | False | By Vivian Yee | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/trump-14th-amendment-ballot.html | Minnesota Justices Rebuff Attempt to Bar Trump From Ballot Under 14th Amendment | False | By Maggie Astor | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/climate/michigan-climate-laws-energy.html | A Package of Bold Laws Puts Michigan on a Fast Track to Renewable Energy | False | By Coral Davenport | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/nyregion/gop-nyc-council-seat-bronx.html | Ending 40-Year Hiatus, G.O.P. Wins a City Council Seat in the Bronx | False | By Jeffery C. Mays and Nicholas Fandos | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/trump-gag-order.html | Trump Asks Appeals Court to Throw Out Election Case Gag Order | False | By Alan Feuer | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/us-iran-airstrikes.html | U.S. Strikes Iran-Linked Facility in Syria in Round of Retaliation | False | By Eric Schmitt and Helene Cooper | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-10 | https://www.nytimes.com/2023/11/08/business/energy-environment/nuclear-energy-idaho-nuscale.html | Nuclear Energy Project in Idaho Is Canceled | False | By Ivan Penn and Brad Plumer | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/blinken-gaza-palestinian-authority.html | Blinken Lays Out Possible Endgame in Gaza Under Palestinian Authority | False | By Michael D. Shear | 2024-01-02 | TX 9-357-985 |
| 2023-11-08 | 2023-11-10 | https://www.nytimes.com/2023/11/08/nyregion/elizabeth-moynihan-dead.html | Elizabeth Moynihan, Engine of the Senatorâ€šÃ„Â´s Success, Dies at 94 | False | By Sam Roberts | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-09 | https://www.nytimes.com/2023/11/08/opinion/israel-palestine-war-family-loss.html | Meet the Champions of Nuance and Empathy We Need | False | By Nicholas Kristof | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-09 | https://www.nytimes.com/2023/11/08/opinion/biden-trump-polling.html | The Joe Biden Re-election Dilemma | False | By Charles M. Blow | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-05 | https://www.nytimes.com/es/2023/11/08/espanol/opinion/el-nino-fenomeno.html | El Niâ€šÃ±o es un fenâ€šâˆ‚meno predecible. Podemos prepararnos mejor | False | By Amir Jina, Jesse Anttila-Hughes and Gordon McCord | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-09 | https://www.nytimes.com/2023/11/08/business/media/actors-strike-deal.html | Striking Actors and Hollywood Studios Agree to a Deal | False | By Brooks Barnes, John Koblin and Nicole Sperling | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/08/arts/design/picasso-sothebys-emily-fisher-landau-auction.html | Picasso Sells for $139.4 Million, Despite a Sagging Art Market | False | By Zachary Small | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-09 | https://www.nytimes.com/2023/11/08/us/politics/fbi-headquarters-maryland.html | F.B.I. to Move Headquarters to Maryland | False | By Glenn Thrush | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/08/theater/watch-night-review-bill-t-jones.html | â€šÃ„Â´Watch Nightâ€šÃ„Â´ Review: For Spacious Skies, for Rancorous Waves of Hate | False | By Elisabeth Vincentelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/08/business/media/hollywood-strike-actors-writers.html | With the Strikes Over, the Mood in Hollywood Is Decidedly Mixed | False | By Brooks Barnes | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-08 | https://www.nytimes.com/2023/11/08/crosswords/daily-puzzle-2023-11-09.html | Seat in Parliament | False | By Deb Amlen | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/08/business/china-deflation-cpi.html | Chinaâ€šÃ„Â´s Prices Fall Again, Renewing Fears of Deflation | False | By Keith Bradsher | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-09 | 2023-11-09 | https://www.nytimes.com/2023/11/09/pageoneplus/quotation-of-the-day-garment-workers-reject-wage-hike-in-bangladesh.html | Quotation of the Day: Garment Workers Reject Wage Hike in Bangladesh | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-09 | https://www.nytimes.com/2023/11/09/pageoneplus/corrections-nov-9-2023.html | Corrections: Nov. 9, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-22 | https://www.nytimes.com/2023/11/09/arts/dance-team-wheelchair-disabilities-ali-stroker-chelsie-hill.html | When a Dancerâ€šÃ„Ã´s Moves Include a Wheelchair | False | By Charlie Brinkhurst-Cuff | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/europe/russia-wagner-fighters.html | Russia Steps Up Efforts to Lure Wagner Veterans Back Into Ukraine War | False | By Anatoly Kurmanaev, Ekaterina Bodyagina and Alina Lobzina | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/opinion/israel-hamas-war.html | I Have Never Been to This Israel Before | False | By Thomas L. Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/asia/gaza-israel-asia.html | Ukraine. Israel. Can America Support Two Wars and Still Handle China? | False | By Damien Cave | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-09 | https://www.nytimes.com/es/2023/11/09/espanol/medicos-hospitales-gaza.html | Sin agua, luz ni anestesia: asÃ âˆš's se trabaja en los hospitales de Gaza | False | By Ameera Harouda, Maria Abi-Habib and Abu Bakr Bashir | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/politics/republican-presidential-debate-takeaways.html | 6 Takeaways From the Republican Debate | False | By Shane Goldmacher, Jonathan Swan and Maggie Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-09 | https://www.nytimes.com/2023/11/09/us/politics/who-won-debate-republican.html | Who Won the Third Republican Debate? | False | By Alan Rappeport | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-09 | https://www.nytimes.com/2023/11/09/arts/music/tracy-chapman-cma-awards-fast-car.html | 35 Years After Its Debut, Tracy Chapmanâ€šÃ„Ã´s â€šÃ„Ã²Fast Carâ€šÃ„Ã´ Wins a Song of the Year Award | False | By Mike Ives | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/europe/italy-meloni.html | Italy Misses a #MeToo Moment in Meloniâ€šÃ„Ã´s Breakup | False | By Jason Horowitz | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-09 | https://www.nytimes.com/2023/11/09/insider/new-york-city-reader-map.html | A Map of New York, With Details Up for Debate | False | By John Otis | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-11 | https://www.nytimes.com/2023/11/09/nyregion/eric-adams-nypd.html | In N.Y.P.D.â€šÃ„Ã´s Harsh Tactics Under Adams, Critics See a Broken Promise | False | By Maria Cramer and Jeffery C. Mays | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-14 | https://www.nytimes.com/2023/11/09/well/move/sore-muscles-exercise-workout.html | Sore After Working Out? Hereâ€šÃ„Ã´s How to Manage. | False | By Amanda Loudin | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/books/review/erica-jong-fear-of-flying.html | â€šÃ„Ã²Fear of Flyingâ€šÃ„Ã´ Is 50. What Happened to Its Dream of Freedom Through Sex? | False | By Jane Kamensky | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-21 | https://www.nytimes.com/2023/11/09/health/antidepressants-ssri-sexual-dysfunction.html | After Antidepressants, a Loss of Sexuality | False | By Azeen Ghorayshi | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-16 | https://www.nytimes.com/2023/11/09/business/energy-environment/heat-pumps-biden-tax-credits-rebates.html | Heat Pump Installations Slow, Impeding Bidenâ€šÃ„Ã´s Climate Goals | False | By Santul Nerkar and Madeleine Ngo | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/t-magazine/travel-pilgrimage.html | The Enduring, Transformational Power of Pilgrimage | False | By Hanya Yanagihara | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/arts/design/shary-boyle-museum-of-arts-and-design.html | Inside Shary Boyleâ€šÃ„Ã´s Head-Spinning Palace of Wonders | False | By Jillian Steinhauer | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-14 | https://www.nytimes.com/2023/11/09/business/economy/ford-strike-wayne-michigan.html | â€šÃ„Ã²Our Family Can Have a Futureâ€šÃ„Ã´: Ford Workers on a New Union Contract | False | By Neal E. Boudette and Nic Antaya | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-11 | https://www.nytimes.com/2023/11/09/us/antisemitic-speech-palestine-israel-protests.html | After Antisemitic Attacks, Colleges Debate What Kind of Speech Is Out of Bounds | False | By Anemona Hartocollis and Stephanie Saul | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-20 | https://www.nytimes.com/2023/11/09/world/middleeast/israel-gaza-war-instagram.html | The War in Gaza Is Also Unfolding on Instagram | False | By Yousur Al-Hlou and Nilokay Nikolov | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-19 | https://www.nytimes.com/2023/11/09/books/review/the-mysteries-bill-watterson-john-kascht.html | Even for Two Pros, Collaboration Was No Picnic | False | By Neima Jahromi | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/middleeast/israel-holocaust-survivors-hamas.html | Holocaust Survivors in Israel Faced Fresh Horror When Hamas Attacked | False | By Nadav Gavrielov | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/movies/the-killer-review-fincher.html | â€šÃ„Ã²The Killerâ€šÃ„Ã´ Review: Heâ€šÃ„Ã´s a Deadly Bore | False | By Manohla Dargis | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/movies/orlando-my-political-biography-review.html | â€˜Orlando, My Political Biographyâ€™ Review: A Collective Approach to Joy | False | By Manohla Dargis | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/opinion/phone-ban-teens.html | Itâ€™s Not Kids With the Cellphone Problem, Itâ€™s Parents | False | By Pamela Paul | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-09 | https://www.nytimes.com/2023/11/09/style/dating-reading-books-single.html | Is Reading the Hottest Thing You Can Do as a Single Person? | False | By Gina Cherelus | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/arts/design/dawoud-bey-slave-trail-richmond.html | Dawoud Bey, Full Frame: On Richmondâ€™s Trail of the Enslaved | False | By Siddhartha Mitter | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-15 | https://www.nytimes.com/2023/11/09/dining/how-to-make-the-best-mashed-potatoes.html | This Simple Hack Yields the Best Mashed Potatoes | False | By Vaughn Vreeland | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-13 | https://www.nytimes.com/2023/11/09/books/jenna-bush-hager-barbara-pierce-bush-book.html | Read With Jenna, Who Writes With Barbara | False | By Elizabeth A. Harris | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-15 | https://www.nytimes.com/2023/11/09/dining/claire-saffitz-thanksgiving-pie-recipes.html | These Five Thanksgiving Pies Are a Dessert Loverâ€™s Dream | False | By Claire Saffitz | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-11 | https://www.nytimes.com/2023/11/09/business/media/hollywood-schedule-backlog.html | Getting Hollywood Back Up and Running Wonâ€™t Be Easy | False | By Nicole Sperling | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/opinion/matthew-perry-addiction.html | Hank Azaria: To Matthew Perry, God Was a Bunch of Drunks in a Room | False | By Hank Azaria | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/paul-pelosi-david-depape-trial.html | â€˜This Is Not a Whodunitâ€™: Lawyer Lays Out Narrow Defense in Pelosi Attack Case | False | By Tim Arango and Holly Secon | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/interactive/2023/11/09/realestate/brooklyn-apartment-prospect-heights-clinton-hill.html | Three Friends Bought a Brooklyn House Where They Could Live Alone Together. Which Was the Right Fit? | False | By Joyce Cohen | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/politics/election-suburbs-abortion-immigration.html | Suburbs Were Democratic Turf on Tuesday. What About in 2024? | False | By Jonathan Weisman | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/t-magazine/travel-behind-the-scenes.html | Behind the Story: How a Writer Prepared for a 40,000-Mile Trip | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/style/prince-fashion-items-including-the-ruffled-shirt-go-up-for-auction.html | Prince Fashion Items, Including the Ruffled Shirt, Go Up for Auction | False | By Steven Kurutz | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/politics/biden-auto-plant-illinois-uaw.html | Biden Bolsters Union Support in Illinois | False | By Lisa Friedman and Neal E. Boudette | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/business/coworking-wework-office-space.html | WeWorkâ€™s Bankruptcy Tests Claims of a Co-Working Revolution | False | By Peter Eavis | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/climate/direct-air-capture-carbon.html | In a U.S. First, a Commercial Plant Starts Pulling Carbon From the Air | False | By Brad Plumer | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/europe/titanic-menu-auction.html | A First-Class Dinner Menu From the Titanic Could Fetch Thousands at Auction | False | By Derrick Bryson Taylor | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/movies/a-still-small-voice-review.html | â€˜A Still Small Voiceâ€™ Review: Grant Them the Serenity | False | By Amy Nicholson | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/movies/journey-to-bethlehem-review.html | â€˜Journey to Bethlehemâ€™ Review: No Room at the Inn? Try the Multiplex | False | By Glenn Kenny | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/movies/manodrome-review.html | â€˜Manodromeâ€™ Review: The Manosphere Gets a Crude Awakening | False | By Beatrice Loayza | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/movies/dream-scenario-review.html | â€˜Dream Scenarioâ€™ Review: Space Invader | False | By Jeannette Catsoulis | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/movies/youth-spring-review.html | â€˜Youth (Spring)â€™ Review: Garment Rending | False | By Ben Kenigsberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/movies/albert-brooks-defending-my-life-review-revisiting-past-hilarity.html | â€˜Albert Brooks: Defending My Lifeâ€™ Review: Revisiting Past Hilarity | False | By Calum Marsh | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/business/energy-environment/oil-price-israel-gaza.html | Why Are Oil Prices Falling While War Rages in the Middle East? | False | By Stanley Reed | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/middleeast/palestinian-authority-gaza.html | Palestinian Authority Open to Gaza Role if U.S. Backs 2-State Solution | False | By Mark Landler | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/realestate/most-expensive-zip-codes.html | Americaâ€™s Most Expensive ZIP Codes | False | By Michael Kolomatsky | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/business/biden-regulations-cost-benefit-spending.html | Biden Finalizes Significant Overhaul in Federal Regulations | False | By Jim Tankersley | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/world/middleeast/hamas-october-7-attack-israel-remains.html | Archaeologists Look for Traces of Missing in Ashes of Hamas Attack | False | By Natan Odenheimer | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/style/ivanka-donald-trump-new-york-fraud-trial.html | Trump Family Trial Style | False | By Vanessa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-11 | https://www.nytimes.com/2023/11/09/world/europe/french-love-letters-18th-century.html | A Bundle of 18th-Century Love Letters Is Unsealed at Last | False | By Jenny Gross | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/business/economy/las-vegas-culinary-union-mgm.html | Las Vegas Unions and MGM Resorts Reach Tentative Labor Agreement | False | By J. Edward Moreno | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/health/medicaid-children-lost-coverage.html | At Least 2 Million Children Have Lost Medicaid Insurance This Year | False | By Noah Weiland | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/nyregion/dr-ruth-loneliness-ambassador.html | Dr. Ruth Saved Peopleâ€šÃ„Â´s Sex Lives. Now She Wants to Cure Loneliness. | False | By Allison Gilbert | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/movies/the-marvels-review-brie-larson.html | â€šÃ„Â²The Marvelsâ€šÃ„Â´ Review: Youâ€šÃ„Â´ve Seen This Movie 32 Times Before | False | By Manohla Dargis | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/climate/greenland-glaciers-ice-melt.html | Two Studies on Greenland Reveal Ominous Signs for Sea Level Rise | False | By Delger Erdenesanaa | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/arts/television/the-curse-review.html | â€šÃ„Â²The Curseâ€šÃ„Â´ Review: People Who Live in Glass Houses | False | By James Poniewozik | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/americas/luis-diaz-father-released.html | Kidnapped Father of Colombian Soccer Star Is Freed | False | By James Wagner | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-11 | https://www.nytimes.com/2023/11/09/world/asia/nashenas-afghanistan.html | An Old Masterâ€šÃ„Â´s Song for the Nation That Broke His Heart | False | By Mujib Mashal and Jim Huylebroek | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/business/gary-winnick-dead.html | Gary Winnick, Who Won and Lost With Global Crossing, Dies at 76 | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/business/media/jezebel-website-shutdown.html | Jezebel, the Pioneering Feminist Website, Will Shut Down | False | By Benjamin Mullin, Johnny Diaz and Amanda Holpuch | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/americas/mexico-surveillance-attorney-general.html | In Mexico, Surveillance Orders That Read Like a Political Power List | False | By Maria Abi-Habib, Natalie Kitroeff and Emiliano Rodrâ€šÃ‰‰guez Mega | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/live/2023/11/09/world/israel-hamas-war-gaza/israel-hamas-gaza-pause | Israel has agreed to put in place regular daily four-hour pauses for civilians to flee, the White House said. | False | By Peter Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-13 | https://www.nytimes.com/2023/11/09/theater/the-mysterious-case-of-kitsy-rainey-review.html | â€šÃ„Â²Mysterious Case of Kitsy Raineyâ€šÃ„Â´ Review: Mikel Murfiâ€šÃ„Â´s Trilogy Has Bittersweet End | False | By Laura Collins-Hughes | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/style/kaffiyeh-palestine-israel-hamas-war.html | A New Chapter for a Checkered Scarf | False | By Sadiba Hasan | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/technology/silicon-valleys-big-bold-sci-fi-bet-on-the-device-that-comes-after-the-smartphone.html | Silicon Valleyâ€šÃ„Â´s Big, Bold Sci-Fi Bet on the Device That Comes After the Smartphone | False | By Erin Griffith, Tripp Mickle and Photographs and Videos by Kelsey McClellan | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/arts/design/matisse-derain-fauvism-metropolitan-museum.html | Matisse and Derain: The Audacious â€šÃ„Â²Wild Beastsâ€šÃ„Â´ of Fauvism in a Radiant Show | False | By Roberta Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/technology/can-ai-and-lasers-cure-our-smartphone-addiction.html | Can A.I. and Lasers Cure Our Smartphone Addiction? | False | By Erin Griffith | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/business/media/republican-debate-newsnation.html | Megyn Kelly Will Moderate the Next G.O.P. Debate, on NewsNation | False | By Michael M. Grynbaum | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/opinion/republican-alternatives-trump.html | The Republican Alternatives to Trump | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-11 | https://www.nytimes.com/2023/11/09/nyregion/office-cleaners-union-strike.html | They Risked Their Lives to Clean New York Offices. Now They May Strike. | False | By Stefanos Chen | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/europe/spain-catalonia-separatists-pedro-sanchez.html | Deal Granting Amnesty to Separatists Sets Off Turmoil in Spain | False | By Jason Horowitz | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/europe/blue-lagoon-iceland-earthquake.html | Blue Lagoon in Iceland Temporarily Closes After Thousands of Earthquakes | False | By Claire Moses | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/politics/fbi-headquarters-maryland-christopher-wray.html | F.B.I. Director Casts Doubt on Decision to Relocate Its Headquarters to Maryland | False | By Glenn Thrush | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/movies/this-much-we-know-review.html | â€šÃ„Â´This Much We Knowâ€šÃ„Â´ Review: Asking Why After a Friendâ€šÃ„Â´s Death | False | By Lisa Kennedy | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/arts/dance/review-kyle-marshall-joyce-theater.html | Review: Kyle Marshallâ€šÃ„Â´s History Lessons, in Fragments | False | By Brian Seibert | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-11 | https://www.nytimes.com/2023/11/09/nyregion/alan-hevesi-dead.html | Alan Hevesi, New York Official Who Fell From Grace, Dies at 83 | False | By Sam Roberts | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/arts/television/moonlighting-the-great-american-baking-show.html | How Much Watching Time Do You Have This Weekend? | False | By Esther Zuckerman | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-15 | https://www.nytimes.com/2023/11/09/dining/drinks/thanksgiving-nonalcoholic-wines.html | 8 Nonalcoholic Wines for the Thanksgiving Table | False | By Florence Fabricant | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/europe/suella-braverman-times-london-palestinian-protest.html | U.K. Home Secretary Stirs Political Storm After Writing Article Attacking the Police | False | By Stephen Castle | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/climate/forest-fires-grasslands.html | Americaâ€šÃ„Â´s New Wildfire Risk Goes Beyond Forests | False | By Nadja Popovich | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/business/economy/fed-chair-powell-inflation.html | Fed Chair Recalls Inflation â€šÃ„Â²Head Fakesâ€šÃ„Â´ and Pledges to Do More if Needed | False | By Jeanna Smialek | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-13 | https://www.nytimes.com/2023/11/09/sports/heinz-tomato-ketchup-running.html | Move Over, Gels. Heinz Wants Runners to Refuel With Ketchup. | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-14 | https://www.nytimes.com/2023/11/09/movies/the-taste-of-things-french-food-film.html | The Sensory Transcendence of a French Meal, via the Big Screen | False | By Beatrice Loayza | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-15 | https://www.nytimes.com/2023/11/09/dining/pumpkin-empanadas-thanksgiving.html | An Enduring Fall Dessert for Thanksgiving | False | By Christina Morales | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/books/review/annie-ernaux-interview.html | Annie Ernaux Can Read Anywhere, So Long as Itâ€šÃ„Â´s Quiet | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-13 | https://www.nytimes.com/2023/11/09/us/politics/river-to-the-sea-israel-gaza-palestinians.html | In Congress and on Campuses, â€šÃ„Â²From the River to the Seaâ€šÃ„Â´ Inflames Debate | False | By Karoun Demirjian and Liam Stack | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/politics/senate-supreme-court-ethics.html | Senate Panel Punts Effort to Force Testimony in Supreme Court Ethics Inquiry | False | By Carl Hulse | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-11 | https://www.nytimes.com/2023/11/09/us/politics/jill-stein-presidential-bid.html | Jill Stein Announces Third-Party Bid for President | False | By Maggie Astor | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/politics/manchin-democrats-senate-reelection.html | Manchin Says He Will Not Seek Re-election, Dealing Blow to Democrats | False | By Luke Broadwater | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/us/linda-r-hirshman-dead.html | Linda R. Hirshman, Who Challenged Stay-at-Home Mothers, Dies at 79 | False | By Penelope Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/europe/ioc-fake-news.html | I.O.C. Says It Was Target of Elaborate â€šÃ„Â²Fake Newsâ€šÃ„Â´ Campaign | False | By Tariq Panja | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/politics/israel-hamas-gaza-deaths.html | Israeli Forces Have Limited Time in Gaza, U.S. Officials Say | False | By Helene Cooper, Eric Schmitt and Adam Goldman | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/politics/house-republicans-shutdown-deadline.html | House Republicans Clash Over Spending Days Ahead of Shutdown Deadline | False | By Catie Edmondson and Carl Hulse | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/europe/germany-kristallnacht-antisemitism-israel.html | Germany Remembers Kristallnacht at a Fraught Moment | False | By Christopher F. Schuetze and Graham Bowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-15 | https://www.nytimes.com/2023/11/09/dining/gluten-dairy-free-thanksgiving-recipes.html | No Gluten or Dairy, but Plenty to Love in These Thanksgiving Dishes | False | By Genevieve Ko | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/arts/screening-footage-israel-hollywood.html | At a Hollywood Screening, Footage of Hamas Killing Israelis | False | By Robin Pogrebin | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-15 | https://www.nytimes.com/2023/11/09/dining/8-excellent-asian-noodle-soups-in-three-boroughs.html | 8 Excellent Asian Noodle Soups (in Three Boroughs) | False | By Pete Wells | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/marilyn-mosby-baltimore-guilty-perjury.html | Former Baltimore Prosecutor Found Guilty of Perjury in Federal Court | False | By Peder Schaefer and Campbell Robertson | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/europe/pope-francis-transgender-people.html | Vatican Says Transgender People Can Be Baptized and Become Godparents | False | By Jason Horowitz, Elisabetta Povoledo and Ruth Graham | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-16 | https://www.nytimes.com/2023/11/09/t-magazine/how-to-shave-your-eyebrows.html | Why More People Are Shaving Their Eyebrows â€šÃ„Ã® And How to Do It Yourself | False | By Harron Walker | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-11 | https://www.nytimes.com/2023/11/09/arts/robert-de-niro-trial-gender-discrimination.html | Robert De Niroâ€šÃ„Ã´s Company Is Found Liable for Gender Discrimination | False | By Julia Jacobs | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/style/creative-time-gala-nypl-sag.html | Michelle Williams, Julianne Moore and Salman Rushdie Hit New York Galas | False | By Alex Vadukul and Katie Van Syckle | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/business/jeffrey-epstein-settlement-approved.html | Judge Approves JPMorganâ€šÃ„Ã´s $290 Million Settlement With Epstein Victims | False | By Matthew Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/middleeast/israel-gaza-hamas-photographers.html | Israel Accuses Freelance Photographers of Advance Knowledge of Oct. 7 Attack | False | By Mark Landler | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-11 | https://www.nytimes.com/2023/11/09/science/space/frank-borman-dead.html | Frank Borman, Astronaut Who Led First Orbit of the Moon, Dies at 95 | False | By Richard Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-09 | 2023-11-12 | https://www.nytimes.com/2023/11/09/arts/music/yuri-temirkanov-dead.html | Yuri Temirkanov, Conductor Who Celebrated Russiaâ€šÃ„Ã´s Music, Dies at 84 | False | By Adam Nossiter | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-10 | https://www.nytimes.com/2023/11/09/opinion/democrats-biden-poll-numbers.html | Democrats: You Can Chill Out Now! | False | By David Brooks | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/09/opinion/biden-economy-unemployment-history.html | What History Tells Us About the Feel-Bad Economy | False | By Paul Krugman | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-21 | https://www.nytimes.com/2023/11/09/science/echidna-pictures-cyclops-mountains.html | An Expedition Finds a â€šÃ„Ã²Lostâ€šÃ„Ã´ Mammal and a Shrimp That Lives in Trees | False | By Douglas Main | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/kamala-harris-south-carolina-campaign.html | Kamala Harris Is Set to Visit South Carolina for Campaign Kickoff | False | By Reid J. Epstein and Maya King | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/09/climate/amazon-deforestation.html | Deforestation in the Brazilian Amazon Falls to a Five-Year Low | False | By Manuela Andreoni | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/09/us/politics/joe-manchin-president-2024.html | Joe Manchinâ€šÃ„Ã´s Retirement Adds Fuel to 2024 Rumors | False | By Reid J. Epstein and Jonathan Weisman | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/09/business/dealbook/byron-wien-dead.html | Byron Wien, Wall Street Seer of the Unexpected, Dies at 90 | False | By Trip Gabriel | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/09/us/politics/haley-2024-debate.html | As Haley Rises, the Clock Is Ticking on Taking Down Trump | False | By Lisa Lerer, Jazmine Ulloa and Rebecca Davis Oâ€šÃ„Ã´Brien | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-10 | https://www.nytimes.com/2023/11/09/nyregion/protests-israel-hamas-palestinians-nyc.html | Intense Protests Again Shut Down Midtown Manhattan Streets | False | By Claire Fahy and Camille Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-10 | https://www.nytimes.com/2023/11/09/us/suspicious-letters-fentanyl-election-offices.html | Letters With Suspicious Substances Sent to Election Offices Spur Alarm | False | By Michael Wines | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/09/technology/steve-wozniak-minor-stroke.html | Apple Co-Founder Steve Wozniak Is â€šÃ„Ã²Doing Goodâ€šÃ„Ã´ After Minor Stroke | False | By Tripp Mickle | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-10 | https://www.nytimes.com/2023/11/09/world/australia/man-bites-crocodile.html | Crocodile Bites Man. Man Bites Back. | False | By Natasha Frost | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-09 | https://www.nytimes.com/2023/11/09/crosswords/daily-puzzle-2023-11-10.html | A Lean and Hungry Look | False | By Deb Amlen | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/09/crosswords/variety-vowel-less-crossword.html | Variety: Vowel-less Crossword | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/style/jill-schreider-adam-jankelowitz-wedding.html | Celebrating a Marriage and â€šÃ„Ã²a Second Chance at Lifeâ€šÃ„Ã´ | False | By Alix Wall | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/style/michaela-cook-jake-moyle-wedding.html | A Reconnection, Long Distance and Then a Death Bed Wedding | False | By Jenny Block | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/style/daniel-andrew-monica-pastor-wedding.html | A Fumbled First Kiss and the Encouragement of a Stranger | False | By Vivian Ewing | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-10 | https://www.nytimes.com/2023/11/10/pageoneplus/quotation-of-the-day-no-regrets-or-what-ifs-just-a-goal-of-returning-georgetown-to-the-top.html | Quotation of the Day: No Regrets or What-Ifs, Just a Goal of Returning Georgetown to the Top | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-10 | https://www.nytimes.com/2023/11/10/pageoneplus/corrections-nov-10-2023.html | Corrections: Nov. 10, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/style/modern-love-nothing-could-happen-between-us.html | Nothing Could Happen Between Us | False | By Morgan McKinney | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/style/zeke-smith-nico-santos-wedding.html | The Greatest, and Sometimes Silliest, Love of All | False | By Sadiba Hasan and Alisha Jucevic | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/world/asia/south-korea-fake-news-disinformation.html | Presidentâ€šÃ„Ã´s War Against â€šÃ„Â²Fake Newsâ€šÃ„Â´ Raises Alarms in South Korea | False | By Choe Sang-Hun | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/world/europe/hungary-lgbtq-laws-museum.html | Restrictions on L.G.B.T.Q. Depictions Rattle Hungaryâ€šÃ„Ã´s Cultural World | False | By Andrew Higgins | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-10 | https://www.nytimes.com/2023/11/10/world/europe/gaza-israel-spain-suella-braverman.html | Friday Briefing | False | By Natasha Frost | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/opinion/israel-national-crisis.html | In Israel, There Is Grief and There Is Fury. Beneath the Fury, Fear. | False | By Bret Stephens | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-10 | https://www.nytimes.com/2023/11/10/insider/kathy-hochul-israel-trip-reporter.html | A New York Reporter With a New Perspective | False | By Josh Ocampo | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/nyregion/bronx-election-republican-kristy-mamorato.html | Why the Bronx Voted Republican for the First Time in a Generation | False | By Ginia Bellafante | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/nyregion/gilgo-beach-victims-lawyer.html | Gadfly Lawyer for Gilgo Beach Families Courts Cameras and Tipsters | False | By Corey Kilgannon | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/arts/design/hidden-demon-joshua-reynolds-painting.html | Hidden Demon Uncovered in 18th-Century Painting | False | By Amanda Holpuch | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/business/uk-economy-gdp.html | U.K. Economy Stagnates as High Interest Rates Take Toll | False | By Eshe Nelson | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-26 | https://www.nytimes.com/2023/11/10/books/review/eyeliner-zahra-hankir.html | The Window Treatments to the Soul | False | By Cat Marnell | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/books/review/childrens-lit-taboos.html | Innocence, Here and Abroad | False | By Daniel Hahn | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-16 | https://www.nytimes.com/2023/11/10/world/africa/johannesburg-building-fire-south-africa.html | Deadly Fire in Africaâ€šÃ„Ã´s Richest City Exposed a Secret in Plain Sight | False | By Lynsey Chutel, Selam Gebrekidan and John Eligon | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/t-magazine/cottage-london-shed-design.html | A Garden Shed Becomes a Retreat Filled With Treasures | False | By Aimee Farrell and Emli Bendixen | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/t-magazine/black-folk-musicians.html | Black Folk Musicians Are Reclaiming the Genre | False | By Adam Bradley and Justin French | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/realestate/george-lois-greenwich-village-sale.html | The Village Home of George Lois, Visionary Adman, Is Listed for $6 Million | False | By Vivian Marino | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/t-magazine/marco-zanini-marta-maas-fjetterstrom-rugs.html | Rugs That Ripple Like a Stream | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/sports/tennis/jannik-sinner-speed-power.html | The Power and Speed of Jannik Sinner | False | By Cindy Shmerler | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/us/lahaina-maui-wildfire-immigrants.html | Lahainaâ€šÃ„Ã´s Immigrants Weigh an Uncertain Future | False | By Tim Arango | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/opinion/sofia-coppola-sad-good.html | Sofia Coppola and All the Sad Girls | False | By Emily Yoshida | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/sports/tennis/atp-finals-tennis-strategy.html | To Beat the Best at the ATP Finals, Players May Have to Mix Things Up | False | By Stuart Miller | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/sports/tennis/novak-djokovic-atp-finals.html | 15 Years After Novak Djokovic Won His First ATP Finals, Heâ€šÃ„Ã´s Still Dominant | False | By Cindy Shmerler | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/interactive/2023/11/10/world/europe/hamas-gaza-tunnels.html | The Tunnels of Gaza | False | By Marco Hernandez and Josh Holder | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-13 | https://www.nytimes.com/2023/11/10/business/tesla-whistleblower-elon-musk.html | Man vs. Musk: A Whistleblower Creates Headaches for Tesla | False | By Jack Ewing | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-10 | 2023-11-27 | https://www.nytimes.com/2023/11/10/travel/airbnb-rural-boom-bust.html | Welcome to Hochatown, the Town Created by Airbnb | False | By Julie Satow | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/health/gonorrhea-treatment-zoliflodacin.html | Gonorrhea Is Becoming Drug Resistant. Scientists Just Found a Solution. | False | By Apoorva Mandavilli | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/world/europe/germany-pro-palestinian-protests.html | Germanyâ€šÃ„Ã´s Stifling of Pro-Palestinian Voices Pits Historical Guilt Against Free Speech | False | By Erika Solomon | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/opinion/abortion-presidential-election-biden.html | American Elections Are About Abortion Now | False | By Tom Bonier | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/opinion/abortion-transgender-culture-war-republican-party.html | The G.O.Pâ€šÃ„Ã´s Culture War Shtick Is Wearing Thin With Voters | False | By Jamelle Bouie | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-13 | https://www.nytimes.com/2023/11/10/technology/personalized-ai-agents.html | Personalized A.I. Agents Are Here. Is the World Ready for Them? | False | By Kevin Roose | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-29 | https://www.nytimes.com/2023/11/10/well/live/interruptions-conversations-relationships.html | Hold That Thought! Hereâ€šÃ„Ã´s Why Being Interrupted Is So Irritating. | False | By Jancee Dunn | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-14 | https://www.nytimes.com/2023/11/10/science/t-rex-bite-skull.html | How the T. Rex Built Up That Bone-Crushing Bite | False | By Jeanne Timmons | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/world/americas/san-jose-galleon-shipwreck-treasure.html | A Treasure May Be Off the Coast of Colombia, but Who Can Claim It? | False | By Remy Tumin and Genevieve Glatsky | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/business/economy/las-vegas-casino-culinary-workers.html | After Averting a Hotel Strike, Las Vegas Still Has a Lot of Work to Do | False | By Kurtis Lee | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-21 | https://www.nytimes.com/2023/11/10/world/europe/parakeets-brussels.html | How Tropical Birds Took Over This European Capital, Bringing a â€šÃ„Â²Splash of Colorâ€šÃ„Â´ | False | By Jenny Gross | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/us/politics/us-china-military-communications.html | U.S. Seeks to Resume Military Dialogue With Beijing | False | By Helene Cooper | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/world/asia/myanmar-rebels-military-junta.html | Rebels Are Notching Key Wins Against the Military Junta in Myanmar | False | By Sui-Lee Wee | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/us/politics/biden-xi-meeting.html | Biden and Xi to Seek to Stabilize Relations in California Meeting | False | By Katie Rogers and Alexandra Stevenson | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/world/europe/poland-ukraine-truckers-border.html | Thousands Wait at Ukraine Border After Polish Truckers Blockade It | False | By Constant Mâ€šÃ„Â¢heut | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/world/europe/prince-harry-uk-lawsuits.html | Prince Harry Can Proceed With a Lawsuit Against Daily Mail Publisher | False | By Jenny Gross | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/books/review/picture-books-about-nothing.html | Mac Barnett Has â€šÃ„Â²Nothingâ€šÃ„Â´ to Talk About | False | By Mac Barnett | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/business/surviving-the-holidays-at-work-when-you-dread-the-season.html | Surviving the Holidays at Work When You Dread the Season | False | By Roxane Gay | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/your-money/401k-retirement-contribution-limits.html | Higher Contribution Limits Are Coming for 401(k) Retirement Plans | False | By Ann Carrns | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | | https://www.nytimes.com/2023/11/10/business/presidential-election-betting.html | The Betting on the Presidential Election Has Begun | False | By Jeff Sommer | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/books/review/the-little-match-girl-strikes-back-emma-carroll-lauren-child-hans-christian-andersen-lives-next-door-cary-fagan.html | The Little Match Girl Lives to Tell the Tale | False | By Jennifer Howard | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/arts/design/max-beckmann-neue-galerie.html | For Max Beckmann, Artâ€šÃ„Ã´s Ironist, Crisis and Rediscovery | False | By Jason Farago | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/world/europe/uk-prisons-full-overcrowded.html | Britainâ€šÃ„Ã´s Prisons Are Dangerously Close to Capacity | False | By Megan Specia | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/us/politics/chris-christie-israel.html | Chris Christie to Travel to Israel | False | By Jonathan Weisman | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-13 | https://www.nytimes.com/2023/11/10/business/self-checkouts-vs-humans.html | A Grocery Chain Just Fired Its Self-Checkouts | False | By Claire Moses | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/movies/the-killer-behind-the-scenes.html | Making a Murderer, David Fincher Style | False | By Leah Greenblatt | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-13 | https://www.nytimes.com/2023/11/10/obituaries/angela-ruiz-robles-overlooked.html | Overlooked No More: â´šÃ„â¦ngela Ruiz Robles, Inventor of an Early E-Reader | False | By Cindy Shmerler | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/arts/music/grammys-nominee-list-2024.html | Grammy Awards 2024: The Full List of Nominees | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/us/alaska-airlines-pilot-joseph-emerson-mushrooms.html | â€˜Is This Hell?â€™ The Pilot Accused of Trying to Crash a Plane Tells His Story. | False | By Mike Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/arts/music/grammy-awards-nominees.html | SZA, â€˜Barbieâ€™ Songs and Young Women Lead 2024 Grammy Nominees | False | By Ben Sisario | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/world/megan-rapinoe-nwsl-final.html | Megan Rapinoe, Emma Hayes and a Womenâ€™s Soccer Crossroads | False | By Rory Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/us/san-francisco-apec-city-clean.html | Before World Leaders Arrive, San Francisco Races to Clean Up | False | By Heather Knight | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 0001-01-01 | https://www.nytimes.com/live/2023/11/10/world/israel-hamas-war-gaza-news/israel-hamas-war-leads-to-the-deadliest-month-for-journalists-in-at-least-three-decades | The war has led to the deadliest month for journalists in at least three decades. | False | By Gaya Gupta | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/world/europe/greece-stefanos-kasselakis-syriza.html | Heâ€™s Gone From Miami, to Celebrity, to Upending Greek Politics | False | By Niki Kitsantonis | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/us/politics/trump-documents-trial-date.html | Judge Puts Off Decision on Whether to Delay Trump Documents Trial | False | By Alan Feuer | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/opinion/humanities-college.html | A Debate Over the Value of the Humanities | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/nyregion/trump-fraud-trial-judge-engoron-stefanik.html | After Trump Testifies, Republicans Attack Judge in Civil Fraud Trial | False | By Jonah E. Bromwich and Maggie Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-13 | https://www.nytimes.com/2023/11/10/theater/nightlife-theater-new-york.html | Curtains Down, Bottoms Up: When the Show Ends, the Nightâ€™s Just Getting Started | False | By Alexis Soloski | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/arts/music/grammy-awards-snubs-surprises.html | Grammy Snubs and Surprises: boygenius Thrives, Country and Rap Wither | False | By Jon Caramanica, Joe Coscarelli, Caryn Ganz and Jon Pareles | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/us/politics/house-republicans-abortion.html | Alarmed by Off-Year Losses, Mainstream Republicans Balk at Abortion Curbs | False | By Annie Karni and Catie Edmondson | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/arts/music/review-american-composers-orchestra.html | Review: With Premieres, an Orchestra Keeps Facing Forward | False | By Seth Colter Walls | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/arts/design/museum-langmatt-cezanne-switzerland.html | Swiss Museum in Financial Straits Sells Three Cĩâˆ´zannes for $53 Million | False | By Catherine Hickley | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/arts/dance/michelle-ellsworth-chocolate-factory.html | Rice Krispie Treats in a Plastic Tube, and Other Dances | False | By Siobhan Burke | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/us/politics/manchin-democrats-senate-map.html | With Manchin Out, Democratsâ€™ Path to Holding the Senate Is Narrow | False | By Michael C. Bender and Shane Goldmacher | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/arts/marina-cicogna-dead.html | Marina Cicogna, Italyâ€™s First Major Female Film Producer, Dies at 89 | False | By Alex Williams | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-19 | https://www.nytimes.com/2023/11/10/style/omegle-shut-down-tiktok.html | TikTokers Mourn the Shutdown of Omegle | False | By Jessica Roy | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/nyregion/capitol-attack-yetman-surrender.html | Suspect in Jan. 6 Capitol Attack Surrenders After Two-Day Manhunt | False | By Nicole Hong | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-13 | https://www.nytimes.com/2023/11/10/arts/music/victoria-monet-grammy-nominations.html | Victoria Monáâ€™t on Her 7 Grammy Nods (and One for Her Toddler) | False | By Joe Coscarelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/nyregion/adams-fbi-investigation-phones.html | F.B.I. Seizes Eric Adamsâ€™s Phones as Campaign Investigation Intensifies | False | By William K. Rashbaum, Dana Rubinstein and Michael Rothfeld | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-13 | https://www.nytimes.com/2023/11/10/arts/dance/pittsburgh-museum-apologizes-islamic-art.html | Pittsburgh Museum Apologizes for Handling of Islamic Art Show | False | By Zachary Small | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/world/americas/taylor-swift-argentina.html | Taylor Swift Takes Her Eras Tour Global, Shaking Argentina | False | By Jack Nicas | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/nyregion/rabbi-conference-new-york.html | Rabbis From Across the Globe Flock to New York for Prayer â€˜Â® and Hope | False | By Sarah Maslin Nir | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-14 | https://www.nytimes.com/2023/11/10/arts/music/wegz-egyptian-rapper.html | The Egyptian Rapper Wegz Wants to Take Arabic Hip-Hop Worldwide | False | By Danny Hajjar | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/business/yellen-china-economy-relations.html | Yellen Says U.S. Wants â€šÃ„Â²Healthyâ€šÃ„Â´ Economic Ties With China | False | By Alan Rappeport | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/2023/11/10/world/middleeast/israel-gaza-hospitals-besieged.html | Gaza City Hospitals Are Caught in Deadly Crossfire | False | By Thomas Fuller, Aaron Boxerman, Malachy Browne and Neil Collier | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-10 | https://www.nytimes.com/2023/11/10/world/middleeast/gaza-city-street-battles.html | Street Battles Rage in Gaza City Ruins, as Residents Flee on Foot | False | By Matthew Rosenberg and Thomas Fuller | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-13 | https://www.nytimes.com/2023/11/10/arts/television/lara-parker-dead.html | Lara Parker, a Memorable Witch on â€šÃ„Â²Dark Shadows,â€šÃ„Â´ Dies at 84 | False | By Alex Williams | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/business/moodys-negative-credit-outlook.html | Moodyâ€šÃ„Â´s Changes U.S. Credit Outlook to â€šÃ„Â²Negativeâ€šÃ„Â´ | False | By Alan Rappeport | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-12 | https://www.nytimes.com/2023/11/10/us/stephen-lee-trump-georgia.html | Pastor Indicted With Trump in Georgia Asks Evangelical Supporters for Help | False | By Richard Fausset | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-11 | https://www.nytimes.com/es/2023/11/10/espanol/taylor-swift-argentina.html | â€šÃ„Â²Es como la Messi mujerâ€šÃ„Â´: la gira de Taylor Swift llega a Argentina | False | By Jack Nicas | 2024-01-02 | TX 9-357-985 |
| 2023-11-10 | 2023-11-13 | https://www.nytimes.com/2023/11/10/arts/music/boygenius-grammy-nominations.html | boygenius on Its First Grammy Nominations and Keeping Rock Fun | False | By Julia Jacobs | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/10/us/harvard-columbia-antisemitism.html | Harvard, Columbia and Penn Pledge to Fight Antisemitism on Campus | False | By Anemona Hartocollis, Stephanie Saul, Nicholas Fandos and Alan Blinder | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-11 | https://www.nytimes.com/2023/11/10/business/media/sag-tentative-deal-vote.html | Hollywood Actors to Start Voting Tuesday on Contract Deal | False | By Brooks Barnes and Nicole Sperling | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-11 | https://www.nytimes.com/2023/11/10/crosswords/daily-puzzle-2023-11-11.html | Storm Warning | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-11 | https://www.nytimes.com/2023/11/10/pageoneplus/quotation-of-the-day-in-switzerland-buying-a-home-is-out-of-reach.html | Quotation of the Day: In Switzerland, Buying a Home Is Out of Reach | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/10/us/louisiana-gerrymandering-black-voters-appeals-court.html | Louisiana Must Finalize New Voting Map by January, Federal Appeals Court Says | False | By Katie Benner | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-11 | https://www.nytimes.com/2023/11/10/pageoneplus/corrections-nov-11-2023.html | Corrections: Nov. 11, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/world/australia/tuvalu-climate.html | No, 11,200 Climate Refugees Arenâ€šÃ„Â´t Heading to Australia | False | By Natasha Frost | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/insider/remote-photo-shoot.html | Portraits From a Photo Shoot Far, Far Away | False | By Vivian Ewing | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/reader-center/victor-carlstrom-aviator.html | When Aviation Was More Than the News | False | By David W. Dunlap | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/nyregion/nyc-homeless-community-help.html | They Arrived Homeless. Now Theyâ€šÃ„Â´re Helping Others Make New York Home. | False | By Nina Agrawal | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/nyregion/how-a-friend-of-the-high-line-spends-his-sundays.html | How a Friend of the High Line Spends His Sundays | False | By Alix Strauss | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-13 | https://www.nytimes.com/2023/11/11/nyregion/aoc-torres-israel-gaza.html | Two Young Democratic Stars Collide Over Israel and Their Partyâ€šÃ„Â´s Future | False | By Nicholas Fandos | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-11 | https://www.nytimes.com/2023/11/11/your-money/mint-budgeting-app-alternatives.html | Mint, the Budgeting App, Is Going Away. Here Are Some Alternatives. | False | By Ron Lieber | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/world/europe/uk-israel-palestinian-protest.html | Major Pro-Palestinian March Staged in London as Police Ramp Up Security | False | By Megan Specia, Stephen Castle and Esther Bintliff | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/world/asia/philippines-sierra-madre-south-china-sea.html | How a Decaying Warship Beached on a Tiny Shoal Provoked Chinaâ€šÃ„Â´s Ire | False | By Camille Elemia | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-12-10 | https://www.nytimes.com/2023/11/11/world/asia/india-daughters-wedding.html | Chapter 4: The Wedding | False | By Emily Schmall, Amanda Taub, Shalini Venugopal Bhagat and Andrea Bruce | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-11 | 2023-11-26 | https://www.nytimes.com/2023/11/11/books/review/broken-code-jeff-horwitz.html | Inside Facebookâ€šÃ„Â´s Dangerous Battle Between Integrity and Engagement | False | By Alexandria Symonds | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-13 | https://www.nytimes.com/2023/11/11/world/africa/job-search-unemployment-south-africa.html | One Year in the Infuriating and Humiliating Search for a Job in South Africa | False | By Lynsey Chutel and Gulshan Khan | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2024-01-07 | https://www.nytimes.com/2023/11/11/books/review/gator-country-rebecca-renner.html | Florida Man Chases Poachers | False | By Lydia Millet | 2024-03-01 | TX 9-382-131 |
| 2023-11-11 | 2023-12-03 | https://www.nytimes.com/2023/11/11/books/review/the-manuscripts-club-christopher-de-hamel.html | The Members of This â€šÃ„Â³Manuscripts Clubâ€šÃ„Â´ Were Obsessed With Medieval Books | False | By Bruce Holsinger | 2024-02-01 | TX 9-373-347 |
| 2023-11-11 | 2023-11-11 | https://www.nytimes.com/2023/11/11/books/review/the-book-of-ayn-lexi-freiman.html | A Gamy Picaresque for the Age of the Notes-App Apology | False | By Alexandra Tanner | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-19 | https://www.nytimes.com/2023/11/11/arts/music/doechii-favorites.html | Doechii Stays Balanced With 24-Hour Spas and a Good Girls Night | False | By Nia Decaille | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/arts/dance/dance-and-audio-description.html | Hear the Dance: Audio Description Comes of Age | False | By Siobhan Burke | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-13 | https://www.nytimes.com/2023/11/11/us/arizona-native-american-addiction.html | They Wanted to Get Sober. They Got a Nightmare Instead. | False | By Jack Healy | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-23 | https://www.nytimes.com/2023/11/11/business/architecture-diversity-black-women.html | A Black Womanâ€šÃ„Â´s Rise in Architecture Shows How Far Is Left to Go | False | By Jane Margolies | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-17 | https://www.nytimes.com/2023/11/11/business/student-loans-debt-cancellation.html | How Millions of Borrowers Got $127 Billion in Student Loans Canceled | False | By Stacy Cowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/fashion/weddings/wedding-vows-speeches-professional-writers.html | Overwhelmed With Writing Your Vows? A Professional Wordsmith Could Help. | False | By Alix Strauss | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/realestate/security-deposit-renting-landlords.html | My Landlord Disappeared With the Security Deposit. How Do I Get It Back? | False | By Jill Terreri Ramos | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/us/politics/trump-2025-immigration-agenda.html | Sweeping Raids, Giant Camps and Mass Deportations: Inside Trumpâ€šÃ„Â´s 2025 Immigration Plans | False | By Charlie Savage, Maggie Haberman and Jonathan Swan | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/us/abortion-ballot-measures-florida.html | Ohio Voted to Protect Abortion Rights. Could Florida Be Next? | False | By Patricia Mazzei | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/world/europe/russia-ww2-soldier-burials-ukraine.html | Russia Glorifies Its World War II Dead. He Tries to Give Them Decent Burials. | False | By Valerie Hopkins and Nanna Heitmann | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/world/middleeast/israel-hamas-oct-7-attack-shelter.html | They Ran Into a Bomb Shelter for Safety. Instead, They Were Slaughtered. | False | By Isabel Kershner and Amit Elkayam | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-14 | https://www.nytimes.com/2023/11/11/health/dementia-caregivers-mentoring.html | The Only People Who Understand What a Caregiver Goes Through | False | By Paula Span | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-26 | https://www.nytimes.com/2023/11/11/opinion/biden-israel-gaza.html | â€šÃ„Â³We Cannot Kill Our Way Out of This Endeavorâ€šÃ„Â´ | False | By Nicholas Kristof | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-25 | https://www.nytimes.com/2023/11/11/opinion/marriage-women-men-dating.html | Why Arenâ€šÃ„Â´t More People Marrying? Ask Women What Dating Is Like. | False | By Anna Louie Sussman | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/opinion/biden-trump-election-2024-rematch.html | A Trump-Biden Rematch Is the Election We Need | False | By Carlos Lozada | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/opinion/dementia-end-of-life-care.html | Tough Decisions About Dementia and End-Of-Life Care | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/opinion/joe-manchin-president.html | Should Joe Manchin Run for President? | False | By Ross Douthat | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-14 | https://www.nytimes.com/2023/11/11/opinion/west-bank-settler-violence.html | Violence by West Bank Settlers Cannot Be Ignored | False | By Serge Schmemann | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/world/europe/ukraine-russia-missile-kyiv.html | Russia Launches Missile at Kyiv for First Time in Weeks, Ukraine Says | False | By Constant Mã©Â´Â©heut | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-13 | https://www.nytimes.com/2023/11/11/business/dealbook/sam-bankman-fried-sentencing.html | Sam Bankman-Fried Could Get 100 Years in Prison. What Is Fair? | False | By Ephrat Livni and Bernhard Warner | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/world/europe/pope-francis-joseph-strickland.html | Texas Bishop Loudly Critical of the Pope Is Removed | False | By Ruth Graham and Jason Horowitz | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/well/live/ozempic-wegovy-heart-disease-obesity.html | Wegovy Is Shown to Reduce Risk of Heart Attacks and Strokes in Some Patients | False | By Dani Blum | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-18 | https://www.nytimes.com/2023/11/11/business/the-climates-no-good-the-hunt-for-white-truffles-gets-pricier.html | â€šÃ„Â²The Climateâ€šÃ„Â's No Goodâ€šÃ„Â': The Hunt for White Truffles Gets Pricier | False | By Bernhard Warner | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-15 | https://www.nytimes.com/2023/11/11/arts/television/peter-s-fischer-dead.html | Peter S. Fischer, Who Helped Create â€šÃ„Â²Murder, She Wrote,â€šÃ„Â' Dies at 88 | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/live/2023/11/11/world/israel-hamas-war-gaza-news/iran-saudi-arabia-cease-fire-gaza-israel | Iran and Saudi Arabia, regional rivals, call for Gaza cease-fire at summit. | False | By Ahmed Al Omran and Yara Bayoumy | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-13 | https://www.nytimes.com/2023/11/11/books/david-ferry-dead.html | David Ferry, Poet and Translator Who Won Acclaim Late in Life, Dies at 99 | False | By Clay Risen | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/us/politics/trump-federal-election-tv-trial.html | Trump Asks Judge to Televise Federal Election Trial | False | By Alan Feuer and Maggie Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/world/europe/iceland-earthquake-volcano-evacuation.html | Icelandic Town Evacuated as Earthquakes Portend Volcanic Eruption | False | By Eduardo Medina | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/world/middleeast/iran-saudi-arabia-gaza-cease-fire.html | Iran and Saudi Arabia, Regional Rivals, Call for Gaza Cease-Fire | False | By Ahmed Al Omran and Yara Bayoumy | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-13 | https://www.nytimes.com/2023/11/11/us/karen-davis-dead.html | Karen Davis, Who Battled for the Rights of Birds, Dies at 79 | False | By Trip Gabriel | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/world/middleeast/gaza-hospitals-al-shifa-israel.html | Gaza Hospitals Near Collapse as Fighting Rages Nearby | False | By Raja Abdulrahim, Ameera Harouda and Alan Yuhas | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-14 | https://www.nytimes.com/2023/11/11/us/hawaii-kaelia-pond-pink.html | A Pond in Hawaii Turned Pink, Raising an Environmental Red Flag | False | By Rebecca Carballo | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/crosswords/daily-puzzle-2023-11-12.html | Right on the Money | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-11 | 2023-11-12 | https://www.nytimes.com/2023/11/11/us/politics/johnson-spending-bill-shutdown.html | Johnson Pitches Bill to Avert Government Shutdown That Faces an Uncertain Fate | False | By Catie Edmondson | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/11/us/army-ammunition-factory-shootings.html | Army Ammunition Plant Is Tied to Mass Shootings Across the U.S. | False | By Ben Dooley and Emily Rhyne | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/11/us/army-ammunition-factory-takeaways.html | Inside the Army Factory That Makes AR-15 Ammunition: 4 Takeaways | False | By Ben Dooley | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/11/pageoneplus/quotation-of-the-day-a-proposal-to-fix-housing-that-already-inspired-a-cult.html | Quotation of the Day: A Proposal to Fix Housing That Already Inspired a Cult | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/11/pageoneplus/corrections-nov-12-2023.html | Corrections: Nov. 12, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/12/world/australia/vegemite-centennial-history-melbourne.html | The Corner Lot Where All the Worldâ€šÃ„Â's Vegemite Comes From | False | By Natasha Frost and Abigail Varney | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/world/asia/delhi-air-pollution.html | Toxic Air Is No Reason to Stay Inside for Delhiâ€šÃ„Â's Joggers and Yoga Fans | False | By Sameer Yasir | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/12/magazine/space-living.html | The Bodily Indignities of the Space Life | False | By Kim Tingley | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/12/nyregion/metropolitan-diary.html | â€šÃ„Â²The Driver Stayed in the Car With the Radio On and the Window Openâ€šÃ„Â' | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/12/nyregion/noncompete-ban-ny.html | Should Your Ex-Boss Get a Say in Your New Job? Wall Street Says Yes. | False | By Luis Ferrä'sÃ©-Sadurnä'sä‰ | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/12/business/women-work-remote-flexible-careers.html | Is Remote Work the Answer to Womenâ€šÃ„Â's Prayers, or a New â€šÃ„Â²Mommy Trackâ€šÃ„Â'? | False | By Sarah Kessler | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/12/business/georgism-land-tax-housing.html | The â€šÃ„Â²Georgistsâ€šÃ„Â' Are Out There, and They Want to Tax Your Land | False | By Conor Dougherty | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/12/style/las-vegas-weddings.html | The Undying Appeal of the Las Vegas Wedding | False | By Sadiba Hasan | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-12-31 | https://www.nytimes.com/2023/11/12/books/review/chasing-bright-medusas-willa-cather-benjamin-taylor.html | A Swift, Opinionated Portrait of Willa Cather (She Would Have Approved) | False | By Andrea Barrett | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-12 | 2023-11-20 | https://www.nytimes.com/2023/11/12/technology/iphone-repair-apple-control.html | You Paid $1,000 for an iPhone, but Apple Still Controls It | False | By Tripp Mickle, Ella Koeze and Brian X. Chen | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/us/python-hunting-florida-everglades.html | Her Livelihood? Hunting Pythons in the Dead of Night. | False | By Patricia Mazzei | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/12/arts/music/joan-armatrading-symphony.html | For Joan Armatrading, Classical Music Is Just Another Genre | False | By Hugh Morris | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-14 | https://www.nytimes.com/2023/11/12/science/vultures-conservation-intelligence.html | Why Vultures Might Just Be the Smartest Birds Above the Block | False | By Natalie Angier | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/world/middleeast/west-bank-israelis-arab.html | The Occupied West Bank: Divided by Faith, United by Fear | False | By Jeffrey Gettleman | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-07 | https://www.nytimes.com/es/2023/11/12/espanol/desierto-atacama-chile.html | Tras la sabiduría ancestral del desierto más árido del mundo | False | By Irjaliina Paavonpera | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/world/europe/ukraine-navy-admiral-black-sea.html | How Ukraine, With No Warships, Is Thwarting Russia's Navy | False | By Marc Santora | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-19 | https://www.nytimes.com/interactive/2023/11/12/magazine/andrew-wylie-interview.html | When Ruthless Cultural Elitism Is Exactly the Job | False | By David Marchese | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/business/china-nepal-pokhara-airport.html | Nepal Is Investigating New Airport Made by China | False | By Daisuke Wakabayashi, Bhadra Sharma and Claire Fu | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/us/politics/kelly-johnson-speaker-wife.html | Kelly Johnson Embodies the Hard-Line Views She Shares With the Speaker | False | By Annie Karni | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-15 | https://www.nytimes.com/2023/11/12/business/economy/vermont-labor-shortage.html | Vermont May Be the Face of a Long-Term U.S. Labor Shortage | False | By Ben Casselman, Jeanna Smialek and Hilary Swift | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/world/asia/in-texas-vietnamese-american-shrimpers-must-forge-a-new-path-again.html | In Texas, Vietnamese American Shrimpers Must Forge a New Path Again | False | By Amy Qin and Callaghan O'Hare | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/nyregion/eric-adams-investigation-turkey-consulate.html | F.B.I. Examining Whether Adams Cleared Red Tape for Turkish Government | False | By William K. Rashbaum, Dana Rubinstein and Michael Rothfeld | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/opinion/israel-gaza-war-crimes.html | Measuring Israel by the Just-War Yardstick | False | By A. Walter Dorn | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/opinion/ohio-abortion-republicans.html | The New Republican Party Isn't Ready for the Post-Roe World | False | By David French | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-19 | https://www.nytimes.com/2023/11/12/opinion/preet-bharara-prosecutors-investigations.html | The Legal Double Standard That's Rarely Discussed | False | By Preet Bharara | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/nyregion/brooklyn-house-fire-crown-heights.html | 3 Dead, 14 Injured in Brooklyn House Fire | False | By Chelsia Rose Marcius, Nate Schweber and Mihir Zaveri | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/arts/design/salon-art-design.html | At Salon Art + Design, Gold Bracelets and Lipstick-Red Monochromes | False | By Will Heinrich | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/world/europe/france-antisemitism-march.html | Over 100,000 March in France Against Antisemitism | False | By Catherine Porter and Liz Alderman | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/world/canada/peter-nygard-sexual-assault-verdict.html | Peter Nygard, Former Fashion Mogul, Convicted of Sexual Assault | False | By Vjosa Isai | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/world/middleeast/israel-death-toll-hamas-attack.html | What We Know About the Death Toll in Israel From the Hamas-Led Attacks | False | By Aaron Boxerman | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/12/business/the-marvels-box-office.html | Marvel Flounders at the Box Office With 'The Marvels' | False | By Brooks Barnes | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/us/los-angeles-freeway-fire.html | Major Freeway Near Downtown Los Angeles Is Closed Indefinitely After Fire | False | By Adeel Hassan and Vik Jolly | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/us/politics/us-service-members-killed-crash.html | 5 U.S. Special Operations Troops Killed in Helicopter Crash in Mediterranean | False | By Eric Schmitt | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/opinion/democratic-party.html | Why Is the Democratic Base Eroding? | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-14 | https://www.nytimes.com/2023/11/12/nyregion/tioga-downs-horse-racetrack-fire.html | 30 Horses Die in Arson Fire at Upstate Racetrack | False | By Erin Nolan | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/world/europe/spain-protests-sanchez.html | Hundreds of Thousands Protest Spanish Prime Minister's Deal With Separatists | False | By Jason Horowitz | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/health/cholesterol-gene-editing-study.html | New Gene Editing Treatment Cuts Dangerous Cholesterol in Small Study | False | By Gina Kolata | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/us/politics/chris-christie-israel-hamas.html | In Israel, Christie Says Trump Ducked Mideast Progress and Fueled Bigotry | False | By Jonathan Weisman | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/world/middleeast/netanyahu-gaza-hamas-palestinian-authority.html | Netanyahu Sees No Near-Term Role for Palestinian Authority in a Postwar Gaza | False | By Isabel Kershner, Aaron Boxerman and Thomas Fuller | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/world/middleeast/gaza-hospitals-shifa.html | Israeli Forces Near a Struggling Hospital They Say Covers a Hamas Complex | False | By Matthew Rosenberg, Ronen Bergman, Aaron Boxerman and Vivian Yee | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-12 | https://www.nytimes.com/2023/11/12/crosswords/daily-puzzle-2023-11-13.html | Take a Break | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-13 | https://www.nytimes.com/2023/11/12/us/politics/us-airstrikes-syria.html | U.S. Carries Out Another Round of Airstrikes on Targets Tied to Iran | False | By Eric Schmitt | 2024-01-02 | TX 9-357-985 |
| 2023-11-12 | 2023-11-15 | https://www.nytimes.com/2023/11/12/us/alabama-mayor-suicide-smiths-station.html | A Mayorâ€šÃ„Â´s Suicide Leaves an Alabama City Seeking Answers | False | By Rick Rojas, Alessandro Marazzi Sassoon and Colbi Edmonds | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/12/us/politics/higgins-house-democrat-new-york.html | New York Democrat Announces Early Departure from House, Citing G.O.P. Dysfunction | False | By Robert Jimison | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-13 | https://www.nytimes.com/2023/11/12/pageoneplus/quotation-of-the-day-shes-less-than-charming-to-everglades-pythons.html | Quotation of the Day: Sheâ€šÃ„Â´s Less Than Charming to Everglades Pythons | False |  | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-16 | https://www.nytimes.com/2023/11/12/style/auguste-toulmouche-hesitant-fiancee-tiktok.html | Why Does This Bride Look So Mad? | False | By Callie Holtermann | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-13 | https://www.nytimes.com/2023/11/13/world/asia/myanmar-national-unity-government-coup-rohingya.html | Fighting to Govern Myanmar, From a Teeny Office in Washington | False | By Hannah Beech | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-13 | https://www.nytimes.com/2023/11/13/arts/television/whats-on-tv-this-week.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²BlackBerryâ€šÃ„Â´ and â€šÃ„Â²Jay-Z and Gayle King Brooklynâ€šÃ„Â´s Ownâ€šÃ„Â´ | False | By Shivani Gonzalez | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/world/asia/china-xi-asia-pacific-summit.html | Behind Public Assurances, Xi Jinping Has Spread Grim Views on U.S. | False | By Chris Buckley | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/nyregion/donald-trump-jr-fraud-trial.html | Donald Trump Jr. Says Family Properties Show His Fatherâ€šÃ„Â´s Brilliance | False | By Jonah E. Bromwich, Ben Protess and Kate Christobek | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-19 | https://www.nytimes.com/2023/11/13/opinion/bird-names-colonialism.html | North American Birds Will No Longer Be Named for Racists â€šÃ„Â® or Anybody Else | False | By Margaret Renkl | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-25 | https://www.nytimes.com/2023/11/13/travel/chile-gin-distilleries.html | Chile, Known for Its Wines and Piscos, Turns to Gin | False | By Amelia Nierenberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-26 | https://www.nytimes.com/2023/11/13/books/review/day-michael-cunningham.html | A Pandemic Novel That Never Says â€šÃ„Â²Pandemicâ€šÃ„Â´ | False | By Caleb Crain | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-16 | https://www.nytimes.com/2023/11/13/style/telehealth-dermatology-skin-care.html | I Sent My Doctor a Selfie. Intentionally. | False | By Tatiana Boncompagni | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/health/polysubstance-opioids-addiction.html | â€šÃ„Â²A Monsterâ€šÃ„Â´: Super Meth and Other Drugs Push Crisis Beyond Opioids | False | By Jan Hoffman and Hilary Swift | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-12-17 | https://www.nytimes.com/2023/11/13/books/review/happy-celina-baljeet-basra.html | Behind This Novelâ€šÃ„Â´s Cheery Facade Lies a Powerful Story of Immigration | False | By Kathryn Ma | 2024-02-01 | TX 9-373-347 |
| 2023-11-13 | 2023-11-21 | https://www.nytimes.com/article/flu-virus-a-b-influenza.html | What to Know About the Flu Virus | False | By Knvul Sheikh | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/opinion/financial-fraud-justice-department.html | Financial Fraudsters Have Escaped Justice for Far Too Long | False | By Ankush Khardori | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/business/economy/smog-rules-economics.html | Polluting Industries Say the Cost of Cleaner Air Is Too High | False | By Lydia DePillis | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-19 | https://www.nytimes.com/2023/11/13/arts/television/the-crown-dianas-death.html | With Dianaâ€šÃ„Â´s Death, â€šÃ„Â²The Crownâ€šÃ„Â´ Enters Its Most Evocative Era | False | By Sarah Lyall | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/texas-identity-population-politics-future.html | What It Means to Be a Texan Is Changing in Surprising Ways | False | By J. David Goodman, Edgar Sandoval and Robert Gebeloff | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-17 | https://www.nytimes.com/2023/11/13/opinion/nikki-haley-high-heels.html | Maybe This Is Why Donald Trump Is Afraid to Debate Nikki Haley | False | By Jessica Bennett | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/opinion/nikki-haley-eric-adams.html | In Politics, There Are Worse Things Than Wishful Thinking | False | By Gail Collins and Bret Stephens | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/world/middleeast/israel-evacuees-border-attacks.html | At Tourist Hotels, Israeli Evacuees Plan for Long Stays to Escape Border Attacks | False | By Mark Landler, Adam Goldman and Avishag Shaar-Yashuv | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/world/europe/ukraine-russia-sabotage-melitopol.html | Attacks Intensify on Russian Forces in Occupied Regions of Ukraine | False | By Matthew Mpoke Bigg | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-15 | https://www.nytimes.com/2023/11/13/us/politics/nikki-haley-campaign-advertising.html | As the Republican Field Narrows, Nikki Haley Makes a $10 Million Move | False | By Jazmine Ulloa | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/nyregion/amtrak-service-albany-nyc.html | N.Y. Area Amtrak Service Paused Over Problems With Garage Above Tracks | False | By Matthew Haag and Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/nyregion/regents-exams-new-york.html | Regents Exams May Become Optional for High School Graduation in New York | False | By Troy Closson | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/world/middleeast/chevron-israel-tamar-gas.html | Chevron Restarts Gas Production on Platform Near Gaza Strip | False | By Stanley Reed | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/science/laser-fusion-energy-start-ups.html | Start-Ups With Laser Beams: The Companies Trying to Ignite Fusion Energy | False | By Kenneth Chang | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/world/europe/suella-braverman-uk-home-secretary-controversy.html | A Look at Suella Bravermanâ€™â€™s Turbulent Time as Home Secretary. | False | By Megan Specia | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/politics/abigail-spanberger-virginia-governor.html | Spanberger Announces Run for Governor in Virginia, Leaving House Seat in Play | False | By Luke Broadwater | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/politics/biden-joko-widodo-indonesia-visit.html | Biden Strengthens Ties With Indonesia Despite Tensions Over the War in Gaza | False | By Katie Rogers and Sui-Lee Wee | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/politics/naomi-biden-secret-service-shoot-car.html | Secret Service Agent Protecting Naomi Biden Fires Gun During Car Break-In | False | By Glenn Thrush | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/business/energy-environment/exxon-mobil-lithium-arkansas.html | Exxon Mobil Plans to Produce Lithium in Arkansas | False | By Clifford Krauss | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-16 | https://www.nytimes.com/2023/11/13/theater/jajas-african-hair-braiding-black-women.html | When a Seat in the Theater Means a Seat in the Salon | False | By Maya Phillips | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/world/asia/tiktok-nepal-ban.html | Nepal Is Banning TikTok Over Hate Content, Officials Say | False | By Bhadra Sharma | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/politics/maryanne-trump-barry-dead.html | Maryanne Trump Barry, Retired Judge and Donald Trump Sister, Dies at 86 | False | By Sam Roberts and Maggie Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/climate/trillion-trees-research.html | How Much Can Trees Fight Climate Change? Massively, but Not Alone, Study Finds. | False | By Catrin Einhorn | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-15 | https://www.nytimes.com/2023/11/13/dining/thanksgiving-green-bean-casserole.html | Cracking the Green Bean Casserole Code | False | By Eric Kim | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-19 | https://www.nytimes.com/2023/11/13/magazine/russell-brand-conspiracy-theory-sexual-assault.html | Russell Brandâ€™â€™s Alternate Reality | False | By Matt Flegenheimer | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/arts/music/mastervoices-the-frogs.html | MasterVoices Puts on a Starry Show With a Shoestring Budget | False | By Seth Colter Walls | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/arts/music/taylor-swift-1989-taylors-version-billboard.html | â€˜â€™1989 (Taylorâ€™â€™s Version)â€™â€™ Repeats at No. 1 | False | By Ben Sisario | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/opinion/letters/speech-antisemitism-college.html | Speech and Antisemitism on Campus | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/supreme-court-solitary-confinement-prison.html | Supreme Court Rejects Case on Outdoor Exercise for Prisoner in Solitary | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-17 | https://www.nytimes.com/2023/11/13/movies/the-lady-bird-diaries-review.html | â€˜â€™The Lady Bird Diariesâ€™â€™ Review: A 1960s First Lady Speaks | False | By Lisa Kennedy | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-15 | https://www.nytimes.com/2023/11/13/television/murder-at-the-end-of-the-world-review.html | â€˜â€™A Murder at the End of the Worldâ€™â€™ Review: P.I. Meets A.I. | False | By James Poniewozik | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/technology/fake-reviews-crackdown.html | Fake Reviews Are Rampant Online. Can a Crackdown End Them? | False | By Stuart A. Thompson | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-15 | https://www.nytimes.com/2023/11/13/arts/dance/kevin-wynn-dead.html | Kevin Wynn, Choreographer of Complex Movement, Dies at 67 | False | By Brian Seibert | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/politics/rashida-tlaib-palestine-israel.html | Rashida Tlaib, Censured by the House, Is Praised and Condemned at Home | False | By Charles Homans | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/business/media/cbs-new-scripted-shows-february.html | CBS Says New Scripted Shows Will Return in February | False | By John Koblin | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-15 | https://www.nytimes.com/2023/11/13/dining/thanksgiving-turkey-potpie-guinea-fowl.html | Turkey Potpie, Guinea Fowl and a Hybrid Turnip for the Thanksgiving Table | False | By Florence Fabricant | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/nyregion/columbia-robert-hadden-victims.html | Under Pressure, Columbia Pledges $100 Million to Patients Doctor Abused | False | By Hurubie Meko | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/trump-trial-broadcast-request.html | Federal Prosecutors Object to Trump Request for Broadcast of Election Trial | False | By Alan Feuer | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/politics/supreme-court-ethics-code.html | Supreme Court Adopts Ethics Code After Reports of Undisclosed Gifts and Travel | False | By Abbie VanSickle and Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/politics/democratic-aides-congress-israel-hamas.html | Democratic Aides in Congress Break With Their Bosses on Israel-Hamas War | False | By Kayla Guo | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-15 | https://www.nytimes.com/2023/11/13/arts/design/newfields-indianapolis-colette-pierce-burnette.html | Indianapolis Museum Leader, Hired After Racism Outcry, Leaves Her Role | False | By Marc Tracy | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/arts/dance/consvulsive-states-liz-magic-laser-pioneer-works.html | Hysteria or Healing? Examining the Power of the Shaking Body | False | By Rachel Sherman and Lanna Apisukh | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/world/europe/rishi-sunak-uk-cabinet.html | Under Pressure, Britainâ€šÃ„Â´s Leader Tries Another Reset With a Swerve to Center | False | By Stephen Castle | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-12 | https://www.nytimes.com/2023/11/13/realestate/quiz-searching-for-a-home-test-your-knowledge.html | Searching for a Home: Test Your Knowledge | False | By Debra Kamin | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-16 | https://www.nytimes.com/2023/11/13/movies/john-bailey-dead.html | John Bailey, Oscars President in Time of Strife, Dies at 81 | False | By Alex Traub | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/politics/tim-scott-out.html | Tim Scottâ€šÃ„Â´s Campaign Collapse: Debate Flops, Mistrust and an AWOL Billionaire | False | By Shane Goldmacher and Maya King | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/world/middleeast/gaza-war-hospitals-israel.html | Death and Despair at Gaza Hospital as Fighting Reaches Its Doors | False | By Hiba Yazbek, Ameera Harouda and Thomas Fuller | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-15 | https://www.nytimes.com/2023/11/13/business/economy/indo-pacific-trade-delay.html | Bidenâ€šÃ„Â´s Pacific Trade Pact Suffers Setback After Criticism From Congress | False | By Ana Swanson | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-17 | https://www.nytimes.com/2023/11/13/theater/shirley-jo-finney-dead.html | Shirley Jo Finney, 74, Dies; Addressed the Black Experience Onstage | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/politics/house-shutdown-plan.html | Democrats Signal Openness to Plan to Avert Shutdown as Republicans Balk | False | By Carl Hulse and Catie Edmondson | 2024-01-02 | TX 9-357-985 |
| 2023-11-13 | 2023-11-15 | https://www.nytimes.com/2023/11/13/us/anchorage-homeless-deaths.html | An â€šÃ„Â²Unimaginableâ€šÃ„Â´ Death Toll Among Anchorageâ€šÃ„Â´s Homeless Residents | False | By Mike Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-14 | https://www.nytimes.com/2023/11/13/opinion/columnists/trump-immigrants.html | No, Immigrants Arenâ€šÃ„Â´t â€šÃ„Â²Poisoning the Blood of Our Countryâ€šÃ„Â´ | False | By Paul Krugman | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/13/business/media/fox-news-reporter-lawsuit-january-6.html | Fired Fox News Reporter Sues Network, Accusing It of Retaliation | False | By Katie Robertson | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/politics/house-alejandro-mayorkas-impeachment.html | House Blocks Snap Mayorkas Impeachment Vote as Inquiry Continues | False | By Luke Broadwater | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-16 | https://www.nytimes.com/2023/11/13/arts/design/1962-ferrari-gto-auction-sothebys.html | 1962 Ferrari Brings $51.7 Million at Sothebyâ€šÃ„Â´s | False | By Julia Halperin | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/13/us/bruce-buffer-ufc-announcer.html | Stretches, Poker and Jars of Honey: How the U.F.C.â€šÃ„Â´s Announcer Revs Up | False | By Emmanuel Morgan and Thomas Prior | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-14 | https://www.nytimes.com/2023/11/13/world/middleeast/iraq-elizabeth-tsurkov-video.html | New Video Suggests Israeli-Russian Academic Kidnapped in Iraq Is Alive | False | By Alissa J. Rubin | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/13/us/paul-pelosi-david-depape-trial.html | Paul Pelosi Describes the Night He Was Attacked at Home | False | By Tim Arango and Holly Secon | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/13/us/jenna-ellis-trump-georgia.html | Lawyer Says Trump Aide Told Her After 2020 Election: â€˜Â¿Â³The Boss Is Not Going to Leaveâ€šÂ¿Â´ | False | By Richard Fausset and Danny Hakim | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-14 | https://www.nytimes.com/2023/11/13/us/politics/trump-campaign-2025-statement.html | Trump Campaign Officials Try to Play Down Contentious 2025 Plans | False | By Maggie Haberman, Jonathan Swan and Charlie Savage | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-13 | https://www.nytimes.com/2023/11/13/crosswords/daily-puzzle-2023-11-14.html | Garment for a Tiny Tot | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-14 | https://www.nytimes.com/2023/11/13/pageoneplus/quotation-of-the-day-millions-abuse-multiple-drugs-complicating-addiction-crisis.html | Quotation of the Day: Millions Abuse Multiple Drugs, Complicating Addiction Crisis | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-14 | https://www.nytimes.com/2023/11/13/pageoneplus/corrections-nov-14-2023.html | Corrections: Nov. 14, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-14 | https://www.nytimes.com/2023/11/13/theater/harmony-review-barry-manilow.html | â€šÂ¿Â³Harmonyâ€šÂ¿Â´ Review: Barry Manilow Writes the (Broadway) Songs | False | By Jesse Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-14 | https://www.nytimes.com/2023/11/14/business/us-china-economy-trade.html | The Rise and Fall of the Worldâ€šÂ¿Â´s Most Successful Joint Venture | False | By Peter S. Goodman | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-14 | https://www.nytimes.com/2023/11/14/world/europe/ukraine-refugees-return-doctor.html | For Ukrainian Refugees, Seeing the Doctor Can Be Worth a Risky Trip Home | False | By Constant Mã̂š́Â©heut | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-18 | https://www.nytimes.com/2023/11/14/opinion/israel-gaza-war-history.html | This War Did Not Start a Month Ago | False | By Dalia Hatuqa | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/opinion/israel-war-biden.html | The Most Revealing Moment From My Trip to Israel | False | By Thomas L Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-14 | https://www.nytimes.com/2023/11/14/science/birds-migration-banding.html | 9 Days, 527 Birds, 55 Species | False | By Micah Green and Dodai Stewart | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/politics/israel-biden-letter-gaza-cease-fire.html | More Than 500 U.S. Officials Sign Letter Protesting Bidenâ€šÂ¿Â´s Israel Policy | False | By Maria Abi-Habib, Michael Crowley and Edward Wong | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-21 | https://www.nytimes.com/2023/11/14/well/live/cellphone-radiation-effects.html | Do I Need to Worry About Smartphone Radiation? | False | By Caroline Hopkins | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-18 | https://www.nytimes.com/2023/11/14/health/long-term-care-resources-caregivers.html | â€šÂ¿Â³I Wish I Had Known That No One Was Going to Help Meâ€šÂ¿Â´ | False | By Reed Abelson and Jordan Rau | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/fashion/notre-dame-treasury-louvre-exhibition-paris.html | In Paris, Notre-Dameâ€šÂ¿Â´s Treasures Are on Display | False | By Tina Isaac-Goizã̂š́Â© | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-16 | https://www.nytimes.com/2023/11/14/climate/biden-national-climate-assessment.html | The Toll of Climate Disasters Is Rising. But a U.S. Report Has Good News, Too. | False | By Raymond Zhong | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-12-03 | https://www.nytimes.com/2023/11/14/books/review/robert-gluck-about-ed.html | A Writerâ€šÂ¿Â´s Memorial to a Lover, and an Era, Lost to AIDS | False | By Mattilda Bernstein Sycamore | 2024-02-01 | TX 9-373-347 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/fashion/craftsmanship-macrame-france.html | The High-Fashion Side of Knots | False | By Felicia Craddock | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-18 | https://www.nytimes.com/2023/11/14/health/long-term-care-insurance-global.html | What Long-Term Care Looks Like Around the World | False | By Jordan Rau | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2024-01-14 | https://www.nytimes.com/2023/11/14/books/review/we-are-your-soldiers-alex-rowell.html | The Man Who Blazed a Trail for Dictatorship in the Middle East | False | By Ben Hubbard | 2024-03-01 | TX 9-382-131 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/border-wall-migrant-injuries.html | Border Wall Falls Leave Migrants With Devastating â€šÂ¿Â® and Costly â€šÂ¿Â® Injuries | False | By Miriam Jordan | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-12-17 | https://www.nytimes.com/2023/11/14/books/review/the-money-kings-daniel-schulman.html | What It Was Like to Be a Jewish Banker | False | By Jacob Goldstein | 2024-02-01 | TX 9-373-347 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/style/map-makers-collectors-craftsmanship.html | Maps That Tell Their Own Stories | False | By Susanne Fowler | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-19 | https://www.nytimes.com/2023/11/14/arts/podcasts-disappearances-vanishing.html | 6 Podcasts About Mysterious Disappearances | False | By Emma Dibdin | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/fashion/craftsmanship-lesage-embroidery-chanel-paris.html | Setting Off Embroidery Fireworks | False | By Vivian Morelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-16 | https://www.nytimes.com/2023/11/14/opinion/federal-reserve-housing-market.html | The Fed Has Put Our Housing Market in Jeopardy | False | By Daniel Alpert | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/dining/best-store-bought-pie-crusts-stuffing-rolls.html | The Best Store-Bought Thanksgiving Pie Crust, Stuffing and More | False | By Julia Moskin | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/world/middleeast/israel-farms-palestinians-thailand.html | Hard Hit by Loss of Thai and Palestinian Workers, Israeli Farmers Call for Volunteers | False | By Miriam Jordan | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-19 | https://www.nytimes.com/2023/11/14/upshot/trump-abortion-republicans-2024-election.html | Why Trump Seems Less Vulnerable on Abortion Than Other Republicans | False | By Ruth Igielnik | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-26 | https://www.nytimes.com/2023/11/14/realestate/brooklyn-apartment-rental-redesign.html | Tired of Waiting to Buy, They Redesigned Their Brooklyn Rental | False | By Tim McKeough | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/technology/sundar-pichai-google-antitrust-testimony.html | Googleâ€šÃ„Ã´s C.E.O. Takes Another Turn on the Antitrust Witness Stand | False | By Nico Grant | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/technology/google-antitrust-trial-defense.html | What Google Argued to Defend Itself in Landmark Antitrust Trial | False | By Nico Grant and David McCabe | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/business/google-antitrust-microsoft-precedent.html | How Microsoftâ€šÃ„Ã´s Legal Legacy Shapes the Antitrust Case Against Google | False | By Steve Lohr | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/arizona-biden-voters-economy.html | In Arizona, Bad Feelings About the Economy Sour Some Voters on Biden | False | By Jack Healy | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/politics/biden-xi-china-apec.html | U.S. Manages Expectations of a Breakthrough Before Biden and Xi Meet | False | By Katie Rogers and David E. Sanger | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-19 | https://www.nytimes.com/2023/11/14/opinion/tim-scott-republican-party.html | Why Tim Scott Couldnâ€šÃ„Ã´t Go the Distance | False | By Osita Nwanevu | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/march-for-israel-washington-dc-rally.html | Jewish Groups Rally for Israel on National Mall | False | By Campbell Robertson, Michael Wines and Zach Montague | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/business/air-fares-falling-deals.html | Sharp Drop in Airfares Cheers Inflation-Weary Travelers | False | By Niraj Chokshi | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/opinion/trump-stephen-miller-immigration.html | Trump Wants Us to Know He Will Stop at Nothing in 2025 | False | By Jamelle Bouie | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/politics/mike-johnson-donald-trump.html | Johnson Said in 2015 Trump Was Unfit and Could Be â€šÃ„Â²Dangerousâ€šÃ„Ã´ as President | False | By Annie Karni and Steve Eder | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-18 | https://www.nytimes.com/2023/11/14/health/long-term-care-facilities-costs.html | Facing Financial Ruin as Costs Soar for Elder Care | False | By Reed Abelson and Jordan Rau | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-19 | https://www.nytimes.com/2023/11/14/style/lady-bird-diaries-hulu-lyndon-b-johnson.html | Listening to Lady Bird Johnson, in Her Own Words | False | By Rhonda Garelick | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/mike-johnson-abortion-louisiana.html | How an Abortion Case Shaped Mike Johnsonâ€šÃ„Ã´s Path to the Speakership | False | By Nicholas Confessore, Steve Eder and Julie Tate | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/dining/deep-fried-thanksgiving-turkey.html | Is This the Best Way to Cook Your Turkey? | False | By Kim Severson | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/arts/television/the-crown-final-season-catch-up.html | â€šÃ„Â²The Crownâ€šÃ„Ã´: What to Watch Ahead of the Final Season | False | By Jennifer Vineyard | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/world/asia/china-xi-propaganda-america.html | As Xi Heads to San Francisco, Chinese Propaganda Embraces America | False | By Vivian Wang and Joy Dong | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/business/inflation-october-cpi.html | An Optimistic Inflation Report Reduces Pressure on the Fed to Raise Rates | False | By Jeanna Smialek | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/live/2023/11/13/world/israel-hamas-gaza-war-news/babies-are-among-the-thousands-sheltering-at-al-shifa-as-israeli-troops-close-in | Babies are among the thousands inside Al-Shifa as Israeli troops close in. | False | By Aaron Boxerman, Daniel Victor, Ronen Bergman and Talya Minsberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/theater/danny-and-the-deep-blue-sea-review-aubrey-plaza.html | â€šÃ„Â²Danny and the Deep Blue Seaâ€šÃ„Ã´ Review: Aubrey Plaza Steps Into the Ring | False | By Elisabeth Vincentelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-16 | https://www.nytimes.com/2023/11/14/world/europe/iceland-volcano-eruption.html | As Iceland Waits for Volcanoâ€šÃ„Ã´s Eruption, Hereâ€šÃ„Ã´s What to Know for Now | False | By Claire Moses | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/climate/united-nations-ndc-report-card.html | In a Report Card on Global Warming, Nations Get a Very Poor Grade | False | By Somini Sengupta | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-14 | 2023-11-20 | https://www.nytimes.com/2023/11/14/us/golden-gate-bridge-suicide.html | The Decades-Long Fight for a Suicide Barrier on the Golden Gate Bridge | False | By Soumya Karlamangla | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/politics/priorities-usa-super-pac-digital-ads.html | Liberal Super PAC Is Turning Its Focus Entirely Digital | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-19 | https://www.nytimes.com/2023/11/14/arts/music/henry-diltz.html | He Wonâ€šÃ„Ã´t Stop Taking Pictures Until Heâ€šÃ„Ã´s Partying on the Other Side | False | By Alex Pappademas | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/theater/steve-carell-uncle-vanya-broadway.html | Steve Carell to Make Broadway Debut as Uncle Vanya Next Spring | False | By Michael Paulson | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-16 | https://www.nytimes.com/2023/11/14/arts/music/andre-3000-solo-album-new-blue-sun.html | Andrâ€šÃ„Ã³ 3000 Announces Debut Solo Album (With No Rapping) | False | By Joe Coscarelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/politics/democrats-state-legislatures.html | Democrats Plan to Spend Millions to Weaken Republican Supermajorities | False | By Nick Corasaniti | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/world/europe/russia-pardon-anna-politkovskaya-ukraine.html | Man Convicted in Russian Journalistâ€šÃ„Ã´s Murder Is Pardoned After Serving in Ukraine | False | By Ivan Nechepurenko | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/politics/government-shutdown-vote-mike-johnson.html | House Passes Johnsonâ€šÃ„Ã´s Plan to Avert Shutdown in Bipartisan Vote | False | By Catie Edmondson | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/arts/nfl-documentaries-streaming.html | The N.F.L. Looks Beyond Game Day to Try to Create a Streaming Universe | False | By Emmanuel Morgan | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/theater/parkland-school-shooting-show.html | A Father Stages the Unthinkable: Losing a Son in a School Shooting | False | By Christopher Kuo | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/opinion/letters/trump-immigrants-deportation.html | Trumpâ€šÃ„Ã´s Deportation Plans for Immigrants | False | | | |
| 2023-11-14 | 2023-11-21 | https://www.nytimes.com/2023/11/14/well/move/walking-running-health-benefits.html | Running vs. Walking: Which Is Better for Lasting Health? | False | By Cindy Kuzma | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-21 | https://www.nytimes.com/2023/11/14/science/gamma-ray-burst-ozone-depletion.html | A Supernova â€šÃ„Ã²Destroyedâ€šÃ„Ã´ Some of Earthâ€šÃ„Ã´s Ozone for a Few Minutes in 2022 | False | By Katrina Miller | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/world/middleeast/israel-hostages-march-jerusalem-tel-aviv.html | Families of Hostages Start a March From Tel Aviv to Jerusalem | False | By Adam Sella | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/arts/music/met-opera-florencia-en-el-amazonas.html | An Operaâ€šÃ„Ã´s Riverboat Journey Brings the Rainforest Onboard | False | By Elisabeth Vincentelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/health/heart-disease-race.html | Race Cannot Be Used to Predict Heart Disease, Scientists Say | False | By Roni Caryn Rabin | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/business/germany-siemens-energy-green-projects.html | Germany Backs Siemens Energy in $16 Billion Rescue Package for Green Projects | False | By Melissa Eddy and Stanley Reed | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/arts/russell-brand-bbc-complaints.html | BBC Says It Received 5 Complaints About Russell Brand | False | By Alex Marshall | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/world/europe/ukraine-biden-giuliani-trump.html | Ukraine Indicts Officials Linked to Efforts to Investigate the Bidens | False | By Andrew E. Kramer | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/world/europe/uk-sunak-david-cameron.html | Sunak, Take 3: Why Britainâ€šÃ„Ã´s Leader Is on His 3rd Political Makeover | False | By Mark Landler and Stephen Castle | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/business/media/israel-hamas-media-photography.html | Harsh Visuals of War Leave Newsrooms Facing Tough Choices | False | By Michael M. Grynbaum and Katie Robertson | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/dining/eatalys-italian-kingdom-expands-to-soho.html | Eatalyâ€šÃ„Ã´s Italian Kingdom Expands to SoHo | False | By Florence Fabricant | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/dining/easy-thanksgiving-dinner-rolls-recipe.html | Thanksgiving Rolls Two Ways: Easy and Fluffy or Buttery and Rich | False | By Melissa Clark | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/arts/music/vince-clarke-songs-of-silence.html | Vince Clarke, a Synth-Pop Mastermind, on His Unexpected Solo Album | False | By Rob Tannenbaum | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/books/israel-gaza-war-national-book-awards.html | Israel-Hamas War Sows Disruption at the National Book Awards | False | By Elizabeth A. Harris and Alexandra Alter | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-19 | https://www.nytimes.com/2023/11/14/opinion/supreme-court-ethics-code.html | We Waited 200 Years for This Supreme Court Ethics Code? | False | By Jesse Wegman | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/los-angeles-drivers-freeway-closed.html | Freeway Closed? Just Take the 10 to the 110 to the 5, Angelenos Say. | False | By Corina Knoll | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-19 | https://www.nytimes.com/2023/11/14/style/tiktok-beige-apartment.html | She Redecorated Her Boyfriendâ€šÃ„Ã´s Apartment. TikTok Hated It. | False | By Madison Malone Kircher | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/nyregion/sam-miele-plea-santos.html | George Santosâ€šÃ„´s Campaign Aide Pleads Guilty to Wire Fraud | False | By Grace Ashford and Nate Schweber | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/inverted-jenny-stamp.html | What Is the Inverted Jenny Stamp, and Why Is It Worth $2 Million? | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/politics/biden-hostages-families-hamas-israel.html | Bidenâ€šÃ„´s message to hostagesâ€šÃ„´ families: â€šÃ„´Hang in there. Weâ€šÃ„´re comingâ€šÃ„´ | False | By Lisa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/world/africa/political-activist-killed-zimbabwe.html | Death of Political Activist in Zimbabwe Increases Fears of Crisis | False | By John Eligon | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-16 | https://www.nytimes.com/2023/11/14/nyregion/adams-turkey-investigation-nyc.html | Eric Adamsâ€šÃ„´s Turkey Ties: Travel, Donations and a Meeting With Erdogan | False | By Emma G. Fitzsimmons | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-17 | https://www.nytimes.com/2023/11/14/arts/design/john-singer-sargent-mfa-boston.html | Sumptuous Attire Shines in John Singer Sargentâ€šÃ„´s Portraits from the Gilded Age | False | By Karen Rosenberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/politics/supreme-court-ethics-code-clarence-thomas-sotomayor.html | Supreme Courtâ€šÃ„´s New Ethics Code Is Toothless, Experts Say | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/politics/gaza-hospitals-cancer-israel.html | Inside the Desperate Effort to Evacuate Young Cancer Patients From Gaza | False | By Sharon LaFraniere and Erica L. Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/books/hachette-book-group-ceo-pietsch.html | The Chief Executive of Hachette Book Group to Step Down | False | By Alexandra Alter and Elizabeth A. Harris | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/world/middleeast/israel-gaza-al-shifa-hospital.html | Evidence Points to Israeli Shells in Strikes on Gazaâ€šÃ„´s Largest Hospital | False | By Malachy Browne and Neil Collier | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-12-03 | https://www.nytimes.com/2023/11/14/books/review/gabriel-bump-new-naturals.html | When Society Gets You Down, Build a New One | False | By Omar El Akkad | 2024-02-01 | TX 9-373-347 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/world/europe/anna-politkovskaya-profile.html | Why Anna Politkovskaya Was a Pillar of Press Freedom | False | By Cassandra Vinograd | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/opinion/china-biden-xi.html | Farewell to the U.S.-China Golden Age | False | By Farah Stockman | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/nyregion/landlord-stabbing-nyc-queens.html | Landlord Charged With Murder in Stabbing Deaths of Three in Queens | False | By Erin Nolan, Chelsia Rose Marcius and Julian Roberts-Grmela | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/politics/fighting-congress.html | Fight Club Erupts on Capitol Hill | False | By Robert Jimison | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/mexicos-nonbinary-magistrate-dead.html | Killing of Mexicoâ€šÃ„´s First Nonbinary Magistrate Alarms L.G.B.T.Q. Community | False | By Simon Romero and Emiliano Rodrâ€šÃâ€°guez Mega | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/politics/trump-gag-order.html | Federal Prosecutors Make Their Case for Gag Order on Trump | False | By Alan Feuer | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/nyregion/israel-hostages-rebbe-grave-in-queens.html | Hundreds Fly From Israel to Pray for Hostages at the Rebbeâ€šÃ„´s Grave in Queens | False | By Sarah Maslin Nir | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-16 | https://www.nytimes.com/2023/11/14/us/trans-actor-oklahoma-sherman-texas.html | In Texas, a Fight Over Gender and School Theater Takes an Unexpected Turn | False | By J. David Goodman | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-26 | https://www.nytimes.com/2023/11/14/nyregion/nyc-costs-lobster-roll-fries.html | Hereâ€šÃ„´s Why a New York City Lobster Roll (With Fries!) Costs $32 | False | By Eliza Shapiro and Victoria Will for The New York Times | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-16 | https://www.nytimes.com/2023/11/14/world/middleeast/unrwa-gaza-aid-struggles.html | With 102 Workers Killed, U.N. Agency in Gaza Struggles to Provide Aid | False | By Ben Hubbard | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-16 | https://www.nytimes.com/2023/11/14/us/fani-willis-trump-georgia.html | Georgia Prosecutor Sees Trump Case Stretching Into 2025 | False | By Richard Fausset and Danny Hakim | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-15 | https://www.nytimes.com/2023/11/14/world/middleeast/israel-gaza-hamas-hospital.html | Israel Says Military Has Entered Gazan Hospital Grounds to Root Out Hamas | False | By Matthew Rosenberg, Nadav Gavrielov and Michael Levenson | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-14 | 2023-11-16 | https://www.nytimes.com/2023/11/14/us/roland-lajoie-dead.html | Roland Lajoie, Army General at the Cold Warâ€™Ã¢â€šÂ¬â€žÂ¢s Front Lines, Dies at 87 | False | By Clay Risen | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-16 | https://www.nytimes.com/2023/11/14/climate/climate-change-health-effects-lancet.html | Health Risks Linked to Climate Change Are Getting Worse, Experts Warn | False | By Delger Erdenesanaa | 2024-01-02 | TX 9-357-985 |
| 2023-11-14 | 2023-11-19 | https://www.nytimes.com/2023/11/14/sports/baseball/peter-seidler-dead.html | Peter Seidler, Big-Spending San Diego Padres Owner, Dies at 63 | False | By Jesus JimÃ¢â‚¬Â©nez | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-15 | https://www.nytimes.com/2023/11/14/opinion/antisemitism-israel-lipstadt.html | The Hate That Doesnâ€™Ã¢â€šÂ¬â€žÂ¢t Know Its Own Name | False | By Bret Stephens | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/14/us/politics/mike-johnson-shutdown-spending-bill.html | In His First Big Showdown, an Unyielding Conservative Yields | False | By Carl Hulse | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/14/us/politics/mary-peltola-nancy-dahlstrom-alaska.html | Another Republican Joins Alaska Race Seeking to Oust Peltola | False | By Chris Cameron | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/14/theater/waiting-for-godot-review.html | â€˜Ã¢â€šÂ¬Ã‹Å"Waiting for Godotâ€™Ã¢â€šÂ¬Ã¢â€žÂ¢ Review: Old Friends Falling in and Out of Sync | False | By Laura Collins-Hughes | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/14/business/rory-mcilroy-resigns-pga-tour-board.html | Rory McIlroy Resigns From PGA Tour Board | False | By Alan Blinder and Lauren Hirsch | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-15 | https://www.nytimes.com/2023/11/14/us/san-francisco-apec-czech-reporter.html | A Czech Reporter Saw San Franciscoâ€™Ã¢â€šÂ¬Ã¢â€žÂ¢s Highlights. Then He Was Robbed. | False | By Heather Knight | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-14 | https://www.nytimes.com/2023/11/14/crosswords/daily-puzzle-2023-11-15.html | It Goes On and On | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-15 | https://www.nytimes.com/2023/11/14/pageoneplus/quotation-of-the-day-freeway-closed-drivers-in-la-dont-sweat-it.html | Quotation of the Day: Freeway Closed? Drivers in L.A. Donâ€™Ã¢â€šÂ¬Ã¢â€žÂ¢t Sweat It. | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/14/climate/us-china-climate-agreement.html | U.S. and China Agree to Displace Fossil Fuels by Ramping Up Renewables | False | By Lisa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/world/middleeast/saudi-arabia-fifa-world-cup.html | Inside Man: How FIFA Guided the World Cup to Saudi Arabia | False | By Tariq Panja | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/world/americas/argentina-election-ai-milei-massa.html | Is Argentina the First A.I. Election? | False | By Jack Nicas and LucÃâ‚¬Å°a Cholakian Herrera | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/world/europe/uk-rwanda-deportation-supreme-court.html | U.K. Canâ€™Ã¢â€šÂ¬Ã¢â€žÂ¢t Deport Asylum Seekers to Rwanda, Supreme Court Rules | False | By Megan Specia | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/opinion/biden-xi-us-china.html | A Message for the Aging Men Steering U.S.-China Relations | False | By Jacob Dreyer | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/nyregion/redistricting-ny-house-arguments.html | Battle for U.S. House Control in 2024 Is Fought in a New York Courtroom | False | By Nicholas Fandos | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-15 | https://www.nytimes.com/2023/11/15/insider/a-reporter-was-ready-for-a-sickle-cell-breakthrough.html | A Reporter Was Ready for a Sickle Cell Breakthrough | False | By Gina Kolata | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/business/uk-inflation-october.html | U.K. Inflation Slows to 4.6%, Lowest in Two Years | False | By Eshe Nelson | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/nyregion/citi-bike-riders-stations.html | Citi Bike Service Is Worse in Low-Income Neighborhoods, Study Finds | False | By Ana Ley | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-12-24 | https://www.nytimes.com/2023/11/15/books/review/emily-of-new-moon-lucy-maud-montgomery.html | We All Love â€˜Ã¢â€šÂ¬Ã¢â€žÂ¢Anne of Green Gables.â€™Ã¢â€šÂ¬Ã¢â€žÂ¢ What About â€˜Ã¢â€šÂ¬Ã¢â€žÂ¢Emily of New Moonâ€™Ã¢â€šÂ¬Ã¢â€žÂ¢? | False | By Elisabeth Egan | 2024-02-01 | TX 9-373-347 |
| 2023-11-15 | 2023-11-21 | https://www.nytimes.com/2023/11/15/well/live/sleep-bad-night-recovery.html | How to Salvage Your Day After a Bad Nightâ€™Ã¢â€šÂ¬Ã¢â€žÂ¢s Sleep | False | By Dana G. Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/business/media/cnn-turmoil-zaslav-friends.html | Behind CNN Turmoil, a Series of Shattered Friendships | False | By James B. Stewart and Benjamin Mullin | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/14/us/catalytic-converters-thefts-recycling.html | So Thieves Nabbed Your Catalytic Converter. Hereâ€™Ã¢â€šÂ¬Ã¢â€žÂ¢s Where It Ended Up. | False | By Walt Bogdanich, Isak HÃ¢â€žÂ¢â€žÂ¢lert and Eli Tan | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/article/trump-2025-second-term.html | How Trump Plans to Wield Power in 2025: What We Know | False | By Jonathan Swan, Maggie Haberman and Charlie Savage | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-15 | https://www.nytimes.com/2023/11/15/us/louisiana-saltwater-climate.html | Storms, Rising Seas and Salty Drinking Water Threaten Lower Louisiana | False | By Jacey Fortin | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/sports/golf/dp-world-tour-championship-suspense.html | Years of Suspense at the DP World Tour Championship | False | By Michael Arkush | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/realestate/1-8-million-homes-in-new-york-tennessee-and-colorado.html | $1.8 Million Homes in New York, Tennessee and Colorado | False | By Angela Serratore | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-21 | https://www.nytimes.com/2023/11/15/arts/television/scott-pilgrim-anime.html | â€šÃ„Â²Scott Pilgrimâ€šÃ„Â´ Is Back, Now in Anime Form | False | By George Gene Gustines | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/theater/how-to-dance-in-ohio-autism-musical.html | â€šÃ„Â²How to Dance in Ohioâ€šÃ„Â²: A Story About Autism and Connection | False | By Erik Piepenburg | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/sports/golf/players-dp-world-tour-championship.html | Players to Watch at the DP World Tour Championship | False | By Michael Arkush | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/arts/design/es-devlin-cooper-hewitt-design-museum.html | Imagining Worlds That Donâ€šÃ„Â´t Exist | False | By Roslyn Sulcas | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-25 | https://www.nytimes.com/2023/11/15/arts/music/video-game-music-arcade-classical-california.html | Debussy and Final Fantasy Are Peers on This Radio Stream | False | By Jason M. Bailey | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-23 | https://www.nytimes.com/2023/11/15/world/middleeast/gaza-war-nasser-hospital.html | The Patient | False | By Samar Abu Elouf | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/magazine/demolition-man-millennial.html | Did â€šÃ„Â²Demolition Manâ€šÃ„Â´ Predict the Millennial? | False | By Kabir Chibber | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/us/politics/haley-desantis-trump-fact-check.html | Fact-Checking Haley and DeSantis in Their Race to Rival Trump | False | By Angelo Fichera | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/magazine/david-zaslav-warner-media-discovery.html | How David Zaslav Blew Up Hollywood | False | By Jonathan Mahler, James B. Stewart and Benjamin Mullin | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/world/europe/kyiv-ukraine-russia-airstrikes.html | Wary Kyiv Residents Rediscover the Joys of a Good Nightâ€šÃ„Â´s Sleep | False | By Constant Mã©Å¡Â©heut and Daria Mitiuk | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/sports/golf/dp-world-tour-mcilroy-rahm.html | Barely Playing in a Tour, but Winning Its Championship Anyway | False | By Paul Sullivan | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/world/middleeast/israel-gaza-war-rhetoric.html | â€šÃ„Â²Erase Gazaâ€šÃ„Â´: War Unleashes Incendiary Rhetoric in Israel | False | By Mark Landler | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/arts/chiseled-cheekbones-and-comic-chops.html | Chiseled Cheekbones and Comic Chops: Why We Donâ€šÃ„Â´t Like Our Stand-Ups Hunky | False | By Jason Zinoman | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-20 | https://www.nytimes.com/2023/11/15/books/review/milton-friedman-jennifer-burns.html | A Life of Milton Friedman Seeks the Nuance in His Free-Market Gospel | False | By Jennifer Szalai | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/us/politics/biden-xi-meeting-apec-china.html | Biden-Xi Talks Lead to Little but a Promise to Keep Talking | False | By David E. Sanger and Katie Rogers | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-22 | https://www.nytimes.com/2023/11/15/technology/personaltech/we-no-longer-need-a-big-carriers-wireless-plan-discount-ones-are-the-way.html | We No Longer Need a Big Carrierâ€šÃ„Â´s Wireless Plan. Discount Ones Are the Way. | False | By Brian X. Chen | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-18 | https://www.nytimes.com/2023/11/15/world/europe/orcas-attacks-boats.html | â€šÃ„Â²Everybody Is a Bit on Edgeâ€šÃ„Â´: Sailors Trade Tips on Steering Clear of Orcas | False | By Isabella Kwai | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-20 | https://www.nytimes.com/2023/11/15/opinion/hostages-israel-war.html | The Hostages Are Not a Diversion From This War. Theyâ€šÃ„Â´re at the Heart of It. | False | By Moshe Emilio Lavi | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/business/germany-budget-court.html | Germany Cannot Shift Covid Funds to Climate Projects, Court Rules | False | By Melissa Eddy | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-17 | https://www.nytimes.com/2023/11/15/movies/david-holmes-the-boy-who-lived-review.html | â€šÃ„Â²David Holmes: The Boy Who Livedâ€šÃ„Â¸ Review: Harry Potterâ€šÃ„Â´s Stunt Wizard | False | By Ben Kenigsberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/nyregion/tammy-murphy-senate-bob-menendez.html | Tammy Murphy, N.J.â€šÃ„Â´s First Lady, Enters Crowded Race for Menendezâ€šÃ„Â´s Seat | False | By Tracey Tully | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/style/estranged-friend-family-holidays.html | Iâ€šÃ„Â´m Estranged From My Best Friend but Still Invited to Her Family Holidays. Help! | False | By Philip Galanes | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/world/middleeast/bashar-al-assad-syria-war-crimes.html | French Judges Issue Warrant for Assad in Syria War Crimes Case | False | By Marlise Simons | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/world/middleeast/jerusalem-pool-israelis-palestinians.html | Palestinian and Israeli Teens Swam in the Same Pool. Then Came Oct. 7. | False | By Miriam Jordan and Afif Amireh | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-15 | 2023-11-21 | https://www.nytimes.com/2023/11/arts/music/orin-obrien-new-york-philharmonic-the-only-girl-in-the-orchestra.html | She Broke Barriers in Music. But Sheâ€šÃ„Â´s Uneasy About the Attention. | False | By Javier C. Hemâ€šÃ Â°ndez | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/us/charlotte-nc-police-video-woman-investigation.html | Video Shows Officer Repeatedly Punching Woman Held on Ground | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/business/manchester-city-player-wages.html | Manchester Cityâ€šÃ„Â´s \$500 Million Payroll Is Largest in English Soccer History | False | By Tariq Panja | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-12-17 | https://www.nytimes.com/2023/11/15/books/review/a-woman-i-know-mary-haverstick-jerrie-cobb.html | The Filmmaker and the Superspy | False | By Andy Kroll | 2024-02-01 | TX 9-373-347 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/health/million-veterans-database-va.html | V.A. Recruits Millionth Veteran for Its Genetic Research Database | False | By Gina Kolata | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/technology/hate-speech-israel-gaza-internet.html | Antisemitic and Anti-Muslim Hate Speech Surges Across the Internet | False | By Sheera Frenkel and Steven Lee Myers | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-21 | https://www.nytimes.com/2023/11/15/arts/music/jennifer-walshe.html | Martians, Dolls and a Cellistâ€šÃ„Â´s Dog. The Many Worlds of Jennifer Walshe | False | By Andrew Dickson | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/magazine/polenta-mushrooms-infused-oil-recipe.html | A Really Great Polenta Finishes Off Strong | False | By Yotam Ottolenghi | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/style/dorothylovesnewyork-dorothy-wiggins.html | At 98, Sheâ€šÃ„Â´s a Social Media Star | False | By Alex Vadukul | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/arts/design/ballantine-house-newark-overhaul.html | Ballantine House Overhaul to â€šÃ„Â²Wake It Up and Shake It Upâ€šÃ„Â´ | False | By Eve M. Kahn | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/business/eyedrops-amazon-unsafe-fda.html | Amazon to Stop Selling Seven Eyedrops After F.D.A. Warning | False | By Amanda Holpuch | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-30 | https://www.nytimes.com/2023/11/15/style/new-year-resolutions-tiktok.html | Happy Newish Year! | False | By Madison Malone Kircher | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/magazine/sofia-coppola-priscilla-movie.html | Sofia Coppolaâ€šÃ„Â´s Subversive Search for Truth in â€šÃ„Â²Priscillaâ€šÃ„Â´ | False | By Rafaela Bassili | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/nyregion/trump-mistrial-fraud-case.html | Trump Lawyers Call for Mistrial in Civil Fraud Case, Attacking Judge | False | By Jonah E. Bromwich | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/opinion/letters/supreme-court-ethics-code.html | The Supreme Courtâ€šÃ„Â´s New Ethics Code: â€šÃ„Â²Worthlessâ€šÃ„Â´ | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/arts/music/edgar-barrera-latin-grammys.html | For Latin Grammy Nominee Edgar Barrera, Mistakes Can Be Perfection | False | By Jon Pareles | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/nyregion/chuck-close-mark-herman-sale.html | He Thought His Chuck Close Painting Was Worth \$10 Million. Not Quite. | False | By John Leland | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-15 | https://www.nytimes.com/2023/11/15/pageoneplus/corrections-nov-15-2023.html | Corrections: Nov. 15, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/business/economy/biden-xi-fentanyl.html | U.S. Presses China to Stop Flow of Fentanyl | False | By Ana Swanson and Keith Bradsher | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/arts/kevin-hart-mark-twain-prize.html | Kevin Hart to Receive Mark Twain Prize for American Humor | False | By Stephanie Goodman | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/arts/dance/ivo-dimchev-la-mama.html | Life Is Raw. Life Is a Work of Art. Enter the World of Ivo Dimchev. | False | By Gia Kourlas | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/business/pepsi-plastic-recycling-lawsuit.html | New York Attorney General Sues Pepsi Over Plastic Packaging | False | By Santul Nerkar | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/style/mouna-ayoub-chanel-auction.html | One of the Worldâ€šÃ„Â´s Greatest Shoppers Prepares to Share Her Treasures | False | By Elizabeth Paton | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/nyregion/columbia-university-ban-student-groups-israel-hamas-war.html | Columbia Faces Protests After Suspending 2 Pro-Palestinian Groups | False | By Liset Cruz and Claire Fahy | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/world/middleeast/israel-hamas-hostage-deal.html | Israel and Hamas Appear to Be Near Hostage Deal, Officials Say | False | By Ronen Bergman and Matthew Rosenberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/us/politics/immigration-terrorism-watch-list.html | More Migrants on Terrorism Watch List Crossed U.S. Border | False | By Eileen Sullivan | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/us/republicans-house-spending.html | Senate Sends Biden Stopgap Funding Bill, Averting a Government Shutdown | False | By Carl Hulse and Catie Edmondson | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-15 | 2023-11-17 | https://www.nytimes.com/2023/11/15/movies/the-hunger-games-the-ballad-of-songbirds-and-snakes-review.html | â€šÃ‚Â²The Hunger Games: The Ballad of Songbirds & Snakesâ€šÃ‚Â´ Review: Fallen Snow | False | By Amy Nicholson | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/us/politics/nh-primary-date.html | The New Hampshire Primary Will Be Jan. 23 | False | By Maggie Astor | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/nyregion/santos-ethics-expulsion.html | House Ethics Panel Will Not Push to Expel George Santos | False | By Grace Ashford and Luke Broadwater | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/opinion/tipping-percent-door-dash.html | Welcome to the New Economics of Tipping | False | By Peter Coy | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-19 | https://www.nytimes.com/2023/11/15/style/mcdonalds-crocs-moschino-vetements.html | At McDonaldâ€šÃ‚Â´s, a Growing Appetite for Fashion | False | By Kyle MacNeill | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/us/politics/filoli-estate-summit-biden-xi.html | Biden and Xi Meet at a Backdrop for Hollywood and Tech-Titan Weddings | False | By Katie Rogers and David E. Sanger | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-17 | https://www.nytimes.com/2023/11/15/movies/the-strangler-review.html | â€šÃ‚Â²The Stranglerâ€šÃ‚Â´ Review: All the Pretty, Pitied Corpses | False | By Beatrice Loayza | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/us/politics/air-traffic-safety-faa.html | Staffing and Technology Woes Threaten Aviation Safety, Report Says | False | By Mark Walker | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/business/media/jimmy-kimmel-oscars-host.html | Jimmy Kimmel Said to Be Returning as Oscars Host | False | By Brooks Barnes | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/business/joe-sharkey-dead.html | Joe Sharkey, Travel Writer Who Survived Midair Collision, Dies at 77 | False | By Sam Roberts | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-17 | https://www.nytimes.com/2023/11/15/world/europe/germany-russia-journalist-hubert-seipel.html | Top German Journalist Received â€šÃ‚Â´600,000 From Putin Ally, Leak Reveals | False | By Graham Bowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/business/gm-uaw-union-contract.html | G.M.â€šÃ‚Â´s Contract Deal With U.A.W. Faces Surprisingly Stiff Opposition | False | By Neal E. Boudette | 2024-01-02 | TX 9-357-985 |
| 2023-11-15 | 2023-11-16 | https://www.nytimes.com/2023/11/15/us/politics/fbi-hamas-israel-threats.html | F.B.I. Ramps Up Investigations of Hamas | False | By Adam Goldman and Eileen Sullivan | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/15/opinion/trump-rhetoric.html | Trumpâ€šÃ‚Â´s Love-Hate Relationship With the World Is Mostly Hate | False | By Gail Collins | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/15/opinion/israel-gaza-antisemitism.html | The Question of Anti-Zionism and Antisemitism | False | By Charles M. Blow | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-21 | https://www.nytimes.com/2023/11/15/well/eat/plant-based-diet-nuts-beans-grains.html | For Health, More Nuts, Beans and Whole Grains | False | By Alice Callahan | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/15/newport-news-va-shooting-mother-sentenced.html | Mother of 6-Year-Old Who Shot Teacher in Virginia Is Sentenced to 21 Months | False | By Eduardo Medina | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/15/nyregion/carriage-driver-horse-ryder-nyc.html | New York Carriage Driver Charged With Animal Cruelty in Horseâ€šÃ‚Â´s Collapse | False | By Ed Shanahan | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/15/us/as-catholic-leaders-met-fired-bishop-took-his-message-to-the-street.html | As Catholic Leaders Met, Fired Bishop Took His Message to the Street | False | By Ruth Graham | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/15/jonathan-lewis-jr-death-las-vegas.html | 8 Teens Charged With Murder in Beating Death of 17-Year-Old Schoolmate | False | By Jesus Jimã¡Â©nez | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/15/theater/scene-partners-review-dianne-wiest.html | â€šÃ‚Â²Scene Partnersâ€šÃ‚Â´ Review: Is She Brilliant? Demented? Both? | False | By Jesse Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/15/world/middleeast/al-shifa-hospital-israel.html | Israel Seizes Gaza Hospital That Became Symbol of the War Itself | False | By Patrick Kingsley and Iyad Abuheweila | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/15/opinion/israel-gaza-facts.html | What We Get Wrong About Israel and Gaza | False | By Nicholas Kristof | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-15 | https://www.nytimes.com/2023/11/15/crosswords/daily-puzzle-2023-11-16.html | Acting Dangerously | False | By Deb Amlen | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/15/pageoneplus/corrections-nov-16-2023.html | Corrections: Nov. 16, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/15/pageoneplus/quotation-of-the-day-teenagers-find-place-of-peace-at-a-swim-club-in-jerusalem.html | Quotation of the Day: Teenagers Find Place of Peace at a Swim Club in Jerusalem | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/15/books/national-book-award-blackouts.html | Justin Torres, Author of â€šÃ‚Â²Blackouts,â€šÃ‚Â´ Wins National Book Award for Fiction | False | By Elizabeth A. Harris and Alexandra Alter | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-16 | 2023-11-24 | https://www.nytimes.com/2023/11/16/world/middleeast/israel-palestinians-new-peace-plans.html | Five Miles and a World Apart, Younger Activists Dream of a New Peace Process | False | By Mark Landler | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/16/world/africa/sudan-darfur-fighting.html | Seizing Darfur Region, Paramilitary Forces Are Accused of Atrocities | False | By Declan Walsh and Abdi Latif Dahir | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/arts/design/for-jonathan-lyndon-chase-artists-space.html | For Jonathan Lyndon Chase, Hair Is Rooted in Pride | False | By Martha Schwendener | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/16/opinion/britain-protests-guza.html | In Britain, Reality Is Cleaving in Two | False | By Moya Lothian-McLean | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/world/africa/madagascar-vote-violence-boycott.html | Madagascar Votes Amid Violence and Calls for Boycott | False | By John Eligon | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/16/style/grace-wales-bonner-fashion.html | Grace Wales Bonner Has Set Her Sights Beyond Fashion | False | By Elizabeth Paton | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/16/style/erik-torstensson-frame-brand.html | Branding the Good Life | False | By Jessica Iredale | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/16/style/rosetta-getty-family-business.html | A New Getty Family Business | False | By Jessica Testa | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/world/asia/china-shanxi-fire.html | Office Building Fire in Northern China Kills at Least 26 | False | By Mike Ives and Joy Dong | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/world/asia/india-tunnel-collapse.html | After Days Trapped in a Tunnel, Workers Wait for a Rescueâ€šÃ„´s Plan B | False | By Sameer Yasir | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/2023/11/16/books/review/tracy-k-smith-interview.html | Tracy K. Smith Collects Books About the Supernatural | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-24 | https://www.nytimes.com/2023/11/16/travel/rental-cars-tips.html | Rental Cars: Know the Pitfalls | False | By Elaine Glusac | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-12-31 | https://www.nytimes.com/2023/11/16/books/review/the-life-and-lies-of-charles-dickens-helena-kelly.html | Charles Dickens: the Man, the Myth, the Brand | False | By Alexis Coe | 2024-02-01 | TX 9-373-347 |
| 2023-11-16 | 2023-12-17 | https://www.nytimes.com/2023/11/16/books/review/the-bill-gates-problem-tim-schwab.html | He Says Heâ€šÃ„´s Doing Good. This Author Strongly Disagrees. | False | By David Enrich | 2024-02-01 | TX 9-373-347 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/us/trump-georgia-fani-willis-republicans.html | Why Georgia Republicans Are Protecting the D.A. Who Indicted Trump | False | By Richard Fausset | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-20 | https://www.nytimes.com/2023/11/16/opinion/safe-injection-sites-crime.html | Do Safe Injection Sites Increase Crime? Thereâ€šÃ„´s Finally an Answer. | False | By Maia Szalavitz | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-26 | https://www.nytimes.com/2023/11/16/books/review/demon-copperhead-barbara-kingsolver.html | Barbara Kingsolver Takes Stock | False | By Elisabeth Egan | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/2023/11/16/movies/documentary-beckham-sly-schwarzenegger.html | Every Star Wants a Documentary Now. But Is It Just P.R.? | False | By Calum Marsh | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/us/rfk-jr-finances.html | How R.F.K. Jr. Has Turned His Public Crusades Into a Private Windfall | False | By Susanne Craig | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/2023/11/16/magazine/san-francisco-homelessness.html | A Homeless Man Attacked Him. But Was There More to the Story? | False | By Jesse Barron | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/us/politics/biden-trump-election-presidents-polling.html | The Bush-Obama Blueprint That Gives Biden Hope for â€šÃ„´24 | False | By Adam Nagourney | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/2023/11/16/opinion/why-voters-arent-buying-bidens-boasts-about-bidenomics.html | Bidenomics Has a Mortal Enemy, and It Isnâ€šÃ„´t Trump | False | By Karen Petrou | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/business/starbucks-strike-red-cup-day.html | Starbucks Workers Walk Out on Red Cup Giveaway Day | False | By Santul Nerkar | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2024-01-07 | https://www.nytimes.com/interactive/2023/11/16/world/africa/african-artists-ruth-carter-mr-eazi.html | Meet the African Artists Driving a Cultural Renaissance | False | By Abdi Latif Dahir, Charlie Brinkhurst-Cuff, Desiree Ibekwe, Elizabeth Paton, Lynsey Chutel and Precious Adesina | 2024-03-01 | TX 9-382-131 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/interactive/2023/11/16/realestate/colorado-springs-home.html | She Wanted a New House in a New City. What Would $400,000 Buy in Colorado? | False | By Jack Healy | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/opinion/government-shutdown-congress.html | These Are the Fights That Many House Republicans Really Want | False | By David Firestone | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/business/energy-environment/los-angeles-energy-inequality.html | Los Angeles Will Offer More Energy Incentives to Low-Income Residents | False | By Ivan Penn | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/opinion/liberals-and-progressives.html | Progressives Arenâ€™Â‚Â„Â´t Liberal | False | By Pamela Paul | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/world/europe/russia-ukraine-war-border-crossing.html | They Trudge From Russia Into Ukraine, Fleeing Life Under Occupation | False | By Andrew E. Kramer, Maria Varenikova, Matthew Mpoke Bigg and Tyler Hicks | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/world/asia/china-biden-xi-summit.html | In Talks With Biden, Xi Seeks to Assure and Assert at the Same Time | False | By Vivian Wang and David Pierson | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/movies/thanksgiving-review.html | â€˜Â‚Â„Â²Thanksgivingâ€˜Â‚Â„Â´ Review: Gobble, Gobble, Gasp | False | By Glenn Kenny | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/movies/trolls-band-together-review.html | â€˜Â‚Â„Â²Trolls Band Togetherâ€˜Â‚Â„Â´ Review: This Must Be Pop | False | By Brandon Yu | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/movies/next-goal-wins-review.html | â€˜Â‚Â„Â²Next Goal Winsâ€˜Â‚Â„Â´ Review: Offside | False | By Jeannette Catsoulis | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/movies/stones-and-brian-jones-review.html | â€˜Â‚Â„Â²The Stones and Brian Jonesâ€˜Â‚Â„Â´ Review: Sympathy for a Founding Rocker | False | By Nicolas Rapold | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/movies/the-disappearance-of-shere-hite-review.html | â€˜Â‚Â„Â²The Disappearance of Shere Hiteâ€˜Â‚Â„Â´ Review: The Feminist Mystique | False | By Devika Girish | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/movies/jfk-what-the-doctors-saw-review.html | â€˜Â‚Â„Â²JFK: What the Doctors Sawâ€˜Â‚Â„Â´ Review: A Clinical Take | False | By Natalia Winkelman | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/arts/black-god-white-devil-glauber-rocha.html | â€˜Â‚Â„Â²Black God, White Devilâ€˜Â‚Â„Â´: Holy War in Brazilâ€˜Â‚Â„Â´s Backlands | False | By J. Hoberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/nyregion/clean-slate-act-ny.html | New York Will Give a â€˜Â‚Â„Â²Clean Slateâ€˜Â‚Â„Â´ to Formerly Incarcerated People | False | By Grace Ashford | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/movies/best-christmas-ever-review.html | â€˜Â‚Â„Â²Best. Christmas. Ever!â€˜Â‚Â„Â´ Review: Frenemies Rejoice | False | By Claire Shaffer | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/nyregion/queens-murders-exonerated-settlement.html | City to Pay Record $17.5 Million Settlement After Wrongful Conviction | False | By Hurubie Meko | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/business/economy/china-us-business-xi-jinping-ceos.html | Pandas, Ping-Pong and Profits: Chinese Leader Woos U.S. C.E.O.s | False | By Ana Swanson | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/realestate/where-are-the-countrys-hottest-rental-markets.html | Where Are the Countryâ€˜Â‚Â„Â´s Hottest Rental Markets? | False | By Michael Kolomatsky | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/world/europe/david-cameron-ukraine-uk.html | David Cameron Visits Kyiv Aiming to Show That U.K. Hasnâ€˜Â‚Â„Â´t Forgotten Ukraine | False | By Constant Mã´s Ã©heut | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/world/europe/finland-russia-border.html | Finland Will Close 4 Border Crossings With Russia to Stem Migrants | False | By Johanna Lemola and Cassandra Vinograd | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/2023/11/16/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-21 | https://www.nytimes.com/2023/11/16/crosswords/will-shortz-30-anniversary.html | Will Shortzâ€˜Â‚Â„Â´s Life as a â€˜Â‚Â„Â²Professional Puzzle Makerâ€˜Â‚Â„Â´ | False | By Deb Amlen | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/16/us/politics/nikki-haley-trump-iowa-desantis.html | Haley Tussles With DeSantis, Aiming to Prove Herself in Iowa | False | By Jazmine Ulloa, Nicholas Nehamas and Chris Cameron | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/arts/design/africa-byzantine-metropolitan-museum.html | Largely Ignored by the Western World, Africaâ€˜Â‚Â„Â´s Medieval Treasures Shine at the Met | False | By Holland Cotter | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/2023/11/16/sports/ultramarathon-runner-zakrzewski-car-banned.html | Elite Runner Who Rode in a Car During a Race Is Banned for a Year | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/business/retail-holiday-walmart-target-macys.html | Retailers Wary of Squeeze on Shoppers Ahead of Key Holiday Season | False | By J. Edward Moreno and Jordyn Holman | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-20 | https://www.nytimes.com/2023/11/16/technology/cryptocurrency-bitcoin-etf.html | Cryptocurrency Prices Surge, Driven by a Potential Bitcoin Fund | False | By David Yaffe-Bellany | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/world/europe/spain-pedro-sanchez-government.html | Pedro Sá'sÁ°nchez Secures New Term to Lead a Divided Spain | False | By Jason Horowitz | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/nyregion/george-santos-ethics-committee.html | Santos Wonâ€śÃ„‚Â´t Seek Re-election After House Panel Finds Evidence of Crimes | False | By Grace Ashford | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/us/politics/israel-palestinian-americans-west-bank.html | Israel Blocks Palestinian Americans From Entering From West Bank | False | By Eileen Sullivan, Edward Wong and Patrick Kingsley | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/2023/11/style/dog-owner-pets-dating.html | When Your Significant Other Has Four Legs and Fur | False | By Tammy LaGorce | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/2023/11/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/2023/11/upshot/kamala-harris-biden-voters-polls.html | We Talked to Some Kamala-but-Not-Joe Voters. Hereâ€śÃ„‚Â´s What They Said. | False | By Claire Cain Miller and Nate Cohn | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-27 | https://www.nytimes.com/2023/11/us/tennis-death-carolina-lewis.html | How One Familyâ€śÃ„‚Â´s Pursuit of Tennis Success Ended in Heartache | False | By Matthew Futterman | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/nyregion/malcolm-x-muhammad-aziz-exonerated-lawsuit.html | Man Exonerated in Malcolm Xâ€śÃ„‚Â´s Murder Sues U.S. Over His Conviction | False | By Ashley Southall | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-23 | https://www.nytimes.com/2023/11/style/online-ceramics-casio-g-shock.html | An Old Watch Gets a Face-Lift Orchestrated by John Mayer | False | By Max Berlinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-23 | https://www.nytimes.com/2023/11/arts/alan-wake-2-sam-lake.html | The Eclectic Inspirations for Alan Wake 2â€śÃ„‚Â´s Surreal Tale | False | By Calum Marsh | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/movies/rustin-review-civil-rights-biopic.html | â€śÃ„‚Â²Rustinâ€śÃ„‚Â´ Review: A Crucial Civil Rights Activist Gets His Due | False | By Manohla Dargis | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/business/uaw-ratify-contract-general-motors.html | Union Workers Back Contract Deals at 3 Big Automakers | False | By Noam Scheiber | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/us/california-paul-kessler-protest-death-arrest.html | Man Is Arrested in Death of Jewish Protester After California Altercation | False | By Corina Knoll | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/opinion/letters/us-troops-injuries.html | The Mysterious Injuries Among U.S. Troops | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/us/politics/house-republicans-amendments-spending.html | House Republicans, Stalled on Spending, Weaponize the Power of the Purse | False | By Robert Jimison | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/2023/11/dining/sally-darr-dead.html | Sally Darr, Formidable Chef of â€śÃ„‚Â´80s-Era French Bistro, Dies at 100 | False | By Penelope Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/business/lululemon-gaza-marathon-amena-saad.html | Muslim Runner Says She Was Cut From Lululemon Campaign Over Religious Identity | False | By Remy Tumin | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/well/mind/medical-marijuana-seniors.html | Why Some Seniors Are Choosing Pot Over Pills | False | By Christina Caron | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/arts/television/invincible.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/movies/fallen-leaves-review-aki-kaurismaki.html | â€śÃ„‚Â²Fallen Leavesâ€śÃ„‚Â´ Review: Love (and Laughs) Among the Ruins | False | By Manohla Dargis | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/us/politics/biden-apec-xi.html | Day After Xi Meeting, Biden Says U.S. Has â€śÃ„‚Â²Real Differencesâ€śÃ„‚Â´ With China | False | By Katie Rogers | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/arts/television/monarch-legacy-of-monsters-review-kurt-russell.html | â€śÃ„‚Â²Monarch: Legacy of Monstersâ€śÃ„‚Â´ Review: Godzilla vs. Kurt Russell | False | By Mike Hale | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-22 | https://www.nytimes.com/2023/11/dining/drinks/thanksgiving-wines.html | For Thanksgiving, 20 Wines Under $20 | False | By Eric Asimov | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/arts/israel-documentary-hunter-cancel.html | Hunter College Pulls Screening of Film Critical of Israel | False | By Jennifer Schuessler | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/us/politics/pandas-china-xi-jinping.html | Panda Diplomacy Might Not Be Dead Just Yet | False | By Edward Wong | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/movies/saltburn-review.html | â€śÃ„‚Â²Saltburnâ€śÃ„‚Â´ Review: A Promising Young Man Takes a Seedy Turn | False | By Wesley Morris | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-16 | https://www.nytimes.com/2023/11/arts/music/philip-glass-piano-etudes.html | Philip Glassâ€śÃ„‚Â´s Piano Etudes: A Diary of an Influential Life | False | By Joshua Barone | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-16 | 2023-11-21 | https://www.nytimes.com/2023/11/science/bonobos-cooperation-study.html | Scientists Find First Evidence That Groups of Apes Cooperate | False | By Carl Zimmer | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/16/world/americas/argentina-javier-milei-election-fraud.html | Trump and Bolsonaro Claimed Fraud. Now an Argentine Candidate Is, Too. | False | By Jack Nicas, Natalie Alcoba and Lucí'Å‰‰a Cholakian Herrera | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/technology/tiktok-jewish-open-letter-antisemitism.html | Jewish Celebrities and Influencers Confront TikTok Executives in Private Call | False | By Sapna Maheshwari | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/us/david-depape-paul-pelosi-verdict.html | Man Obsessed With Online Conspiracy Theories Convicted in Paul Pelosi Attack | False | By Holly Secon, Tim Arango and Soumya Karlamangla | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-22 | https://www.nytimes.com/2023/11/16/dining/thanksgiving-key-lime-pie.html | A Taste of Florida on the Thanksgiving Table | False | By Christina Morales | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/us/politics/congress-shutdown-spending.html | Congress Prevented a Shutdown, but the Spending Fight Is Far From Over | False | By Carl Hulse and Catie Edmondson | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/us/politics/fisa-surveillance-law-expiration-congress.html | Talks on Surveillance Law Simmer as Its Expiration Date Looms | False | By Charlie Savage | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/nyregion/santos-botox-ferragamo-expenses.html | How Santos Spent Donorsâ€šÃ„Â´ Money: Ferragamo, OnlyFans and Botox | False | By Nicholas Fandos | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/nyregion/nyc-budget-cuts-schools-police-trash.html | Eric Adams Slashes Budgets for Police, Libraries and Schools | False | By Emma G. Fitzsimmons | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/business/trump-media-truth-social-advertising-revenue.html | Trumpâ€šÃ„Â´s Truth Social Platform Could Struggle to Survive Without New Cash | False | By Matthew Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/technology/videos-bin-laden-letter-tiktok.html | Videos About Bin Ladenâ€šÃ„Â´s Criticism of U.S. Surge in Popularity on TikTok | False | By Sapna Maheshwari | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/arts/music/sean-combs-diddy-cassie-rape-lawsuit.html | Sean Combs Is Accused by Cassie of Rape and Years of Abuse in Lawsuit | False | By Ben Sisario | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/16/arts/music/john-morris-dead.html | John Morris, Who Brought Rock Legends to the Stage, Dies at 84 | False | By Alex Williams | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/16/us/politics/supreme-court-florida-law-drag-shows.html | Supreme Court Refuses to Revive Florida Law Restricting Drag Shows | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/us/politics/biden-xi-china-power-balance.html | For Biden, a Subtle Shift in the Power Balance With Chinaâ€šÃ„Â´s Xi Jinping | False | By David E. Sanger | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/16/arts/dance/robert-battle-artistic-director-alvin-ailey-company-resigns.html | Robert Battle, Artistic Director of Alvin Ailey Company, Resigns | False | By Brian Seibert | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/16/world/canada/terrorism-muslim-attack-nathaniel-veltman.html | Canada Convicts White Supremacist in Killing of Four Muslims | False | By Vjosa Isai | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-28 | https://www.nytimes.com/2023/11/16/health/casgevy-sickle-cell-crispr.html | Sickle-Cell Treatment Created With Gene Editing Wins U.K. Approval | False | By Gina Kolata | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/us/brett-hankison-breonna-taylor-jury-verdict.html | Jury Deadlocks on Officer Charged With Violating Breonna Taylorâ€šÃ„Â´s Rights | False | By Nicholas Bogel-Burroughs | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-17 | https://www.nytimes.com/2023/11/16/world/middleeast/israel-gaza-al-shifa-hospital-hamas.html | Pressure Mounts as Israel Combs Through Gaza Hospital for Hamasâ€šÃ„Â´s Presence | False | By Patrick Kingsley and Thomas Fuller | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/16/nyregion/nyc-adams-turkey-raid-aide.html | F.B.I. Raided Homes of Second Adams Aide and Ex-Turkish Airline Official | False | By William K. Rashbaum, Michael Rothfeld, Dana Rubinstein and Nicole Hong | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/16/sports/basketball/johnny-green-dead.html | Johnny Green, Jumpinâ€šÃ„Â´ Knicks All-Star, Dies at 89 | False | By Richard Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-18 | https://www.nytimes.com/2023/11/16/technology/elon-musk-endorses-antisemitic-post-ibm.html | X Races to Contain Damage After Elon Musk Endorses Antisemitic Post | False | By Ryan Mac | 2024-01-02 | TX 9-357-985 |
| 2023-11-16 | 2023-11-19 | https://www.nytimes.com/2023/11/16/style/nyc-party-shed-gala-central-park-conservancy.html | Tiffany Haddish, Misty Copeland and Martha Stewart Party in New York City | False | By Melissa Guerrero | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-17 | https://www.nytimes.com/2023/11/16/opinion/college-university-antisemitism-crt.html | Universities Are Failing at Inclusion | False | By David Brooks | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-17 | 2023-11-17 | https://www.nytimes.com/2023/11/16/theater/spamalot-review-broadway.html | â€šÃ„Â²Spamalotâ€šÃ„Â´ Review: Youâ€šÃ„Â´ll Laugh in Its General Direction | False | By Jesse Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/16/us/politics/biden-xi-china-apec-meeting.html | Car Talk and Birthday Wishes Punctuate Bidenâ€šÃ„Â´s â€šÃ„Â²Trust but Verifyâ€šÃ„Â´ Diplomacy | False | By Katie Rogers | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-16 | https://www.nytimes.com/2023/11/16/crosswords/daily-puzzle-2023-11-17.html | Just for Kicks | False | By Deb Amlen | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-20 | https://www.nytimes.com/interactive/2023/11/16/us/cte-youth-football.html | They Started Playing Football as Young as 6. They Died in Their Teens and Twenties With C.T.E. | False | By Kassie Bracken, John Branch, Ben Laffin, Rebecca Lieberman and Joe Ward | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/16/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-17 | https://www.nytimes.com/2023/11/16/pageoneplus/quotation-of-the-day-a-mystique-in-the-mountains-where-a-college-dynasty-grows.html | Quotation of the Day: A Mystique in the Mountains Where a College Dynasty Grows | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-17 | https://www.nytimes.com/2023/11/16/pageoneplus/corrections-nov-17-2023.html | Corrections: Nov. 17, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/style/jamie-kalman-aubrey-depew-wedding.html | Nothing Could Stop Their Relationship From Heating Up | False | By Jenny Block | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/style/modern-love-divorce-dating-cheese-break-up.html | Her Cheese Was So Good That We Had to Break Up | False | By Rick Newman | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/style/trevor-bates-shahnaz-singh-kandah-wedding.html | On the Road to Healing, Finding Love After Loss | False | By Kristen Bayrakdarian | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/style/bruce-patrick-travis-london-wedding.html | After a Rough Start, a Strong Connection | False | By Anna Grace Lee | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/style/michael-repper-vanessa-moody-wedding.html | Making Sweet, and Bittersweet, Music Together | False | By Tammy LaGorce | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/world/middleeast/israel-palestinians-standing-together.html | Israeli and Palestinian Activists Ask Americans to Take Side of Peace | False | By Talya Minsberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/world/europe/nagorno-karabakh-armenia-azerbaijan-wounds.html | Whatâ€šÃ„Â´s Left When a Long War Suddenly Ends | False | By Ivan Nechepurenko and Sergey Ponomarev | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-17 | https://www.nytimes.com/2023/11/17/us/politics/biden-signs-spending-bill-shutdown.html | Biden Signs Spending Bill, Staving Off a Government Shutdown | False | By Lisa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-17 | https://www.nytimes.com/2023/11/17/insider/jan-hoffman-journalism-addiction.html | A Reporter Doesnâ€šÃ„Â´t Ask for Trust, but Tries to Earn It | False | By Emmett Lindner | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/nyregion/tiktok-social-media-children-addiction.html | If Your Child Is Addicted to TikTok, This May Be the Cure | False | By Ginia Bellafante | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/nyregion/financial-district-office-conversions-housing.html | The N.Y.C. Neighborhood Where Families Are Filling Up Empty Offices | False | By Matthew Haag | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/books/review/roberto-piumini-glowrushes.html | A Masterpiece About a Masterpiece, for All Ages | False | By Joseph Luzzi | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/opinion/college-prisons.html | Something Wonderful Is Happening in American Prisons. Really. | False | By Max Kenner | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/style/datebooks-liberty-london.html | Remember When You Had a Datebook? Well, Theyâ€šÃ„Â´re Back. | False | By Melanie Abrams | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/world/asia/thailand-corruption-chuwit-kamolvisit.html | A Dying Anticorruption Crusader Considers His Lifeâ€šÃ„Â´s Own Misdeeds | False | By Sui-Lee Wee | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/realestate/south-korea-ceramist-studio-design.html | His Architect Said the Site Was No Good, So He Built the Project Himself | False | By Julie Lasky | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/style/holiday-christmas-gifts-no-cost.html | When the Best Gift Costs Nothing at All | False | By Anna Diamond | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/fashion/jewelry-zodiac-van-cleef-and-arpels.html | A Stressful World Drives the Return of Zodiac Jewelry | False | By Jill Newman | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-23 | https://www.nytimes.com/2023/11/17/travel/wedding-weekends-remote-work.html | Type All Day, Toast All Night: The Rise of Remote-Work Weddings | False | By Julie Weed | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/realestate/realtor-lawsuit-verdict-.html | After a Landmark Verdict, Realtors Ask, â€šÃ„Â²Whatâ€šÃ„Â´s Next?â€šÃ„Â´ | False | By Ronda Kaysen | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/arts/design/00johns-hopkins-bloomberg-center-review.html | Downtowns Are Full of Empty Buildings. Universities Are Moving In. | False | By Michael Kimmelman | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/movies/remembering-bayard-rustin-in-life-and-onscreen.html | Remembering Bayard Rustin in Life and Onscreen | False | By Tiffany Martinbrough | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/style/jezebel-oral-history.html | Jezebel, the Oral History: â€šÃ„Â²There Was This Riotous Sense of Funâ€šÃ„Â´ | False | By Kate Dwyer | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/realestate/high-end-sales-upper-west-side.html | Owner of Chelsea Piers Lists His Upper West Side Townhouse | False | By Vivian Marino | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-25 | https://www.nytimes.com/2023/11/17/arts/television/the-crown-history-season-6-netflix.html | â€šÃ„Â²The Crownâ€šÃ„Â´: The History Behind Season 6 on Netflix | False | By Precious Adesina | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/business/feminism-gen-z.html | Goodbye, Feminist Blogs. Hello, Gen Z Content Creators? | False | By Emma Goldberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/books/review/new-short-stories-collections.html | In These Short Stories, Characters Young and Old Struggle to Connect | False | By Kathleen Alcott | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/fashion/handbag-asprey-london.html | A Traditional Japanese Technique Creates a Jeweled Bag | False | By Nazanin Lankarani | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/business/urgent-care-doctors-citymd.html | Just What the (Urgent Care) Doctor Ordered | False | By Julia Rothman and Shaina Feinberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/style/frankincense-gifts-oman.html | In Oman, Frankincense Still Tops Gift Lists | False | By David Belcher | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-20 | https://www.nytimes.com/2023/11/17/business/china-urban-villages-rebuilding.html | China Wants to Bulldoze Old Neighborhoods to Revive the Economy | False | By Daisuke Wakabayashi, Claire Fu and Keith Bradsher | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/opinion/israel-democratic-party-jamaal-bowman.html | The War in Gaza Is Splintering the Democratic Party | False | By Michelle Goldberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-20 | https://www.nytimes.com/2023/11/17/travel/thanksgiving-holiday-travel-tips.html | This Thanksgiving, Full Planes to Go With Full Plates | False | By Steven Moity | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 0001-01-01 | https://www.nytimes.com/2023/11/17/us/chronic-absenteeism-pandemic-recovery.html | Students Are Missing School at an Alarming Rate | False | By Sarah Mervosh | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/us/oakland-athletics-move-las-vegas.html | Aâ€šÃ„Â´s Will Finally Turn Out the Lights on Pro Sports in Oakland | False | By Billy Witz | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/opinion/republicans-abortion-ohio-wisconsin.html | When It Comes to Disdain for Democracy, Trump Has Company | False | By Jamelle Bouie | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/fashion/holiday-gift-favorites.html | Whatâ€šÃ„Â´s the Best Gift You Ever Received? Hereâ€šÃ„Â´s 6 Replies. | False | By Kathleen Beckett | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/style/hatchards-library-books-london.html | Reprints Stock Bookstoreâ€šÃ„Â´s Special Library | False | By Jessica Bumpus | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/fashion/nakata-clothing-hangers-japan.html | Clothes Hangers Can Be More Than Just a Way to Hang a Coat | False | By Vivian Morelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/fashion/craftsmanship-glove-making-ireland.html | A Glove-Making Tradition Survives in Ireland | False | By Sandra Jordan | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/style/pottery-pets-statues-london.html | Your Pet, Captured in Clay | False | By Jessica Bumpus | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/fashion/phone-straps-string-tings-london.html | Phone Straps Made of Beads, Crystals and a Bit of Whimsy | False | By Vivian Morelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/style/gifts-experiences-hotel-concierge-recommendations.html | Fireworks Over Bangkokâ€šÃ„Â´s River or Samba the Night Away | False | By Victoria Gomelsky | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/fashion/watches-pairs-piaget-bovet.html | Sometimes the Best Watches Come in Pairs | False | By Ming Liu | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/fashion/custom-game-boards-alexandra-llewellyn-london.html | Backgammon and Other Games, With a Personal Touch | False | By Felicia Craddock | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/style/gifts-wrapping-furoshiki-japan.html | Gift Wrapping That Doesnâ€šÃ„Â´t Create Waste | False | By Victoria Gomelsky | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/fashion/holiday-beauty-sets-sales.html | In the Beauty World, the Holidays Are Always Top of Mind | False | By Rachel Felder | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/arts/television/the-crown-mario-brenna-diana-dodi-fayed-photo.html | â€šÃ„Â²The Crownâ€šÃ„Â´: Behind the Photo of an Embrace That Changed Princess Dianaâ€šÃ„Â´s Life | False | By Alex Marshall | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-27 | https://www.nytimes.com/2023/11/17/movies/hunger-games-ballad-of-songbirds-snakes-prequel.html | â€šÃ„Â²The Hunger Gamesâ€šÃ„Â´ Is Back. Hereâ€šÃ„Â´s What You Need to Know. | False | By Brandon Yu | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/arts/arab-american-comedy-festival.html | Arab American Comedy Festival Goes On Amid Troubled Times | False | By Christopher Kuo | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-22 | https://www.nytimes.com/2023/11/movies/eli-roth-interview-thanksgiving.html | Eli Roth Takes a Stab at Thanksgiving Horror | False | By Erik Piepenburg | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/world/europe/russia-activist-price-tags-penal-colony.html | Russia Sentences Activist to Penal Colony for Antiwar Notes on Price Tags | False | By Ivan Nechepurenko | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-22 | https://www.nytimes.com/2023/11/17/arts/roger-karl-kastel-dead-jaws-poster.html | Roger Kastel, â€šÃ„Â²Jawsâ€šÃ„Â´ Poster Artist, Dies at 92 | False | By Sopan Deb | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/world/europe/iceland-volcano-eruption.html | Iceland Is in a Holding Pattern as It Awaits a Volcanic Eruption | False | By Claire Moses | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/world/europe/everton-points-deduction.html | Everton Docked 10 Points, a Premier League Record, in Financial Case | False | By Tariq Panja | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/your-money/tipping-self-checkout-inflation.html | Tip a Self-Service Kiosk? How to Deal With the Many Requests for Tips. | False | By Ann Carrns | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/business/federal-reserve-economy-2024-elections.html | The Fedâ€šÃ„Â´s Decisions Now Could Alter the 2024 Elections | False | By Jeff Sommer | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-21 | https://www.nytimes.com/2023/11/17/theater/tammy-faye-bakker-musical-broadway.html | Tammy Faye Bakker Is Broadway Bound. As a Musical. | False | By Michael Paulson | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-20 | https://www.nytimes.com/2023/11/movies/please-dont-destroy-the-treasure-of-foggy-mountain-review.html | â€šÃ„Â²Please Donâ€šÃ„Â´t Destroy: The Treasure of Foggy Mountainâ€šÃ„Â´ Review: Foolsâ€šÃ„Â´ Gold | False | By Calum Marsh | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/arts/design/salon-94-performa-karon-davis.html | With Her Dad, Ben Vereen, by Her Side, Karon Davis Turns to Dance | False | By Aruna Dâ€šÃ„Â´Souza | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/books/as-byatt-dead.html | A.S. Byatt, Scholar Who Found Literary Fame With Fiction, Dies at 87 | False | By Rebecca Chace | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/us/us-family-gaza-escape-israel-war.html | â€šÃ„Â²Weâ€šÃ„Â´ll Never Get Out of Hellâ€šÃ„Â´: One American Familyâ€šÃ„Â´s Escape From Gaza | False | By Anna Betts and Vivian Yee | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-22 | https://www.nytimes.com/2023/11/17/dining/the-days-are-getting-shorter-at-these-restaurants-time-stands-still.html | The Days Are Getting Shorter. At These Restaurants, Time Stands Still. | False | By Pete Wells | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/opinion/israel-hamas-rules-of-war.html | Israel, Hamas and the Rules of War | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/nyregion/santos-expel-house-election.html | Santos Faces New Expulsion Push Led by His Own Party After Damning Report | False | By Nicholas Fandos, Grace Ashford and Michael Gold | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/arts/music/review-florencia-en-el-amazonas-met-opera.html | Review: â€šÃ„Â²Florenciaâ€šÃ„Â´ Brings Spanish Back to the Met Opera | False | By Zachary Woolfe | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-20 | https://www.nytimes.com/2023/11/17/arts/music/latin-grammy-awards.html | In Spain, the Latin Grammys Recognize Powerful Women | False | By Jon Pareles | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/world/europe/ukraine-dnipro-river-raid-russia.html | Ukraine Says It Has Seized Small Dnipro Foothold After Months of Raids | False | By Constant Mÿâ€šÃ„Â©heut and Maria Varenikova | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/business/economy/tiktok-biden-economy.html | Want to Know Whatâ€šÃ„Â´s Bedeviling Biden? TikTok Economics May Hold Clues. | False | By Jeanna Smialek and Jim Tankersley | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/world/europe/xabi-alonso-leverkusen.html | Xabi Alonso Isnâ€šÃ„Â´t Coming to Save Your Team. Not Yet. | False | By Rory Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/theater/qui-nguyen-poor-yella-rednecks.html | Qui Nguyen Was Done Writing Plays. His Family Pulled Him Back In. | False | By Elisabeth Vincentelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/arts/dance/review-jungle-book-reimagined-akram-khan.html | Review: A â€šÃ„Â²Jungle Bookâ€šÃ„Â´ With the Climate Crisis on Its Mind | False | By Brian Seibert | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/arts/design/george-tscherny-dead.html | George Tscherny, Whose Graphic Designs Defined an Era, Is Dead at 99 | False | By Clay Risen | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-20 | https://www.nytimes.com/2023/11/17/movies/beyond-the-aggressives-25-years-later-review.html | â€šÃ„Â²Beyond the Aggressives: 25 Years Laterâ€šÃ„Â´ Review: Trailblazers Revisited | False | By Teo Bugbee | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/business/tesla-sweden-strikes.html | Unions in Sweden Expand Blockade Against Tesla | False | By Melissa Eddy | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-20 | https://www.nytimes.com/2023/11/17/arts/music/new-york-philharmonic.html | At the Philharmonic, Violin Concertos as Alike as They Are Different | False | By Oussama Zahr | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/nyregion/thanksgiving-parade-nonbinary-lgbt-protest.html | Macy'Ã¢â‚¬â„¢s Parade Shuns Boycott Demands From Anti-L.G.B.T.Q. Group | False | By Stefanos Chen | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/us/politics/nikki-haley-tiktok-ban.html | Nikki Haley Renews Call for TikTok Ban After Bin Laden Letter Circulates | False | By Neil Vigdor and Chris Cameron | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/health/premature-babies-umbilical-cord-clamping.html | A Simple Way to Save Premature Babies | False | By Roni Caryn Rabin | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/world/europe/italy-tolkien-exhibition-meloni.html | An Exhibition of Orcs and Elves Has Rome Abuzz, and Bewildered | False | By Jason Horowitz | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/us/politics/elon-musk-antisemitism-white-house.html | White House Condemns Elon Musk for Spreading 'Ã¢â‚¬ËœAntisemitic and Racist Hate'Ã¢â‚¬â„¢ | False | By Lisa Friedman and Ryan Mac | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-22 | https://www.nytimes.com/2023/11/us/students-justice-palestine-campus-protests.html | Inside the Pro-Palestinian Group Protesting Across College Campuses | False | By Alan Blinder | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-20 | https://www.nytimes.com/2023/11/technology/israel-hamas-war-meta-tiktok-social-media.html | How Bad Is Antisemitism Online? It'Ã¢â‚¬â„¢s Increasingly Hard to Know. | False | By Tiffany Hsu and Sapna Maheshwari | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/us/politics/trump-jan-6-federal-election-case.html | Judge Rejects Trump Motion to Strike Jan. 6 Mentions From Federal Election Case | False | By Alan Feuer | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/us/politics/mike-johnson-prayer-call.html | Weeks Before Election as Speaker, Johnson Lamented 'Ã¢â‚¬ËœDark and Depraved'Ã¢â‚¬â„¢ Culture | False | By Annie Karni | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/world/middleeast/northern-gaza-israel-hamas-war-ruins.html | A Journey Into Northern Gaza: Ruins, Wreckage and Darkness | False | By Patrick Kingsley and Daniel Berehulak | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/theater/big-apple-circus-review-lincoln-center.html | Big Apple Circus Review: A Show That Bends Over Backward for You | False | By Alexis Soloski | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-23 | https://www.nytimes.com/2023/11/t-magazine/locals-guide-guadalajara-mexico.html | A Guide to Guadalajara, Mexico'Ã¢â‚¬â„¢s City of Makers | False | By Michael Snyder and Richard Pedaline | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/arts/design/aaron-de-groft-countersues-orlando-museum-basquiats.html | Orlando Museum'Ã¢â‚¬â„¢s Ex-Leader Countersues, Insisting 'Ã¢â‚¬ËœBasquiats'Ã¢â‚¬â„¢ Are Real | False | By Matt Stevens and Brett Sokol | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/nyregion/nyc-councilwoman-gun-inna-vernikov.html | N.Y.C. Council Member Who Toted Gun at Rally Will Not Face Charges | False | By Jesse McKinley | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-23 | https://www.nytimes.com/2023/11/style/trump-sister-funeral-maryanne-barry.html | Trump Attends His Sister'Ã¢â‚¬â„¢s Funeral, but Does Not Speak | False | By Jacob Bernstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/business/charissa-thompson-sideline-reporters.html | Often Dismissed, Sideline Reporters Now Deal With Fabrication Fallout | False | By Jenny Vrentas and Kevin Draper | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-21 | https://www.nytimes.com/2023/11/theater/arcadia-stoppard-theater-review.html | 'Ã¢â‚¬ËœArcadia'Ã¢â‚¬â„¢ Review: Artistic Ambition Gets Thrown Into Chaos | False | By Brittani Samuel | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/technology/openai-sam-altman-ousted.html | OpenAI'Ã¢â‚¬â„¢s Board Pushes Out Sam Altman, Its High-Profile C.E.O. | False | By Cade Metz | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/us/politics/obama-biden-letter-israel.html | Former Obama and Biden Officials Sign Letter Defending U.S.'Ã¢â‚¬â„¢s Israel Stance | False | By Michael Crowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-20 | https://www.nytimes.com/2023/11/arts/design/auctions-new-york-november-sales.html | Auctions in New York Reflect a Dip in the Market | False | By Scott Reyburn | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/world/middleeast/israel-gaza-tunnel-hamas.html | Israel Displays Tunnel Shaft at Gaza Hospital and Says It Will Let In Some Fuel | False | By Philip P. Pan, Patrick Kingsley and Thomas Fuller | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/us/politics/rosalynn-carter-hospice-care.html | Rosalynn Carter, 96, Enters Hospice Care at Home in Georgia | False | By Peter Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-28 | https://www.nytimes.com/2023/11/movies/saltburn-country-house-movies.html | After 'Ã¢â‚¬ËœSaltburn,'Ã¢â‚¬â„¢ Watch These Five Country House Movies | False | By Juan A. RamÃË†â€°rez | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/us/politics/guantanamo-9-11-case-tapes.html | U.S. Offers Tapes From Bugged GuantÃ¡Ë†Ânamo Prison Yard as Evidence in 9/11 Case | False | By Carol Rosenberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/world/asia/xi-jinping-biden-apec.html | A Rare Opportunity to See China'Ã¢â‚¬â„¢s Leader Up Close and (Sort of) Personal | False | By David Pierson, Ana Swanson and David E. Sanger | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/us/politics/biden-impeachment-letter.html | White House Condemns G.O.P. Demands in Impeachment Inquiry | False | By Luke Broadwater | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/us/shooting-new-hampshire-state-hospital.html | Gunman Fatally Shoots One at Hospital and Is Killed by Trooper, Officials Say | False | By Eduardo Medina | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/arts/music/george-brown-dead.html | George Brown, Drummer With Kool & the Gang, Dies at 74 | False | By Sopan Deb | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/technology/elon-musk-twitter-x-advertisers.html | Advertisers Flee X as Outcry Over Muskâ€™â€¦â€™s Endorsement of Antisemitic Post Grows | False | By Ryan Mac, Brooks Barnes and Tiffany Hsu | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/us/alex-murdaugh-guilty-financial-crimes.html | Alex Murdaugh Pleads Guilty to Spate of Financial Crimes | False | By Nicholas Bogel-Burroughs | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-20 | https://www.nytimes.com/2023/11/17/nyregion/brendan-sexton-dead.html | Brendan Sexton, a Pioneer of Recycling, Is Dead at 78 | False | By Sam Roberts | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-19 | https://www.nytimes.com/2023/11/17/technology/mira-murati-openai.html | Meet Mira Murati, the Engineer Now Leading OpenAI | False | By Tripp Mickle and Cade Metz | 2024-01-02 | TX 9-357-985 |
| 2023-11-17 | 2023-11-18 | https://www.nytimes.com/2023/11/17/us/politics/israel-al-shifa-hospital-hamas-evidence.html | Israel Says Hospital Held Hamas Command Center: How Long Could It Take for Proof? | False | By Helene Cooper | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-17 | https://www.nytimes.com/2023/11/17/world/africa/liberia-election-results.html | Liberiaâ€™â€¦â€™s President Concedes Election Defeat in a Knife-Edge Vote | False | By Clair MacDougall and Monika Pronczuk | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-18 | https://www.nytimes.com/2023/11/17/crosswords/daily-puzzle-2023-11-18.html | Writer With Good Taste? | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/17/arts/music/cassie-diddy-sean-combs-settlement.html | Cassie Settles Lawsuit Accusing Sean Combs of Rape and Abuse | False | By Ben Sisario | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-18 | https://www.nytimes.com/2023/11/18/pageoneplus/corrections-nov-18-2023.html | Corrections: Nov. 18, 2023 | False | | | |
| 2023-11-18 | 2023-11-18 | https://www.nytimes.com/2023/11/18/pageoneplus/quotation-of-the-day-a-dying-anticorruption-crusader-considers-his-lifes-own-misdeeds.html | Quotation of the Day: A Dying Anticorruption Crusader Considers His Lifeâ€™â€¦â€™s Own Misdeeds | False | | | |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/world/asia/battle-of-tarawa-anniversary-photos.html | The Bloody, 76-Hour Battle on a Tiny Atoll That Helped End World War II | False | By Natasha Frost | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-18 | https://www.nytimes.com/2023/11/18/podcasts/hard-fork-sam-altman.html | Emergency Pod: Sam Altman is Out at Open AI | False | By Kevin Roose, Casey Newton, Davis Land, Rachel Cohn, Jen Poyant, Corey Schreppel, Dan Powell and Marion Lozano | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/style/star-david-necklace-jewish-antisemitism.html | In a Six-Point Star, a Multitude of Meanings | False | By Rachel Janfaza | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-20 | https://www.nytimes.com/2023/11/18/nyregion/riverside-park-monkeys-robert-moses.html | Robert Moses Put Monkeys in a Park in Harlem. Theyâ€™â€¦â€™re Finally Gone. | False | By Claire Fahy | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/nyregion/revel-mopeds-nyc-e-scooter.html | Why Revel Shut Down Its Moped Service in New York | False | By Winnie Hu | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/nyregion/how-tricia-shimamura-spends-her-sundays.html | How a Political Insider Spends Her Sundays | False | By Jackie Cooperman | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/insider/audio-book-reviews.html | But How Does the Book Sound? | False | By Stefano Montali | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/nyregion/wwe-wrestling-subway-performance.html | â€™â€¦â€²Subway Maniaâ€™â€¦â€² Brings the Cartoonish World of Pro Wrestling to Commuters | False | By Joshua Needelman | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-18 | https://www.nytimes.com/2023/11/18/us/f1-las-vegas-grand-prix.html | F1 in Las Vegas: A Roaring Spectacle for Fans, but a Huge Headache for Locals | False | By Jack Healy | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/world/europe/british-asylum-seekers-hotels.html | â€™â€¦â€²Itâ€™â€¦â€²s Like I Am Blindâ€™â€¦â€²: Waiting for Asylum in a British Hotel | False | By Megan Specia | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-28 | https://www.nytimes.com/2023/11/18/business/avoid-bank-accounts-closing.html | How to Keep Your Bank From Closing All Your Accounts | False | By Ron Lieber | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/us/college-board-ap-exams-courses.html | Why Is the College Board Pushing to Expand Advanced Placement? | False | By Dana Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-30 | https://www.nytimes.com/2023/11/18/business/dubai-water-desalination.html | Dubaiâ€™â€¦â€²s Costly Water World | False | By Arielle Paul | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-18 | 2023-12-10 | https://www.nytimes.com/2023/11/18/world/asia/indias-daughters-wedding-engagement.html | Chapter 5: An Unlikely Escape Route | False | By Emily Schmall, Amanda Taub, Shalini Venugopal Bhagat and Saumya Khandelwal | 2024-02-01 | TX 9-373-347 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/style/parvin-klein-bergdorf-blonde-regency-hotel.html | The Bergdorf Blonde Moves to Park Avenue | False | By Gabrielle Bluestone | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-29 | https://www.nytimes.com/2023/11/18/business/sex-workers-bank-accounts.html | Sex Workers Have Been Shunned by Banks, Even When Their Work Is Legal | False | By Tara Siegel Bernard | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/style/crushing-it.html | Crushing It | False | By Heather Havrilesky | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-30 | https://www.nytimes.com/2023/11/18/style/holiday-preset-self-care.html | Excuse Me While I Do My Holiday Preset | False | By Alyson Krueger | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/arts/design/glass-artisans-mystic-connecticut.html | Sea Creatures From the Deep, Captured in Glass, Rise at Mystic Seaport | False | By Meredith Mendelsohn | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-20 | https://www.nytimes.com/2023/11/18/world/americas/hurricane-otis-mexico-acapulco.html | In Hurricaneâ€šÃ‚Ã´s Sudden Fury, Acapulcoâ€šÃ‚Ã´s Yacht Crews Went Down With Their Ships | False | By Zolan Kanno-Youngs and Emiliano Rodrâ€šÃ‰‰guez Mega | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/us/politics/sept11-memorial-guantanamo.html | Where the 9/11 Dead Are Not Forgotten at Guantâ€šÃ¡namo Bay | False | By Carol Rosenberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/realestate/nyc-building-heat-temperatures.html | How Do I Make My Building Turn on the Heat (or Turn It Up)? | False | By Jill Terreri Ramos | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-26 | https://www.nytimes.com/2023/11/18/arts/music/tariq-trotter-black-thought-roots-upcycled-self.html | Black Thought Is Here for â€šÃ‚Ã´The Gilded Ageâ€šÃ‚Ã´ and â€šÃ‚Ã¹1883â€šÃ‚Ã´ | False | By Julian Kimble | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/world/europe/europe-military-aid-ukraine.html | Europe Moves to Fill Weapons Gap Amid Doubts About U.S. Commitment to Ukraine | False | By Lara Jakes | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/world/asia/bedbugs-asia-hong-kong-south-korea.html | Bedbug Anxiety Has Come for Asia, and the Pest Killers Are Here for It | False | By Mike Ives and Amy Chang Chien | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-18 | https://www.nytimes.com/2023/11/18/opinion/climate-change-report-us.html | Iâ€šÃ‚Ã´m a Climate Scientist. Iâ€šÃ‚Ã´m Not Screaming Into the Void Anymore. | False | By Kate Marvel | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/opinion/pandemic-school-learning-loss.html | The Startling Evidence on Learning Loss Is In | False | By The Editorial Board | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/opinion/social-security-elderly.html | Postpone Social Security for the Sake of the Young? | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/opinion/holiday-giving-gift-guide.html | For the Holidays, These May Be the Best Gifts | False | By Nicholas Kristof | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-21 | https://www.nytimes.com/2023/11/18/opinion/malcolm-x-legacy-opera.html | Why We Have to Reckon With the Real Malcolm X | False | By Peniel E. Joseph | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/opinion/nikki-haley-trump-nomination.html | Can Nikki Haley Beat Trump? | False | By Ross Douthat | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/opinion/biden-trump-axelrod-anger.html | The Axe Is Sharp | False | By Maureen Dowd | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-20 | https://www.nytimes.com/2023/11/18/opinion/george-santos-republican-party.html | George Santos Is More Dangerous Than You Know | False | By Mark Chiusano | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-20 | https://www.nytimes.com/2023/11/18/business/dealbook/solarwinds-sec-lawsuit.html | The Cybersecurity Lawsuit That Boards Are Talking About | False | By Sarah Kessler | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/us/don-walsh-dead.html | Don Walsh, Record-Breaking Deep Sea Explorer, Dies at 92 | False | By William J. Broad | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/world/americas/colombia-hippos-pablo-escobar.html | Colombia to Sterilize Pablo Escobarâ€šÃ‚Ã´s â€šÃ‚Ã²Cocaine Hipposâ€šÃ‚Ã´ | False | By Michael Levenson | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-26 | https://www.nytimes.com/2023/11/18/opinion/teenagers-mental-health-treatment.html | This Is Not the Way to Help Depressed Teenagers | False | By Darby Saxbe | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/world/middleeast/gaza-children-israel.html | The War Turns Gaza Into a â€šÃ‚Ã²Graveyardâ€šÃ‚Ã´ for Children | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/world/europe/france-senator-drugging.html | French Senator Accused of Drugging Fellow Lawmaker | False | By Aurelien Breeden | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/world/middleeast/israel-hamas-gaza-war-strategy.html | Is Israelâ€™s Military Strategy to Eradicate Hamas Working? | False | By Eric Schmitt, Ronen Bergman and Adam Goldman | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/technology/sam-altman-open-ai.html | Many Details of Sam Altmanâ€™s Ouster Are Murky. But Some Things Are Clear. | False | By Kevin Roose | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-20 | https://www.nytimes.com/2023/11/18/us/ohio-priest-sex-trafficking-sentenced.html | Ohio Priest Who Sexually Abused Boys Is Sentenced to Life in Prison | False | By Eduardo Medina | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/science/spacex-starship-launch.html | SpaceX Makes Progress in 2nd Launch of Giant Moon and Mars Rocket | False | By Kenneth Chang | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/world/americas/taylor-swift-fan-dies-brazil.html | Fan Dies at Taylor Swift Concert in Rioâ€™s Extreme Heat | False | By Jack Nicas, Leonardo Coelho and FlÃ¡via Milhorance | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/nyregion/rikers-island-federal-takeover.html | Federal Prosecutor Asks Judge to Strip New York of Control Over Rikers | False | By Hurubie Meko | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-20 | https://www.nytimes.com/2023/11/18/us/politics/trump-criminal-justice-black-voters.html | Pardon Recipients Seek to Sell Trump on His Own Sentencing Law | False | By Maggie Haberman | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/technology/elon-musk-twitter-x-advertisers.html | More Advertisers Halt Spending on X in Growing Backlash Against Musk | False | By Kate Conger and Tiffany Hsu | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/world/middleeast/al-shifa-evacuation-israel-hamas.html | Patients and Workers Leave Gaza Hospital Days After Israeli Raid | False | By Ameera Harouda, Aaron Boxerman and Karen Zraick | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/technology/open-ai-sam-altman-what-happened.html | The Fear and Tension That Led to Sam Altmanâ€™s Ouster at OpenAI | False | By Cade Metz | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-20 | https://www.nytimes.com/2023/11/18/world/europe/viktor-belenko-dead.html | Viktor Belenko, Who Defected to the West in a Jet Fighter, Dies at 76 | False | By Clay Risen | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-19 | https://www.nytimes.com/2023/11/18/crosswords/daily-puzzle-2023-11-19.html | Thanksgiving Meal Prep | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-18 | 2023-11-20 | https://www.nytimes.com/2023/11/18/arts/music/david-del-tredici-dead.html | David Del Tredici, Who Set â€˜Aliceâ€™ to Music, Dies at 86 | False | By Allan Kozinn | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/18/technology/sam-altman-openai-board.html | Sam Altman Is Said to Be Discussing Return to OpenAI With Companyâ€™s Board | False | By Cade Metz, Mike Isaac and Erin Griffith | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/18/us/politics/trump-iowa-caucuses.html | Trump Focuses on Iowa as He Looks to Close Out the Republican Race | False | By Michael Gold | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/pageoneplus/quotation-of-the-day-smoldering-gaza-becomes-a-graveyard-for-children.html | Quotation of the Day: Smoldering Gaza Becomes a Graveyard for Children | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/pageoneplus/corrections-nov-19-2023.html | Corrections: Nov. 19, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/technology/russia-ukraine-electronic-warfare-drone-signals.html | The Invisible War in Ukraine Being Fought Over Radio Waves | False | By Paul Mozur and Aaron Krolik | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/us/politics/jan-6-trial-father-son.html | A Jan. 6 Defendant Pleads His Case to the Son Who Turned Him In | False | By Eli Saslow and Erin Schaff | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/nyregion/david-buckel-climate-activist-suicide-fossil-fuels.html | What Endures After a Climate Activistâ€™s Suicide: Grief, Anger and Hope | False | By John Leland | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-26 | https://www.nytimes.com/2023/11/19/nyregion/nypd-police-scanner-radio.html | The N.Y.P.D. Is Upgrading Its Radios. The Public Wonâ€™t Be Able to Tune In. | False | By Chelsia Rose Marcius | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/world/europe/austria-germany-hitler-birthplace.html | In Hitlerâ€™s Birthplace, Soul-Searching Over a Poisonous Past | False | By Graham Bowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/insider/from-vegetation-to-prevarication-hedges-meaning-has-grown.html | From Vegetation to Prevarication, Hedgesâ€™ Meaning Has Grown | False | By Sarah Diamond | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/us/ai-infrastructure-construction.html | New Tool for Building and Fixing Roads and Bridges: Artificial Intelligence | False | By Colbi Edmonds | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/nyregion/metropolitan-diary.html | â€˜The Cashierâ€™s Expression Saved Me From Having to Ask the Obviousâ€™ | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/world/africa/morocco-earthquake-rebuilding.html | As Morocco Tries to Rebuild After Quake, Tradition Is Top of Many Minds | False | By Aida Alami | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-19 | 2023-11-21 | https://www.nytimes.com/2023/11/world/europe/sweden-soccer.html | Swedish Soccer Prioritized Fans Over Finances. Now, Business Is Booming. | False | By Rory Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/us/politics/fbi-shooting-suspect-dog.html | F.B.I. Faulted Agents for Shooting at a Fleeing Suspect and Killing a Family Dog | False | By Charlie Savage | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-23 | https://www.nytimes.com/2023/11/19/health/guide-to-assisted-living.html | What to Know About Assisted Living | False | By Jordan Rau | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/well/ozempic-thanksgiving-food.html | Itâ€šÃ„Â´s Thanksgiving. Will Ozempic Make It Better or Worse? | False | By Dani Blum and Callie Holtermann | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-12-31 | https://www.nytimes.com/2023/11/19/books/review/mathias-enard-annual-banquet-of-the-gravediggers-guild.html | A Trip to the French Countryside, and Through Time | False | By Martin Riker | 2024-02-01 | TX 9-373-347 |
| 2023-11-19 | 2023-11-23 | https://www.nytimes.com/2023/11/19/health/long-term-care-assisted-living.html | Extra Fees Drive Assisted-Living Profits | False | By Jordan Rau | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/books/review/new-crime-fiction.html | â€šÃ„Â²Murderâ€šÃ„Â´s Easy. We Did Something Much Worse.â€šÃ„Â´ | False | By Sarah Weinman | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-26 | https://www.nytimes.com/2023/11/19/books/review/suffering-evil-religion-literature.html | Why Do Evil and Suffering Exist? Religion Has One Answer, Literature Another. | False | By Ayana Mathis | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-12-01 | https://www.nytimes.com/2023/11/19/books/mick-herron-slow-horses-secret-hours.html | Mick Herron Has Made a Blockbuster Career Writing About Foul-Ups and Has-Beens | False | By Sarah Lyall | 2024-02-01 | TX 9-373-347 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/business/economy/30-year-mortgage.html | A 30-Year Trap: The Problem With Americaâ€šÃ„Â´s Weird Mortgages | False | By Ben Casselman | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/arts/dance/derek-hough-symphony-of-dance.html | Derek Hough, Americaâ€šÃ„Â´s Ballroom Ambassador, Hits the Road | False | By Brian Schaefer | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/world/middleeast/israel-hamas-back-channel-gershon-hamad.html | For Years, Two Men Shuttled Messages Between Israel and Hamas. No Longer. | False | By Patrick Kingsley | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/us/jackson-mississippi-dexter-wade-missing-buried.html | A Motherâ€šÃ„Â´s Search for Her Son Leads to a Pauperâ€šÃ„Â´s Grave and More Questions | False | By Rick Rojas | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-23 | https://www.nytimes.com/2023/11/19/style/future-capsule-lanvin-drop.html | Future Designs the First Lanvin Lab Collection | False | By Melissa Guerrero | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/us/politics/desantis-white-evangelicals.html | DeSantisâ€šÃ„Â´s Two-Pronged Approach in Iowa: Hit Trump on Abortion, and Get Personal | False | By Nicholas Nehamas | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-25 | https://www.nytimes.com/2023/11/19/opinion/rich-billionaires-philanthropy-covid.html | What Happens When the Superrich Are This Selfish? (It Isnâ€šÃ„Â´t Pretty.) | False | By Guido Alfani | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-24 | https://www.nytimes.com/2023/11/19/opinion/subscriptions-netflix-apple-cost.html | The Sneaky Sticker Shock of Subscription Culture | False | By David Mack | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/opinion/right-wing-antisemitism-populism.html | An Old Hate Cracks Open on the New Right | False | By David French | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-26 | https://www.nytimes.com/2023/11/19/opinion/grief-death-thanksgiving-holidays.html | The Empty Seat at Our Thanksgiving Table | False | By Sarah Wildman | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/us/casey-mcintyre-cancer-medical-debt.html | A Cancer Patientâ€šÃ„Â´s Last Wish: To Pay Off the Medical Debt of Others | False | By Lola Fadulu | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/us/memphis-shooting-suspect-manhunt.html | Man Suspected of Killing 4 in Memphis Is Found Dead After Hourslong Manhunt | False | By Emma Bubola and Jessica Jaglois | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/opinion/letters/students-cellphone-ban.html | When Studentsâ€šÃ„Â´ Cellphones â€šÃ„Â²Colonize Their Mindsâ€šÃ„Â | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/arts/television/scott-pilgrim-takes-off-review.html | â€šÃ„Â²Scott Pilgrim Takes Off,â€šÃ„Â´ Almost | False | By Maya Phillips | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-27 | https://www.nytimes.com/2023/11/19/arts/design/nba-nfl-art-market.html | Off the Court and Field, Top Athletes Become Players in the Art Market | False | By Robin Pogrebin and Emmanuel Morgan | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-21 | https://www.nytimes.com/2023/11/19/world/karel-schwarzenberg-dead.html | Karel Schwarzenberg, Renegade Czech Prince and Politician, Dies at 85 | False | By Adam Nossiter | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-23 | https://www.nytimes.com/2023/11/19/business/media/openai-sam-altman-why.html | What Happened in the World of Artificial Intelligence? | False | By John Koblin, Kevin Granville and Jason Karaian | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/world/americas/taylor-swift-brazil-concert-eras-tour.html | After Eras Tour Triumphs, Taylor Swift Finds Trouble in Brazil | False | By Amanda Holpuch, FlâˆˆÂ²via Milhorance and Leonardo Coelho | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/us/politics/elon-musk-white-house-pentagon.html | The White House May Condemn Musk, but the Government Is Addicted to Him | False | By David E. Sanger and Eric Lipton | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/us/politics/rosalynn-carter-dead.html | Rosalynn Carter, First Lady and a Political Partner, Dies at 96 | False | By Katharine Q. Seelye | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-21 | https://www.nytimes.com/2023/11/19/arts/dance/takemehome-review.html | It Seemed to Have It All: 9 Dancers, 5 Guitars, 5 Amps | False | By Gia Kourlas | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/obituaries/bobby-ussery-dead.html | Bobby Ussery, Jockey Who Saw Triumph and Dismay, Dies at 88 | False | By Richard Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/us/politics/trump-border-abbott-endorsement.html | Texas Governor Endorses Trump, Lauding His Border Policies | False | By Maggie Astor and Michael Gold | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-19 | https://www.nytimes.com/2023/11/19/crosswords/daily-puzzle-2023-11-20.html | The Shape of a Rainbow | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/us/politics/biden-birthday-age.html | For an Aging President, a Birthday With a Bite | False | By Peter Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/world/americas/argentina-election-javier-milei.html | Argentina Elects Javier Milei in Victory for Far Right | False | By Jack Nicas | 2024-01-02 | TX 9-357-985 |
| 2023-11-19 | 2023-11-20 | https://www.nytimes.com/2023/11/19/world/middleeast/gaza-infants-evacuation-israel.html | Infants Moved From âˆˆÂ²Death ZoneâˆˆÂ´ Hospital That Israel Says Was Hamas Hideout | False | By Vivian Yee, Vivek Shankar, Isabel Kershner and Michael Levenson | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/19/theater/hells-kitchen-review-alicia-keys.html | âˆˆÂ²HellâˆˆÂ´s KitchenâˆˆÂ´ Review: How Alicia Keys Got Her Groove | False | By Jesse Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/19/technology/cruise-ceo-kyle-vogt-quits.html | CruiseâˆˆÂ´s C.E.O. Quits as the Driverless Carmaker Aims to Rebuild Trust | False | By Yiwen Lu and Tripp Mickle | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/19/world/asia/india-cricket-world-cup.html | A Big Year for India on the Global Stage Ends in Cricket Heartbreak | False | By Mujib Mashal | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-20 | https://www.nytimes.com/2023/11/20/pageoneplus/quotation-of-the-day-viktor-belenko-who-defected-to-the-west-in-a-jet-fighter-dies-at-76.html | Quotation of the Day: Viktor Belenko, Who Defected to the West in a Jet Fighter, Dies at 76 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-06 | https://www.nytimes.com/2023/11/20/corrections/no-corrections-nov-20-2023.html | No Corrections: Nov. 20, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/nyregion/nyc-mental-illness-breakdowns.html | Behind 94 Acts of Shocking Violence, Years of Glaring Mistakes | False | By Amy Julia Harris, Jan Ransom and Josâˆˆ´Â© A. Alvarado Jr. | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-30 | https://www.nytimes.com/2023/11/20/arts/true-crime-streaming-family-murder.html | The Best True Crime to Stream: Family Matters | False | By Maya Salam | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-20 | https://www.nytimes.com/2023/11/20/arts/television/whats-on-tv-this-week-thanksgiving-specials-and-holiday-movies.html | WhatâˆˆÂ´s on TV This Week: Thanksgiving Specials and Holiday Movies | False | By Shivani Gonzalez | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-26 | https://www.nytimes.com/2023/11/20/style/keith-nielsen-hallmark-christmas-movies-clothes.html | Clothes that Conjure the Holiday Spirit | False | By Linda Marx | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/arts/travis-jason-kelce-new-heights-nfl-podcasts.html | Helmets Off, Mics Up: N.F.L. Players Discover the Power of Podcasts | False | By Emmanuel Morgan | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/nyregion/macys-thanksgiving-day-parade-time.html | How to Watch the MacyâˆˆÂ´s Thanksgiving Day Parade | False | By Claire Fahy | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/nyregion/louis-scarcella-nypd-settlements.html | An Ex-DetectiveâˆˆÂ´s Overturned Murder Cases Have Cost New York $110 Million | False | By Frances Robles | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/us/death-valley-lake.html | In Death Valley, a Rare Lake Comes Alive | False | By Jill Cowan and Mette Lampcov | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-25 | https://www.nytimes.com/interactive/2023/11/20/climate/global-power-electricity-fossil-fuels-coal.html | How Electricity Is Changing, Country by Country | False | By Nadja Popovich | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-20 | https://www.nytimes.com/2023/11/20/fashion/jewelry-david-webb-75th-anniversary.html | David Webb Celebrates 75 Years in Jewelry | False | By Amy Elliott | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-20 | 2023-11-26 | https://www.nytimes.com/2023/11/20/realestate/bronx-loft-illegal-nyc.html | They Thought Theyâ€šÃ„Ã´d Found the Perfect New York Loft. It Was Illegal. | False | By Heather Senison | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/well/family/avoid-family-drama-thanksgiving-christmas.html | How to Avoid Family Drama This Holiday Season | False | By Catherine Pearson | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-books-cartier-van-cleef-and-arpels.html | The World of Jewelry in 4 New Books | False | By Nazanin Lankarani | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-27 | https://www.nytimes.com/2023/11/20/technology/driverless-taxis-cars-cities.html | â€šÃ„Ã²Lost Time for No Reasonâ€šÃ„Ã´: How Driverless Taxis Are Stressing Cities | False | By Yiwen Lu | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-28 | https://www.nytimes.com/2023/11/20/well/live/sick-cold-symptoms-nighttime.html | Why Cold Symptoms Are Worse at Night | False | By Knvul Sheikh | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/travel/black-friday-travel-deals.html | Black Friday Travel Sales Are Here and Deals Abound | False | By Elaine Glusac | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/world/middleeast/israelis-palestinians-conflict.html | Between Israelis and Palestinians, a Lethal Psychological Chasm Grows | False | By Roger Cohen | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-12-03 | https://www.nytimes.com/2023/11/20/t-magazine/danielle-brooks-sam-jay.html | Danielle Brooks and Sam Jay on Confidence and â€šÃ„Ã²The Color Purpleâ€šÃ„Ã´ | False | By Juan A. Ramíâ€°rez | 2024-02-01 | TX 9-373-347 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/crosswords/thanksgiving-games.html | Turkey Doesnâ€šÃ„Ã´t Have to Be the Only Game at the Table | False | By New York Times Games | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-12-04 | https://www.nytimes.com/2023/11/20/opinion/abuse-doctors-patients-metoo.html | The Big #MeToo Moment for Doctors Is Finally Here | False | By Helen Ouyang | 2024-02-01 | TX 9-373-347 |
| 2023-11-20 | 2023-11-26 | https://www.nytimes.com/2023/11/20/magazine/stay-pay-employer-contract.html | Pay Thousands to Quit Your Job? Some Employers Say So. | False | By Robin Kaiser-Schatzlein | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-28 | https://www.nytimes.com/2023/11/20/well/eat/red-wine-headache.html | The Science Behind the Dreaded Red Wine Headache | False | By Dana G. Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-12-03 | https://www.nytimes.com/2023/11/20/t-magazine/patmos-greece-home-design.html | On Patmos, in Greece, a Very Old House Gets a Colorful New Life | False | By Kurt Soller, Bastian Achard and Christopher Garis | 2024-02-01 | TX 9-373-347 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/world/europe/ukrainian-soldiers-stalemate-avdiivka.html | In Ukraineâ€šÃ„Ã´s Slowed-Down War, Death Comes as Quickly as Ever | False | By Marc Santora and Tyler Hicks | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-exhibition-cartier-louvre-abu-dhabi.html | Louvre Abu Dhabi Adds Regional Treasures to a Cartier Show | False | By David Belcher | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-motherhood.html | Celebrating Motherhood by Design | False | By Sarah Royce-Greensill | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/us/politics/trump-gag-order-election-court-case.html | Court Signals It Could Keep but Narrow Trump Election Case Gag Order | False | By Alan Feuer and Charlie Savage | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/opinion/apple-google-privacy.html | This Is Why Google Paid Billions for Apple to Change a Single Setting | False | By Zeynep Tufekci | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/us/politics/supreme-court-gun-rights.html | The Supreme Courtâ€šÃ„Ã´s Search for a More Attractive Gun Rights Case | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/us/army-ammunition-factory-shootings-congress.html | Army Ammunition Factory Tied to Mass Shootings Faces New Scrutiny | False | By Ben Dooley | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-irini-arakas-prova.html | Cartoon Figures Give These Necklaces a Bit of a Twist | False | By Amy Elliott | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-podcasts.html | Jewelry Podcasts Pick Up Some Glitter | False | By Melanie Abrams | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-fashion-clothing-tiffany-chopard.html | Jewelry Houses Take on the Fashion World | False | By Milena Lazazzera | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-designers-sketches.html | Jewelry Designers Are Putting Their Sketches to Work | False | By Melanie Abrams | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-design.html | In Jewelry, Sometimes Design Speaks as Loudly as a Logo | False | By Aleaxndra Cheney | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-judy-geib.html | Creating Jewelry by Hand Is Her Trademark | False | By Jill Newman | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-elie-top-paris.html | Making Jewelry With a Little Help From His Friends | False | By Jill Newman | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-diamond-origin-tracing-de-beers.html | Soon You May Know Exactly Where Your Diamond Was Mined | False | By Victoria Gomelsky | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/fashion/jewelry-classes-florence-italy.html | Jewelry Class Echoes the Florence of Old | False | By Laura Rysman | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/opinion/haley-trump-santos-thanksgiving.html | Happy Thanksgiving, Hermit Billionaires! | False | By Gail Collins and Bret Stephens | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/world/europe/shakira-tax-fraud-spain.html | Shakira Reaches Deal in Spanish Tax Fraud Case | False | By Claire Moses | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-28 | https://www.nytimes.com/2023/11/20/science/dog-respiratory-illnesss-us.html | Mysterious Respiratory Illness Affects Dogs in Multiple States | False | By Rebecca Carballo | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/dining/lubys-cafeteria-thanksgiving.html | On the Lubyâ€šÃ„Ã´s Cafeteria Line, Every Day Is Thanksgiving | False | By Priya Krishna | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/world/europe/russia-ukraine-jamala-wanted-list.html | She Once Won Eurovision. Now Sheâ€šÃ„Ã´s on Russiaâ€šÃ„Ã´s Wanted List. | False | By Ivan Nechepurenko | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/opinion/israel-west-bank-palestinians.html | Many West Bank Palestinians Are Being Forced Out of Their Villages. Is My Family Next? | False | By Ali Awad | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/arts/design/guggenheim-director-westermann-abu-dhabi.html | Guggenheim Selects Director, First Woman to Lead the Museum Group | False | By Robin Pogrebin | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/technology/openai-sam-altman-winners-losers.html | The Winners and Losers of OpenAIâ€šÃ„Ã´s Wild Weekend | False | By Kevin Roose | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/world/europe/lloyd-austin-ukraine-visit.html | U.S. Defense Secretary Visits Ukraine in Show of Support | False | By Matthew Mpoke Bigg | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/climate/united-nations-emissions-gap-report.html | Nations Are Getting Serious About Climate Action. Just Not Serious Enough, U.N. Says. | False | By Brad Plumer | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-24 | https://www.nytimes.com/2023/11/20/movies/clay-shortage-movie-animation-aardman.html | â€šÃ„Â²No Need to Worry,â€šÃ„Ã´ Says â€šÃ„Â²Wallace and Gromitâ€šÃ„Ã´ Film Studio, After Clay Supplier Shuts Down | False | By Isabella Kwai | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/style/rosalynn-carter-fashion-inauguration-gown.html | Rosalynn Carter, White House Trendsetter | False | By Vanessa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/article/thanksgiving-kids-movies.html | Thanksgiving Movies for Kids, With All the Trimmings | False | By Dina Gachman, Erik Piepenburg, Jason Bailey and Amy Nicholson | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/arts/music/julia-perry-stabat-mater.html | Her Music Fell Into Obscurity. Now Itâ€šÃ„Ã´s Back at the Philharmonic. | False | By Garrett Schumann | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/health/indoor-air-covid-pollution.html | Why Weâ€šÃ„Ã´re Still Breathing Dirty Indoor Air | False | By Apoorva Mandavilli | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-19 | https://www.nytimes.com/2023/11/20/magazine/chikungunya-fever-diagnosis.html | Was This a Recurrence of Non-Hodgkinâ€šÃ„Ã´s Lymphoma or Something Else? | False | By Lisa Sanders, M.D. | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/world/europe/mafia-trial-italy-mobsters.html | Hundreds Sentenced in Trial That Sought to Break Mafiaâ€šÃ„Ã´s Grip on Southern Italy | False | By Gaia Pianigiani | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-28 | https://www.nytimes.com/2023/11/20/science/bats-sex-cloacal-kiss.html | You Know About the Birds and the Bees, but Guess What These Bats Do | False | By Annie Roth | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-28 | https://www.nytimes.com/2023/11/20/science/falkland-islands-falcons.html | Freakishly Smart Falcons Run These Islands | False | By Darren Incorvaia | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/arts/music/stray-kids-rock-star-billboard-chart.html | Stray Kids Score Another No. 1 With â€šÃ„Â²Rock-Starâ€šÃ„Ã´ | False | By Ben Sisario | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/us/politics/rosalynn-carter-first-lady.html | Rosalynn Carter Helped Shape the Role of the Modern First Lady | False | By Peter Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-24 | https://www.nytimes.com/2023/11/20/movies/stamped-from-the-beginning-review.html | â€šÃ„Â²Stamped From the Beginningâ€šÃ„Ã´ Review: Examining Racist Thought | False | By Lisa Kennedy | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/world/middleeast/palestinian-pregnant-women-childbirth-gaza.html | â€šÃ„Â²A Horror Filmâ€šÃ„Ã´: Mothers in Gaza on Giving Birth in a War Zone | False | By Neil Collier | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/upshot/economy-voters-poll.html | The Great Disconnect: Why Voters Feel One Way About the Economy but Act Differently | False | By Claire Cain Miller and Francesca Paris | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/world/europe/napoleon-hat-auction-sold.html | Napoleonâ€šÃ„Ã´s Hat Sells for $2.1 Million at Auction in France | False | By Jenny Gross | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-25 | https://www.nytimes.com/2023/11/20/books/rubyfruit-jungle-rita-mae-brown-fiftieth-anniversary.html | My First Trip to â€šÃ„Â²Rubyfruit Jungleâ€šÃ„Ã´ | False | By Trish Bendix and Scott Heller | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/arts/music/lise-davidsen-jenufa-chicago-lyric-opera.html | Lise Davidsen Is an Opera Star Worth Traveling For | False | By Zachary Woolfe | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/us/politics/voting-rights-act.html | Federal Court Moves to Drastically Weaken Voting Rights Act | False | By Nick Corasaniti | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/business/emmett-shear-openai-interim-chief-executive.html | Who Is Emmett Shear, OpenAIâ€šÃ„Ã´s Interim Chief Executive? | False | By Kellen Browning | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/opinion/rosalynn-carter-life.html | The Formidable Rosalynn Carter | False | By Jonathan Alter | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/dining/mark-kurlansky-the-core-of-an-onion.html | Mark Kurlansky Peels Back Historyâ€šÃ„Ã´s Layers in â€šÃ„Ã²The Core of an Onionâ€šÃ„Ã | False | By Florence Fabricant | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/opinion/biden-trump-2024-election.html | Is Biden vs. Trump the â€šÃ„Ã²Election We Needâ€šÃ„Ã´? | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/dining/thanksgiving-leftovers-hot-pocket.html | Turn Your Thanksgiving Leftovers Into a Hot Pocket | False | By J. Kenji Lä'šÃ¶pez-Alt | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-25 | https://www.nytimes.com/2023/11/20/arts/radcliffe-bailey-dead.html | Radcliffe Bailey, Artist Who Explored Black Migration, Dies at 54 | False | By Alex Williams | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/dining/thanksgiving-dinner-clean-up.html | How to Clean Up After Thanksgiving Dinner Like a Pro | False | By Genevieve Ko | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/business/openai-staff-exodus-turmoil.html | OpenAI Staff Threatens Exodus, Jeopardizing Companyâ€šÃ„Ã´s Future | False | By Cade Metz, Tripp Mickle and Mike Isaac | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/us/politics/desantis-iowa-new-group.html | A New Group Linked to DeSantis Allies Pops Up in Iowa | False | By Shane Goldmacher | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/us/politics/trump-rhetoric-fascism.html | Trumpâ€šÃ„Ã´s Dire Words Raise New Fears About His Authoritarian Bent | False | By Michael C. Bender and Michael Gold | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/us/politics/biden-turkey-pardon.html | â€šÃ„Ã²Congratulations, Birdsâ€šÃ„Ã´: Biden Pardons a Pair of Turkeys | False | By Lisa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/us/politics/free-covid-tests-biden.html | U.S. Offers Another Round of Free Covid Tests Through the Mail | False | By Sheryl Gay Stolberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-23 | https://www.nytimes.com/2023/11/20/theater/united-states-v-gupta-review.html | â€šÃ„Ã²United States v. Guptaâ€šÃ„Ã´ Review: Fatherâ€šÃ„Ã´s Trial, Daughterâ€šÃ„Ã´s Song | False | By Rhoda Feng | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/world/americas/javier-milei-argentina-trump.html | Argentina Braces Itself for Its New â€šÃ„Ã²Anarcho-Capitalistâ€šÃ„Ã´ President | False | By Jack Nicas, Natalie Alcoba and Lucä'šÃ¶‰a Cholakian Herrera | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/technology/openai-microsoft-altman-nadella.html | How Microsoftâ€šÃ„Ã´s Satya Nadella Kept the â€šÃ„Ã²Best Bromance in Techâ€šÃ„Ã´ Alive | False | By Karen Weise | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/world/middleeast/indonesian-hospital-premature-babies.html | Deadly Strike Rocks a Hospital in Gaza, Where Few Are Still Working | False | By Hiba Yazbek | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-24 | https://www.nytimes.com/2023/11/20/us/arkansas-thrall-bds-antisemitism.html | At University of Arkansas, a State Law Stifles Pro-Palestinian Speakers | False | By Vimal Patel | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/books/herbert-gold-dead.html | Herbert Gold, Postwar Novelist of Love and Marriage, Dies at 99 | False | By William Grimes | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-23 | https://www.nytimes.com/2023/11/20/style/vegas-grand-prix-formula-1.html | Grand Prix Goes Over the Top (Even for Las Vegas) | False | By Alyson Krueger and Maggie Shannon | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/us/carter-rosalynn-jimmy-plains-georgia.html | The Cartersâ€šÃ„Ã´ Hometown Mourns for the Love of a Lifetime | False | By Rick Rojas | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/opinion/adl-elon-musk-antisemitism.html | Why on Earth Are Jewish Leaders Praising Elon Musk? | False | By Michelle Goldberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-26 | https://www.nytimes.com/interactive/2023/11/20/magazine/israel-gaza-oslo-accords.html | Was Peace Ever Possible? | False | Moderated by Emily Bazelon | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/es/2023/11/20/espanol/javier-milei-presidente-argentina.html | Argentina se prepara para un presidente â€šÃ„Ã²anarcocapitalistaâ€šÃ„Ã´ | False | By Jack Nicas, Natalie Alcoba and Lucä'šÃ¶‰a Cholakian Herrera | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/nyregion/clark-new-jersey-mayor.html | Mayor Who Used Racial Slurs Is Charged With 2 Unrelated Crimes | False | By Tracey Tully | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-22 | https://www.nytimes.com/2023/11/20/dining/leftover-thanksgiving-turkey-soup.html | Keep Thanksgiving Going With This Leftover Turkey Soup | False | By Melissa Clark | 2024-01-02 | TX 9-357-985 |
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/us/politics/gaza-hostages-israel-hamas.html | Families of Hostages in Gaza Are Desperate for Proof of Life | False | By Michael D. Shear | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-20 | 2023-11-21 | https://www.nytimes.com/2023/11/20/technology/epic-games-google-lawsuit-sweeney.html | Epic Games C.E.O. Says Google Has â€šÃ„Â²De Facto Controlâ€šÃ„Â´ on Android App | False | By Yiwen Lu | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/20/technology/x-sues-media-matters-antisemitic-posts.html | X Sues Media Matters Over Research on Ads Next to Antisemitic Posts | False | By Kate Conger and Ryan Mac | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/20/theater/gardens-of-anuncia-review.html | â€šÃ„Â²Gardens of Anunciaâ€šÃ„Â´ Review: The Broadway Star and the Women Who Molded Her | False | By Juan A. Ramí˝‰rez | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-20 | https://www.nytimes.com/2023/11/21.html | Tiny Superhero | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-25 | https://www.nytimes.com/2023/11/21/world/europe/ukraine-israel-gps-jamming-spoofing.html | Electronic Warfare Confounds Civilian Pilots, Far From Any Battlefield | False | By Selam Gebrekidan | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/world/europe/rishi-sunak-uk-election-timing.html | Sunakâ€šÃ„Â´s Dilemma: When to Hold an Election Heâ€šÃ„Â‚ll Probably Lose | False | By Mark Landler and Stephen Castle | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/world/europe/ukraine-war-special-needs-children-trauma.html | Ukraineâ€šÃ„Â´s Children With Special Needs Suffer the â€šÃ„Â²Huge Pressureâ€šÃ„Â´ of War | False | By Maria Varenikova | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-21 | https://www.nytimes.com/2023/11/21/science/birds-cities-redlining.html | Why Warblers Flock to Wealthier Neighborhoods | False | By Hillary Rosner | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-21 | https://www.nytimes.com/2023/11/21/pageoneplus/corrections-nov-21-2023.html | Corrections: Nov. 21, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-21 | https://www.nytimes.com/2023/11/21/pageoneplus/quotation-of-the-day-redefining-the-role-of-first-lady-in-ways-that-still-resonate.html | Quotation of the Day: Redefining the Role of First Lady in Ways That Still Resonate | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-23 | https://www.nytimes.com/2023/11/21/opinion/united-ireland.html | Is Ireland Headed for a Merger? | False | By Megan K. Stack | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/business/media/david-letterman-late-show-colbert.html | David Letterman Ends Conspicuous Absence From â€šÃ„Â²The Late Showâ€šÃ„Â´ | False | By John Koblin | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-21 | https://www.nytimes.com/2023/11/21/arts/television/david-letterman-returns-late-show.html | David Letterman Reclaims His Desk at â€šÃ„Â²The Late Showâ€šÃ„Â´ | False | By Trish Bendix | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/nyregion/nyc-mental-ill-subway-violence.html | 5 Takeaways From a Times Investigation of New Yorkâ€šÃ„Â´s Social Safety Net | False | By Amy Julia Harris and Jan Ransom | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-21 | https://www.nytimes.com/2023/11/21/technology/sam-altman-steve-jobs.html | The Long Shadow of Steve Jobs Looms Over the Turmoil at OpenAI | False | By David Streitfeld | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-23 | https://www.nytimes.com/2023/11/21/nyregion/nyc-accessory-dwelling-units.html | New York City May Pay You to Build a â€šÃ„Â²Granny Flatâ€šÃ„Â´ in Your Backyard | False | By Mihir Zaveri | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-21 | https://www.nytimes.com/2023/11/21/science/covid-omicron-variant.html | Omicron, Now 2 Years Old, Is Not Done With Us Yet | False | By Carl Zimmer | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/nyregion/nypd-budget-cuts.html | Mayor Adams Said He Will Cut the N.Y.P.D. Does He Mean It? | False | By Maria Cramer and Emma G. Fitzsimmons | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/nyregion/ny-guidance-mental-illness.html | New York State Leans on Hospitals to Close Gaps in Social Safety Net | False | By Amy Julia Harris and Jan Ransom | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-12-02 | https://www.nytimes.com/2023/11/21/travel/india-darjeeling.html | Tea, a Train and an Epic Sunrise at a Summer Retreat of the Raj | False | By Romy Gill | 2024-02-01 | TX 9-373-347 |
| 2023-11-21 | 2023-11-28 | https://www.nytimes.com/2023/11/21/us/politics/migrant-crisis-border-asylum.html | Asylum in America, by the Numbers | False | By Eileen Sullivan | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-28 | https://www.nytimes.com/2023/11/21/well/mind/menopause-dementia-risk-estrogen.html | How Menopause Changes the Brain | False | By Alisha Haridasani Gupta | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-26 | https://www.nytimes.com/2023/11/21/style/thebe-magugu-heirloom-shirts.html | Family Photos Have Never Looked So Chic | False | By Vanessa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/us/politics/ai-drones-war-law.html | As A.I.-Controlled Killer Drones Become Reality, Nations Debate Limits | False | By Eric Lipton | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2024-01-14 | https://www.nytimes.com/2023/11/21/books/review/november-1942-peter-englund.html | In the Middle of a War With No End in Sight | False | By Caroline Alexander | 2024-03-01 | TX 9-382-131 |
| 2023-11-21 | 2023-12-03 | https://www.nytimes.com/2023/11/21/t-magazine/moss-flowers-arrangements.html | The Wild Beauty of Moss | False | By Jenny Comita | 2024-02-01 | TX 9-373-347 |
| 2023-11-21 | 2023-11-26 | https://www.nytimes.com/2023/11/21/movies/napoleon-movie-hats.html | For â€šÃ„Â²Napoleon,â€šÃ„Â´ Finishing the Hats | False | By Esther Zuckerman | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/us/politics/drones-ai-weapons-war.html | From Land Mines to Drones, Tech Has Driven Fears About Autonomous Arms | False | By Eric Lipton | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-30 | https://www.nytimes.com/2023/11/21/us/hotshot-firefighters-wildfires.html | Two Years With Americaâ€šÃ„Ã´s Elite Firefighters | False | By Max Whittaker and Thomas Fuller | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/opinion/trump-lawyers-constitution-democracy.html | The Trump Threat Is Growing. Lawyers Must Rise to Meet This Moment. | False | By George Conway, J. Michael Luttig and Barbara Comstock | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-23 | https://www.nytimes.com/2023/11/21/opinion/christmas-holiday-health-thanksgiving-conversations.html | Speak Up at Thanksgiving. Your Health Demands It. | False | By Sunita Sah | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/us/wisconsin-gerrymander-legislative-maps.html | Wisconsin Court Hears Case That Could Upend State Politics | False | By Julie Bosman | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-12-03 | https://www.nytimes.com/2023/11/21/t-magazine/jewelry-spiky-organic.html | Jewels That Are Spiky, Squiggly and a Little Bit Wild | False | By Esther Choi | 2024-02-01 | TX 9-373-347 |
| 2023-11-21 | 2023-12-03 | https://www.nytimes.com/2023/11/21/t-magazine/jackets-knits-sweaters-fashion.html | For Fall, Jackets and Knits With a Modern Edge | False | By Kyle Weeks and Ian Bradley | 2024-02-01 | TX 9-373-347 |
| 2023-11-21 | 2023-11-26 | https://www.nytimes.com/2023/11/21/magazine/the-beatles-now-and-then.html | The Beatles Are Still Charting the Future of Pop. It Looks Bleak. | False | By Peter C. Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-28 | https://www.nytimes.com/interactive/2023/11/21/nyregion/migrant-pathways.html | Making a Home and Avoiding Deportation in New York City | False | By Keith Collins, Raúšâ´l Vilchis and Olivia Bensimon | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/dining/high-on-the-hog-netflix.html | â€šÃ„Â²High on the Hogâ€šÃ„Â´ Returns With Stories of Food, Resistance and Legacy | False | By Korsha Wilson | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-26 | https://www.nytimes.com/2023/11/21/business/gigli-photograph-girls-in-the-windows.html | Is This the Worldâ€šÃ„Ã´s Highest-Grossing Photograph? | False | By David Segal | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-12-17 | https://www.nytimes.com/2023/11/21/books/review/ray-isle-world-in-a-wineglass.html | A Wine Guide for a Changing World (for Better and for Worse) | False | By Dwight Garner | 2024-02-01 | TX 9-373-347 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/opinion/senate-2024-inequality-madison.html | The Senate Is Getting Less Democratic by the Minute | False | By Jamelle Bouie | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/world/middleast/hamas-hostages-health.html | Families Fear for the Health of Ailing, Frail Israelis Held Hostage | False | By Roni Caryn Rabin | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-26 | https://www.nytimes.com/2023/11/21/realestate/hallmark-channel-nina-weinman-house.html | She Writes Storybook Endings. Of Course She Got the House. | False | By Joanne Kaufman | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-25 | https://www.nytimes.com/2023/11/21/us/humane-society-san-diego-tucson.html | Animals Meant for Adoption May Have Been Turned Into Reptile Food | False | By Michael Levenson | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/briefing/open-ai-sam-altman-microsoft.html | The Chaos at OpenAI, Explained | False | By Kevin Roose | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-12-05 | https://www.nytimes.com/2023/11/21/climate/usda-plant-hardiness-zone-map.html | What Plants Will Survive in Your Garden? This Map Plans for a Warmer U.S. | False | By Remy Tumin and Mike Ives | 2024-02-01 | TX 9-373-347 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/movies/napoleon-movie-history.html | Your Next 10 Steps After Watching the New â€šÃ„Â²Napoleonâ€šÃ„Â´ Film | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/world/middleeast/abu-toha-palestinian-poet-gaza.html | Noted Palestinian Poet Released by Israel After Two-Day Detention | False | By Raja Abdulrahim | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-30 | https://www.nytimes.com/2023/11/21/arts/design/sugimoto-moriyama-london.html | What Is Photography? (No Need to Answer That.) | False | By Emily LaBarge | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/us/politics/trump-democrats-biden.html | Ignore Trump? Democrats Now Want Him Plastered All Over the News. | False | By Reid J. Epstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/world/asia/north-korea-russia-rocket-launch-spy-satellite.html | North Korea Launches Rocket With Its First Spy Satellite | False | By Choe Sang-Hun | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-23 | https://www.nytimes.com/2023/11/21/movies/the-boy-and-the-heron-review-hayao-miyazaki.html | â€šÃ„Â²The Boy and the Heronâ€šÃ„Â´ Review: Hayao Miyazaki Has a Question for You | False | By Alissa Wilkinson | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/us/politics/johnson-trump-mar-a-lago.html | Johnson Pays Trump Visit as He Faces Mounting Criticism from the Right | False | By Annie Karni | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-24 | https://www.nytimes.com/2023/11/21/movies/genie-review-melissa-mccarthy.html | â€šÃ„Â²Genieâ€šÃ„Â´ Review: Wishing for a Better Movie | False | By Glenn Kenny | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/world/europe/ukraine-maidan-revolution-anniversary.html | Ukraine Remembers Popular Uprising That Foreshadowed War | False | By Constant Mášâ´heut | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/business/palantir-nhs-uk-health-contract-thiel.html | Palantir Wins Major U.K. Health Contract Despite Criticism | False | By Adam Satariano | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-21 | 2023-11-23 | https://www.nytimes.com/2023/11/21/movies/wish-review-the-sorcerers-disgruntled-apprentice.html | â€šÃ„Â²Wishâ€šÃ„Â´ Review: The Sorcererâ€šÃ„Â´s Disgruntled Apprentice | False | By Amy Nicholson | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-28 | https://www.nytimes.com/2023/11/21/science/jellyfish-deep-sea-mining.html | Mucus-Covered Jellyfish Hint at Dangers of Deep-Sea Mining | False | By Kate Golembiewski | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/nyregion/new-york-coffee-shop-israel.html | Did a Cafeâ€šÃ„Â´s Pro-Israel Stance Cause a Staff Revolt? Itâ€šÃ„Â´s Complicated. | False | By Katherine Rosman | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/arts/design/six-persimmons-zen-paintings-san-francisco.html | A Rare Appearance for â€šÃ„Â²Six Persimmons,â€šÃ„Â´ a 13th-Century Masterpiece | False | By Will Heinrich | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/business/irs-venmo-cash-app-taxes.html | Users of Venmo, Cash App and Other Digital Wallets Get a Tax Reprieve | False | By Alan Rappeport | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/us/georgia-trump-floyd-bail.html | Georgia Judge Modifies a Trump Co-Defendantâ€šÃ„Â´s Bail Conditions | False | By Danny Hakim and Richard Fausset | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-24 | https://www.nytimes.com/2023/11/21/movies/leo-review-adam-sandler.html | â€šÃ„Â²Leoâ€šÃ„Â´ Review: A Cold-Blooded Creature With a Heart of Gold | False | By Claire Shaffer | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/technology/binance-changpeng-zhao-pleads-guilty.html | Binance Founder Pleads Guilty to Violating Money Laundering Rules | False | By David Yaffe-Bellany, Emily Flitter, Matthew Goldstein and Glenn Thrush | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/opinion/college-dei-diversity-inclusion.html | Inclusion and Exclusion on Campus | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/business/economy/fed-rates-inflation.html | Fed Officials Thought Rates Could Rise More if Inflation Stayed Stubborn | False | By Jeanna Smialek | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/dining/nyc-restaurant-news.html | Figure Eight Takes a Southern Approach to Chinese Cuisine | False | By Florence Fabricant | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-23 | https://www.nytimes.com/2023/11/21/arts/music/bmi-sells-new-mountain-capital.html | Music Licensing Giant BMI Sells to Private Equity Firm | False | By Ben Sisario | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/us/politics/desantis-bob-vander-plaats-endorsement.html | DeSantis Picks Up Key Endorsement From Iowa Religious Leader | False | By Maggie Astor | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-23 | https://www.nytimes.com/2023/11/21/theater/solo-shows-lameece-issaq-playwrights-horizon.html | Full Exposure? Four Solo Shows Ponder the Art of True Nature. | False | By Naveen Kumar | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/nyregion/thanksgiving-travel-flights.html | Thanksgiving Travel Days Expected to Be Busiest in Nearly 20 Years | False | By Ana Ley | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/business/media/jeff-zucker-daily-telegraph.html | Jeff Zucker Nears Major Deal to Re-enter the News Business | False | By Michael M. Grynbaum | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/dining/restaurant-review-bangkok-supper-club.html | Restaurant Review: A Fresh Look at Thai Food at Bangkok Supper Club | False | By Pete Wells | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/world/europe/germany-budget-freeze.html | Germany Freezes Government Spending as Budget Crisis Deepens | False | By Melissa Eddy | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-21 | https://www.nytimes.com/2023/11/21/business/ford-ev-battery-plant-michigan.html | Ford Resumes Work on E.V. Battery Plant in Michigan, at Reduced Scale | False | By J. Edward Moreno | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-26 | https://www.nytimes.com/2023/11/21/style/whos-that-wonderful-girl-nanalan.html | â€šÃ„Â²Whoâ€šÃ„Â´s That Wonderful Girl? Could She Be Any Cuter?â€šÃ„Â´ | False | By Madison Malone Kircher | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-23 | https://www.nytimes.com/2023/11/21/us/politics/voting-rights-act-history.html | How the Voting Rights Act, Newly Challenged, Has Long Been Under Attack | False | By Nick Corasaniti | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/opinion/ceasefire-israel-gaza.html | The â€šÃ„Â²Cease-Fire Nowâ€šÃ„Â´ Imposture | False | By Bret Stephens | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-23 | https://www.nytimes.com/2023/11/21/us/carlton-pearson-dead.html | Carlton Pearson, Pastor Deemed a Heretic for Denying Hell, Dies at 70 | False | By Trip Gabriel | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-23 | https://www.nytimes.com/2023/11/21/world/americas/peter-tarnoff-dead.html | Peter Tarnoff Dies at 86; Diplomat Helped Plot â€šÃ„Â²Argoâ€šÃ„Â´ Escape From Iran | False | By Clay Risen | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/technology/openai-altman-board-fight.html | Before Altmanâ€šÃ„Â´s Ouster, OpenAIâ€šÃ„Â´s Board Was Divided and Feuding | False | By Cade Metz, Tripp Mickle and Mike Isaac | 2024-01-02 | TX 9-357-985 |
| 2023-11-21 | 2023-11-22 | https://www.nytimes.com/2023/11/21/business/nvidia-revenue-earnings.html | Nvidia Triples Quarterly Revenue, but Sales in China Are a Concern | False | By Don Clark | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-12-05 | https://www.nytimes.com/2023/11/21/science/termites-capes-jumping-spiders-vision.html | Not All Heroes Wear Capes, but These Termites Did for Science | False | By Jack Tamisiea | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/article/dog-respiratory-illness.html | â€šÃ„Ã²Mysteryâ€šÃ„Ã´ Dog Illness May Not Be a Mystery at All, Experts Say | False | By Emily Anthes | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/21/opinion/columnists/my-brothers-thanksgiving-lament.html | My Brotherâ€šÃ„Ã´s Thanksgiving Lament | False | By Maureen Dowd | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-12-17 | https://www.nytimes.com/2023/11/21/books/review/flight-of-the-wasp-michael-gross.html | Eat the Rich? How About Dine With Them Instead. | False | By Alexandra Jacobs | 2024-02-01 | TX 9-373-347 |
| 2023-11-22 | 2023-11-22 | https://www.nytimes.com/2023/11/21/world/middleeast/israel-hamas-prisoners-deal.html | Israel and Hamas Agree to Cease-Fire in Exchange for Hostage Release | False | By Patrick Kingsley | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-21 | https://www.nytimes.com/2023/11/21/crosswords/daily-puzzle-2023-11-22.html | A Series of Spins | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-22 | https://www.nytimes.com/2023/11/21/world/europe/netherlands-dutch-election-omtzigt.html | The Man Looking to Upend an Unpredictable Dutch Election | False | By Claire Moses | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/21/us/politics/biden-hostage-talks-israel-hamas.html | Political Pressures on Biden Helped Drive â€šÃ„Ã²Secret Cellâ€šÃ„Ã´ of Aides in Hostage Talks | False | By Michael D. Shear | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-22 | https://www.nytimes.com/2023/11/21/pageoneplus/quotation-of-the-day-americans-say-economy-is-bad-their-spending-begs-to-differ.html | Quotation of the Day: Americans Say Economy Is Bad. Their Spending Begs to Differ. | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-22 | https://www.nytimes.com/2023/11/21/pageoneplus/corrections-nov-22-2023.html | Corrections: Nov. 22, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/opinion/israel-palestinians-arabs.html | The Rescuers | False | By Thomas L. Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/technology/openai-sam-altman-returns.html | Sam Altman Is Reinstated as OpenAIâ€šÃ„Ã´s Chief Executive | False | By Cade Metz, Mike Isaac, Tripp Mickle, Karen Weise and Kevin Roose | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/arts/television/jimmy-fallon-trump-health.html | Jimmy Fallon Weighs in on Trumpâ€šÃ„Ã´s Health Report | False | By Trish Bendix | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/nyregion/organ-donors-transplants-legally-dead.html | When Does Life Stop? A New Way of Harvesting Organs Divides Doctors. | False | By Joseph Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-22 | https://www.nytimes.com/2023/11/22/dining/thanksgiving-lessons.html | I Never Said Thanks for the Meal. Sister Agnes Taught Me How. | False | By Rosie Schaap | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/nyregion/thanksgiving-parade-balloons-safety.html | What It Takes for Snoopy and Friends to Soar in the Macyâ€šÃ„Ã´s Parade | False | By Winnie Hu and Emma Rose Milligan | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-22 | https://www.nytimes.com/2023/11/22/insider/thanksgiving-food-styling.html | The Juicy Secrets Behind Food Styling | False | By John Otis | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-22 | https://www.nytimes.com/2023/11/22/technology/let-your-maps-app-guide-you-home-for-the-holidays.html | Let Your Maps App Guide You Home for the Holidays | False | By J. D. Biersdorfer | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/movies/maestro-review-leonard-bernstein.html | â€šÃ„Ã²Maestroâ€šÃ„Ã´ Review: Leonard Bernsteinâ€šÃ„Ã´s Life of Ecstasy and Agony | False | By Manohla Dargis | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-28 | https://www.nytimes.com/2023/11/22/health/viral-infections-autoimmune-covid.html | How Viral Infections Cause Long-Term Health Problems | False | By Apoorva Mandavilli | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-29 | https://www.nytimes.com/2023/11/22/health/long-term-care-insurance.html | Why Long-Term Care Insurance Falls Short for So Many | False | By Jordan Rau and JoNel Aleccia | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/travel/airlines-plane-food.html | No Thanks, Grandma, Iâ€šÃ„Ã´m Saving Room for Airplane Food | False | By Christine Chung | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/business/carl-rinsch-netflix-conquest.html | The Strange $55 Million Saga of a Netflix Series Youâ€šÃ„Ã´ll Never See | False | By John Carreyrou | 2024-01-02 | TX 9-357-985 |
| 2024-11-22 | 2024-01-14 | https://www.nytimes.com/2023/11/22/books/review/longstreet-elizabeth-r-varon.html | A Political Convert in the Long Shadow of the Civil War | False | By Brenda Wineapple | 2024-03-01 | TX 9-382-131 |
| 2023-11-22 | 2023-11-22 | https://www.nytimes.com/2023/11/22/style/stretch-marks-ads.html | Let the Real Stretch Marks Rip | False | By Mattie Kahn | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-12-03 | https://www.nytimes.com/2023/11/22/t-magazine/mens-platform-boots-shoes.html | The Seasonâ€šÃ„Ã´s Best Platform Boots for Men | False | By Mari Maeda and Yuji Oboshi | 2024-02-01 | TX 9-373-347 |
| 2023-11-22 | 2023-12-03 | https://www.nytimes.com/2023/11/22/t-magazine/rio-de-janeiro-architecture.html | In Rio de Janeiro, Architecture Thatâ€šÃ„Ã´s in Sync With the Jungle | False | By Michael Snyder and Pedro Kok | 2024-02-01 | TX 9-373-347 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/arts/venba-video-games-food.html | Sizzling Dishes and Stressful Meals Give Video Games Warmth | False | By Lewis Gordon | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-12-31 | https://www.nytimes.com/2023/11/22/well/family/keeping-secrets-psychology.html | The Quiet Thrill of Keeping a Secret | False | By Catherine Pearson | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/theater/buena-vista-social-club-musical-cuban.html | â€šÃ„Â²Buena Vista Social Club,â€šÃ„Âˆ a Story of Second Chances, Gets One More | False | By Brian Seibert | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/arts/design/renaissance-works-frick-madison.html | 2 Masterpieces Reveal the Big Bang Moment of Our Art Universe | False | By Blake Gopnik | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/movies/christmas-movies-hallmark-lifetime-europe.html | This Season, Holiday Movies Are Falling for Europe | False | By Claire Moses | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/magazine/municipal-meeting-recommendation.html | Want to Understand Your Neighbors? Go to a Municipal Meeting. | False | By Jessica Stolzberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/realestate/550000-homes-in-massachusetts-illinois-and-virginia.html | $550,000 Homes in Massachusetts, Illinois and Virginia | False | By Angela Serratore | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/fashion/weddings/bridesmaids-proposals-groomsmen-wedding.html | Popping the Other Question: Will You Be in My Wedding Party? | False | By Andrew Zucker | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/business/china-boeing.html | Why China and Boeing Still Need Each Other | False | By Niraj Chokshi and Keith Bradsher | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/us/fentanyl-letters-election-workers-threats.html | For Election Workers, Fentanyl-Laced Letters Signal a Challenging Year | False | By Michael Wines | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/realestate/brooklyn-heights-nyc-neighborhood.html | Brooklyn Heights: A Historic Waterfront Community Minutes From Manhattan | False | By Aileen Jacobson | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/world/europe/ukraine-power-grid-russian-airstrikes.html | Ukraine Heads Into Winter With a Fragile Power Grid | False | By Constant MÃ©Ã©heut | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/arts/television/squid-game-the-challenge.html | In â€šÃ„Â²Squid Game: The Challenge,â€šÃ„Âˆ the Deaths Are Fake, but the Cash Is Real | False | By Christopher Kuo | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/style/at-40-j-crew-shakes-off-a-midlife-crisis.html | At 40, J. Crew Shakes Off a Midlife Crisis | False | By Maggie Bullock | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/interactive/2023/11/22/business/economy/holiday-economy.html | Itâ€šÃ„Âˆs the Most Wonderful Time of the Year (for the Economy) | False | By Ella Koeze | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/world/europe/france-antisemitism-braun-pivet.html | A French Politician Refuses to Be Silent in the Face of Antisemitism | False | By Catherine Porter | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/opinion/bernie-sanders-israel-gaza.html | Bernie Sanders: Justice for the Palestinians and Security for Israel | False | By Bernie Sanders | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-28 | https://www.nytimes.com/2023/11/22/science/upside-down-angler-fish.html | A Fish That Fishes for Other Fish Lives Its Life Upside Down | False | By Elizabeth Anne Brown | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-22 | https://www.nytimes.com/interactive/2023/11/22/business/Holiday-Retail-Numbers.html | Retailers Need You to Buy That Diamond Ring. No, Seriously. | False | By Julie Creswell and Jordyn Holman | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-29 | https://www.nytimes.com/2023/11/22/health/long-term-care-insurance-explained.html | A Guide to Long-Term Care Insurance | False | By Jordan Rau | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/world/asia/south-korea-no-fly-zone-north-korea.html | Sâ€šÃ„Â£outh Korea Scraps No-Fly Zone Near Border With North Korea | False | By Choe Sang-Hun | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/movies/cypher-review-tierra-whack.html | â€šÃ„Â²Cypherâ€šÃ„Âˆ Review: A Music Documentary With a Twist (Many, Actually) | False | By Chris Azzopardi | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/world/middleeast/gaza-cease-fire-israel-war.html | In Gaza, Deal for Temporary Cease-Fire Brings â€šÃ„Â²Little Bit of Reliefâ€šÃ„Âˆ | False | By Hiba Yazbek and Abu Bakr Bashir | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/live/2023/11/22/world/israel-hamas-hostage-gaza-war/an-iranian-official-visits-lebanon-as-fighting-escalates-on-its-border-with-israel | Iranâ€šÃ„Âˆs foreign minister visits Lebanon as fighting escalates on its border with Israel. | False | By Euan Ward | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/style/condolence-notes-strangers.html | Is It OK to Send Condolence Notes to Strangers? | False | By Philip Galanes | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/arts/music/bob-dylan-city-cover-songs.html | It Ainâ€šÃ„Âˆt His, Babe: Bob Dylan Has Been Playing City-Specific Covers | False | By Marc Tracy | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/business/uk-economy-autumn-statement-jeremy-hunt.html | As Its Economy Sputters, Britain Cuts Taxes Ahead of Election | False | By Eshe Nelson | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/movies/monster-review.html | â€šÃ„Â²Monsterâ€šÃ„Âˆ Review: Three Perspectives, One Truth | False | By Natalia Winkelman | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/magazine/naengmyeon-recipe.html | You Wonâ€šÃ„Âˆt Just Love These Cold Noodles. Youâ€šÃ„Âˆll Need Them. | False | By Eric Kim | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-28 | https://www.nytimes.com/2023/11/22/arts/the-witches-musical-london.html | Review: In â€šÃ„Â²The Witchesâ€šÃ„Âˆ Musical, the Playful and the Macabre | False | By Houman Barekat | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/sports/soccer/lionel-messi-ticket-price-red-bulls-mls.html | M.L.S. Fans Will Pay More to See Lionel Messi | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-25 | https://www.nytimes.com/2023/11/22/arts/television/squid-game-the-challenge-netflix.html | The 'Squid Game' Reality Show Is More Depressing Than the Original | False | By James Poniewozik | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/us/politics/mike-johnson-republicans.html | Johnson Learns on the Job, Drawing the Ire of the Republican Right | False | By Annie Karni | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-28 | https://www.nytimes.com/2023/11/22/science/napoleon-movie-ridley-scott-egypt-pyramid.html | Napoleon Didn't Really Shoot Cannons at Egypt's Pyramids | False | By Becky Ferreira | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/movies/menus-plaisirs-troisgros-review-frederick-wiseman.html | 'Menus-Plaisirs Les Troisgros' Review: A Beautiful Collaboration | False | By Manohla Dargis | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/nyregion/rainbow-bridge-explosion-niagara-falls.html | Fiery Crash at Canadian Border Kills 2, Alarming Washington and Ottawa | False | By Hurubie Meko, Paul Lane and Ashley Southall | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-26 | https://www.nytimes.com/2023/11/22/opinion/openai-sam-altman.html | The Unsettling Lesson of the OpenAI Mess | False | By Ezra Klein | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/business/energy-environment/gas-prices-thanksgiving.html | U.S. Gas Prices Plunging as Holiday Travelers Hit the Road | False | By Clifford Krauss | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/business/binance-crypto-criminal-customers.html | U.S. Case Details Binance's Knowledge About Criminal Users | False | By Emily Flitter | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-25 | https://www.nytimes.com/2023/11/22/theater/theater-to-see-in-nyc-this-holiday-season.html | Theater to See in N.Y.C. This Holiday Season | False | By Rachel Sherman | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/us/politics/vivek-ramaswamy-iowa.html | Plying Voters With Free Food, Ramaswamy Struggles to Win Them Over | False | By Anjali Huynh | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-27 | https://www.nytimes.com/2023/11/22/obituaries/elena-zelayeta-overlooked.html | Overlooked No More: Elena Zelayeta, Emissary for Mexican Cooking | False | By Mayukh Sen | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/world/europe/putin-ukraine-russia-war-g20.html | Putin Bristles as Other Leaders Criticize Russia's Aggression in Ukraine | False | By Ivan Nechepurenko and Mujib Mashal | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/world/americas/joan-jara-dead.html | Joan Jara, Who Found Justice for Husband Slain After Coup, Dies at 96 | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/world/middleeast/truce-israel-dispute-hamas.html | Before a Truce, Israeli Officials Debated Whether a Pause Would Help Hamas | False | By Ronen Bergman, Patrick Kingsley, Adam Sella and Aaron Boxerman | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/us/politics/israel-pause-humanitarian-aid-gaza.html | U.S. Presses Israel to Set Up Safe Areas During Coming Pause in Gaza War | False | By Edward Wong and Michael Crowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/us/politics/hostages-biden.html | Terrible Choices and Deep Distrust: The Path to the Hostage Deal | False | By Peter Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/world/middleeast/gaza-israel-child-hostages-families.html | Deal to Free Child Hostages in Gaza Inspires Hope and Anguish | False | By Isabel Kershner | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/world/europe/italy-giulia-cecchettin-violence-against-women.html | Student's Killing Pushes Italy to Confront Violence Against Women | False | By Elisabetta Povoledo | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/arts/music/daryl-hall-sues-john-oates.html | Hall Is Suing Oates. Over What Is a Mystery. | False | By Julia Jacobs | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/technology/openai-board-capitalists.html | A.I. Belongs to the Capitalists Now | False | By Kevin Roose | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/us/politics/desantis-pac-chris-jankowski.html | DeSantis Super PAC C.E.O. Resigns | False | By Maggie Haberman and Shane Goldmacher | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/world/europe/dutch-elections-far-right-wilders.html | Far-Right Icon Predicted to Win Dutch Elections | False | By Claire Moses | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/technology/open-ai-board-shakeup.html | Explaining OpenAI's Board Shake-Up | False | By Tripp Mickle, Mike Isaac, Karen Weise, Cade Metz and Kevin Roose | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/world/middleeast/israel-hamas-gaza-ceasefire.html | Israel-Hamas Cease-Fire May Start Friday, Followed by Hostage and Prisoner Release | False | By Patrick Kingsley, Ronen Bergman and Hiba Yazbek | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/movies/napoleon-review-ridley-scott.html | â€˜Â²Napoleonâ€˜Â Review: A Lumpy, Grumpy Little Man | False | By Manohla Dargis | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-24 | https://www.nytimes.com/2023/11/22/books/bob-contant-dead.html | Bob Contant, Bohemian Bookseller Who Held On, Is Dead at 80 | False | By Sam Roberts | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/technology/how-sam-altman-returned-openai.html | Five Days of Chaos: How Sam Altman Returned to OpenAI | False | By Cade Metz, Tripp Mickle, Mike Isaac, Karen Weise and Kevin Roose | 2024-01-02 | TX 9-357-985 |
| 2023-11-22 | 2023-11-23 | https://www.nytimes.com/2023/11/22/us/politics/biden-thanksgiving.html | A Biden Thanksgiving: Sweeping Views of Nantucket Harbor, Calls About Israel | False | By Lisa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/22/opinion/homeless-houston-dallas.html | Hereâ€˜Â,Â's How Houston Is Fighting Homelessness â€˜Â,Â® and Winning | False | By Nicholas Kristof and Rahim Fortune | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/22/movies/joss-ackland-dead.html | Joss Ackland, Busy, Versatile Actor on Stage and Screen, Dies at 95 | False | By Clay Risen | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/22/world/middleeast/hamas-tunnel-al-shifa-hospital-gaza.html | Israel Releases Videos It Says Show Hamas Tunnels Under Al-Shifa Hospital | False | By Nadav Gavrielov | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-22 | https://www.nytimes.com/2023/11/22/crosswords/daily-puzzle-2023-11-23.html | Not Quite Perpendicular | False | By Deb Amlen | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/22/nyregion/stuart-seldowitz-harassment-charges.html | Former State Dept. Official Arrested in Harassing of Halal Food Vendor | False | By Erin Nolan | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/world/europe/britain-rwanda-northern-ireland.html | White House Eyes Possible Threat to Good Friday Agreement: Rwanda | False | By Mark Landler | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/world/asia/pakistan-afghanistan-deportations.html | Families Ripped Apart as Pakistan Expels Tens of Thousands of Afghans | False | By Zia ur-Rehman | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-23 | https://www.nytimes.com/2023/11/23/arts/television/late-night-thanksgiving-drinksgiving.html | Stephen Colbert Mocks the Fox News Tradition of Blaming President Biden | False | By Trish Bendix | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-23 | https://www.nytimes.com/2023/11/23/pageoneplus/quotation-of-the-day-a-new-way-of-harvesting-organs-divides-doctors-and-ethicists.html | Quotation of the Day: A New Way of Harvesting Organs Divides Doctors and Ethicists | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-23 | https://www.nytimes.com/2023/11/23/pageoneplus/corrections-nov-23-2023.html | Corrections: Nov. 23, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/nyregion/thanksgiving-israel-war-jewish-families.html | With Israel at War, Thanksgiving Is Fraught for Some Jewish Families | False | By Sarah Maslin Nir | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/fashion/handicrafts-cooperative-shop-paris.html | A Shop With a â€˜Â²Made in Franceâ€˜Â Theme | False | By Tina Isaac-Goizâ`šâ© | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/business/memphis-sanitation-strike-labor.html | How the Memphis Sanitation Workersâ€˜Â Strike Changed the Labor Movement | False | By Kurtis Lee | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/dining/holiday-shopping-candied-chestnuts-milan.html | For a Seasonal Taste of Milan: Candied Chestnuts | False | By Kerry Olsen | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/books/review/mark-kurlansky-interview.html | Mark Kurlansky Wishes More Authors Would Denounce War | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-25 | https://www.nytimes.com/2023/11/23/sports/autoracing/f1-mclaren-racing.html | McLaren Is No Longer Caught in the Middle of Formula 1 | False | By Phillip Horton | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-25 | https://www.nytimes.com/2023/11/23/sports/autoracing/f1-haas-racing.html | On Second Thought, Haas Is Staying Put | False | By Alex Kalinauckas | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/arts/design/dana-schutz-zwirner-tracey-emin-white-cube.html | Dana Schutz Is Seriously Funny. Tracey Emin Is Seriously Honest | False | By Deborah Solomon | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-25 | https://www.nytimes.com/2023/11/23/us/politics/vivek-ramaswamy-wife-apoorva.html | Beside Ramaswamy, a Doctor Who Listens More and Debates Less | False | By Anjali Huynh | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/us/turkey-population-declines-oklahoma.html | Turkeys Were a Marvel of Conservation. Now Their Numbers Are Dwindling. | False | By Mitch Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-25 | https://www.nytimes.com/2023/11/23/sports/autoracing/f1-red-bull-gianpiero-lambiase-max-verstappen.html | Gianpiero Lambiase Is the Man in Max Verstappenâ€˜Â,Â's Ear | False | By Ian Parkes | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/arts/design/praise-houses-geechee-gullah.html | Saving Praise Houses Before Their African Lineage Is Forgotten | False | By Patricia Leigh Brown | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/business/economy/climate-law-biden-tax-credits.html | In Bidenâ€˜Â,Â's Climate Law, a Boon for Green Energy, and Wall Street | False | By Jim Tankersley and Lauren Hirsch | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-12-03 | https://www.nytimes.com/2023/11/23/style/delulu-tiktok-gen-z-millenials.html | Who Are You Calling â€˜Â,Â²Deluluâ€˜Â,Â'? | False | By Yaa Addae | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/style/brooklyn-institute-for-social-research-adult-education.html | Where Can You Go to Grad School Without Going to Grad School? | False | By Cat Zhang | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/fashion/just-one-eye-paola-russo-los-angeles.html | â€˜Extreme Beauty and Style,â€™ All in One Store | False | By Alexandra Cheney | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/style/shopping-souk-waqif-msheireb-doha-qatar.html | Shopping at a Souk, Then a â€˜Smart Cityâ€™ | False | By David Belcher | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/arts/dance/nutcracker-young-performers-eliza-from-ukraine.html | Tales of the â€˜Nutcrackerâ€™ Kids | False | By Gia Kourlas and OK McCausland | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/world/middleeast/gaza-families-israel.html | As Gaza Residents Suffer, Guilt and Fear Stalk Their Families Abroad | False | By Rachel Abrams | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-25 | https://www.nytimes.com/2023/11/23/world/europe/olympics-truce-2024.html | World Peace in 2024? The Olympics Has a Plan but Not Much Hope. | False | By Andrew Keh | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-12-03 | https://www.nytimes.com/2023/11/23/books/review/dirty-thirty-janet-evanovich.html | Janet Evanovich Can Laugh at Her Own Mistakes | False | By Elisabeth Egan | 2024-02-01 | TX 9-373-347 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/interactive/2023/11/23/realestate/23hunt-baxter.html | He Wanted a Studio in Lower Manhattan for Less Than $450,000. But Where? | False | By Joyce Cohen | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/style/a-law-hulu.html | Gen Z-ers and Millennials React to â€˜L.A. Lawâ€™ | False | By The Styles Desk | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/world/europe/putin-russia-election-president.html | The Certainties of a Putin Election Meet the Uncertainties of War | False | By Ivan Nechepurenko | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/business/rams-football-training-sports-complex.html | How an L.A. Rams Training Complex Could Help Transform Urban Sprawl | False | By Arielle Paul | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/us/oregon-maryland-guns-courts.html | Courts Strike Down Gun Control Measures in Two States | False | By David W. Chen | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/fashion/giving-the-gift-of-abba.html | Giving the Gift of Abba | False | By Ginanne Brownell | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/fashion/gifts-maiko-kurogouchi-aoyama-tokyo.html | In Tokyo, a Fashion Designer Styles a Gift List | False | By Vivian Morelli | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/world/africa/rain-floods-kenya-somalia-ethiopia.html | Torrential Rain and Floods Wreak Havoc Across East Africa | False | By Abdi Latif Dahir | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/world/asia/india-assassination-plot.html | India Faces Questions About Another Reported Foreign Assassination Plot | False | By Mujib Mashal | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/movies/frybread-face-and-me-review.html | â€˜Frybread Face and Meâ€™ Review: Reservation Summer | False | By Ben Kenigsberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/movies/smoke-sauna-sisterhood-review.html | â€˜Smoke Sauna Sisterhoodâ€™ Review: Women, Uninterrupted | False | By Beatrice Loayza | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/movies/against-the-tide-review.html | â€˜Against the Tideâ€™ Review: Tales of the Sea | False | By Devika Girish | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/realestate/where-heating-bills-hit-the-hardest.html | Where Heating Bills Hit the Hardest | False | By Michael Kolomatsky | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-23 | https://www.nytimes.com/2023/11/23/world/europe/uk-migration-record-brexit.html | U.K. Sets an Immigration Record That the Tories Could Do Without | False | By Stephen Castle | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Alicia Napierkowski and Anne Mancuso | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/us/new-hampshire-hinsdale-millionaire-geoffrey-holt.html | He Lived a Frugal Life. Then He Left Millions to His New Hampshire Town. | False | By Sopan Deb | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-29 | https://www.nytimes.com/2023/11/23/arts/design/jewish-in-the-gdr-exhibition-berlin.html | For Jews in East Germany, a Life of Contradictions | False | By Nina Siegal | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-25 | https://www.nytimes.com/2023/11/23/world/europe/finland-russia-border-migrants.html | Finland Steps Up Border Closings in Dispute With Russia | False | By Johanna Lemola and Emma Bubola | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/world/europe/dutch-election-results-far-right-geert-wilders.html | Long a Bastion of Liberalism, the Netherlands Takes a Sharp Right Turn | False | By Claire Moses | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/opinion/liberals-conservatives-politics.html | The Labels We Attach to Political Beliefs | False |  | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-23 | 2023-11-27 | https://www.nytimes.com/2023/11/23/opinion/bidenomics-inflation.html | Why Is Everyone So Grumpy? | False | By Binyamin Appelbaum and Peter Coy | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/opinion/thanksgiving-day-politics.html | The 25 Things Iâ€šÃ„Ã´m Thankful for in American Politics | False | By Michelle Cottle | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/opinion/buffalo-bison-native-americans.html | Why We Should Bring Back the Buffalo | False | By Dayton Duncan | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/opinion/sam-altman-openai.html | The Fight for the Soul of A.I. | False | By David Brooks | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/opinion/patagonia-environment-fast-fashion.html | The High Stakes of Low Quality | False | By Yvon Chouinard | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/arts/music/new-york-philharmonic-classical-music-planets.html | Review: The Philharmonic Feasts on â€šÃ„Ã²The Planetsâ€šÃ„Ã´ | False | By Zachary Woolfe | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/business/economy/black-friday-shopping.html | Retailers Worry About Shoppersâ€šÃ„Ã´ Mood This Holiday Season | False | By Julie Creswell, Jeanna Smialek and Jordyn Holman | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/world/europe/dublin-attack.html | Rioters Clash With Police in Dublin After Children Are Hurt in Knife Attack | False | By Emma Bubola | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/us/politics/mike-johnson-jan-6-video.html | Johnsonâ€šÃ„Ã´s Release of Jan. 6 Video Feeds Right-Wing Conspiracy Theories | False | By Luke Broadwater, Alan Feuer and Angelo Fichera | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-25 | https://www.nytimes.com/2023/11/23/arts/television/suzanne-shepherd-dead.html | Suzanne Shepherd, Actress Known for Playing Mothers, Dies at 89 | False | By Alex Williams | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-25 | https://www.nytimes.com/2023/11/23/sports/baseball/willie-hernandez-dead.html | Willie HernâˆšÃ¢ndez, Relief Pitcher Who Had a Banner 1984, Dies at 69 | False | By Richard Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/business/germany-budget-crisis.html | Germany Announces Special Budget to Avert Crisis | False | By Melissa Eddy | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/climate/coal-exhaust-air-pollution-deaths.html | Deaths From Coal Pollution Have Dropped, but Emissions May Be Twice as Deadly | False | By Cara Buckley | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/insider/sam-altman-open-ai-reporting.html | A Conversation With Sam Altman, Cast in a New Light | False | By Terence McGinley | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-26 | https://www.nytimes.com/2023/11/23/books/emmanuel-le-roy-ladurie-dead.html | Emmanuel Le Roy Ladurie, Who Looked at History From the Bottom Up, Dies at 94 | False | By Jonathan Kandell | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-25 | https://www.nytimes.com/2023/11/23/nyregion/eric-adams-sexual-assault-lawsuit.html | Lawsuit Accuses Eric Adams of Sexual Assault Three Decades Ago | False | By Christopher Maag | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/us/charleston-mayor-republican-william-cogswell.html | Charleston Elects Republican Mayor for First Time Since 1870s | False | Nicholas Bogel-Burroughs | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/nyregion/rainbow-bridge-car-crash-explosion-niagara-falls.html | After Coupleâ€šÃ„Ã´s Fatal Bridge Crash, Investigators Search for Reason | False | By Ashley Southall and Jesse McKinley | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-24 | https://www.nytimes.com/2023/11/23/nyregion/macys-thanksgiving-day-parade-protesters.html | Macyâ€šÃ„Ã´s Thanksgiving Day Parade Draws Spectators and Protests | False | By Sarah Maslin Nir | 2024-01-02 | TX 9-357-985 |
| 2023-11-23 | 2023-11-29 | https://www.nytimes.com/2023/11/23/dining/restaurants-rockefeller-center-nyc.html | You Know About Rockefeller Centerâ€šÃ„Ã´s Tree. Hereâ€šÃ„Ã´s Where to Eat Nearby. | False | By Pete Wells | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-24 | https://www.nytimes.com/2023/11/24/world/europe/israel-hamas-ceasefire.html | Israel, Hamas Agree to Begin Cease-Fire Friday Morning | False | By Aaron Boxerman, Hiba Yazbek and Jason Horowitz | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/us/politics/charles-peters-dead.html | Charles Peters, Founder of The Washington Monthly, Dies at 96 | False | By Robert D. McFadden | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/world/asia/who-china-respiratory-children.html | W.H.O. Says China Has Shared Data Indicating No Novel Pathogen | False | By Vivian Wang | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-23 | https://www.nytimes.com/2023/11/24/crosswords/daily-puzzle-2023-11-24.html | Present-Day Vehicle | False | By Deb Amlen | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-30 | https://www.nytimes.com/2023/11/24/world/asia/han-kwang-song-north-korea-world-cup.html | How a North Korean Soccer Prodigy Vanished, and Re-emerged | False | By Mike Ives and John Yoon | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | | https://www.nytimes.com/2023/11/24/pageoneplus/quotation-of-the-day-study-shows-a-decline-in-deaths-from-coal-pollution.html | Quotation of the Day: Study Shows a Decline in Deaths from Coal Pollution | False | | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/style/kristin-dyson-philip-taylor-wedding.html | Neither Wanted the First Date to Ever End | False | By Vivian Ewing | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/style/maggie-steffens-robert-conner-wedding.html | After an Instant Connection, Traveling the World With a Water Polo Star | False | By Tammy LaGorce | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/style/janine-james-nasaria-valadez-wedding.html | When a Psychic Meets a Naval Officer | False | By Valeriya Safronova | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/style/modern-love-my-husband-left-first-then-my-stuff.html | First My Husband Left, Then My Stuff | False | By Zoe Fowler | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/style/tinsley-mortimer-robert-bovard-wedding.html | A New York City Socialite Returns to Her Southern Roots | False | By Sadiba Hasan | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-24 | https://www.nytimes.com/2023/11/24/world/australia/cricket-australia-india.html | Cheers for Cricket | False | By Vivek Shankar | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-24 | https://www.nytimes.com/2023/11/24/theater/manahatta-mary-kathryn-nagle-public-theater.html | â€˜Â¡â€²Manahattaâ€˜Â¡â€² Mary Kathryn Nagleâ€™Â¡Â´s Play About the Lenape, Comes Home | False | By Alexis Soloski | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/nyregion/specialized-high-school-musical.html | Specialized High School Musical | False | By Ginia Bellafante | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/nyregion/nyu-langone-cancer-doctor-fired-lawsuit.html | NYU Langone Fired Him for His Posts on the Mideast War. Heâ€™Â¡Â´s Suing. | False | By Joseph Goldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/business/what-is-black-friday.html | Black Friday Isnâ€™Â¡â€²t What It Used to Be | False | By J. Edward Moreno and Santul Nerkar | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/style/john-derian-christmas-ornaments.html | The Store Where Christmas Started in September | False | By Christopher Barnard | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/business/retail-workers-black-friday-shopping.html | These Retail Workers Make Your Holiday Shopping Spree Possible | False | By Jordyn Holman and Julie Creswell | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/movies/terms-of-endearment-mother-daughter.html | How â€˜Â¡Â´Terms of Endearmentâ€˜Â¡Â´ Brought a Mother and Daughter Closer | False | By Dina Gachman | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/world/canada/dan-carter-oshawa-mayor.html | Once a Homeless Addict, a Mayor Takes On Housing and Drug Crises | False | By Ian Austen | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/books/review/julian-philip-freeman-touch-the-future-john-lee-clark-son-of-the-old-west-nathan-ward.html | Portals Into the Worlds of a Lonely Pagan, the DeafBlind and the Last Cowpoke | False | By Anna Heyward | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-24 | https://www.nytimes.com/2023/11/24/sports/baseball/baseball-colombia-bogota-venezuela.html | Baseball Flourishes in Colombiaâ€˜Â¡Â´s Capital. But Not Because of Colombians. | False | By James Wagner | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-27 | https://www.nytimes.com/interactive/2023/11/24/climate/groundwater-levels.html | As Groundwater Dwindles, Powerful Players Block Change | False | By Christopher Flavelle and Mira Rojanasakul | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-27 | https://www.nytimes.com/2023/11/24/travel/frontier-flight-refund-credit.html | Help! Our Trip to Orlando Was Ruined and We Want Our Money Back. | False | By Seth Kugel | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2024-01-07 | https://www.nytimes.com/2023/11/24/books/review/how-i-learned-to-stop-worrying-and-love-the-gay-bar.html | How I Learned to Stop Worrying and Love the Gay Bar | False | By Hari Nef | 2024-03-01 | TX 9-382-131 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/business/pension-retirement.html | The Pension: That Rare Retirement Benefit Gets a Fresh Look | False | By Martha C. White | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/books/review/childrens-books-about-sight-hearing-and-literacy-challenges.html | Languages of Love: 3 Childrenâ€˜Â¡Â´s Books About Sight, Sound and the Written Word | False | By Aditi Sriram | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/world/middleeast/palestinian-authority-gaza-war.html | Can the Palestinian Authority Really Govern Gaza After the War? | False | By Steven Erlanger | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/us/politics/nikki-haley-trump-2024.html | Could Haley Really Beat Trump? Big Donors Are Daring to Dream. | False | By Kate Kelly and Rebecca Davis Oâ€˜Â¡Â´Brien | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/realestate/westchester-ny-superintendent-painting.html | The Art of Being a Super Begins at Dawn | False | By Gina Ryder | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/world/europe/monetochka-exiled-russian-pop-stars.html | For Russiaâ€˜Â¡Â´s Pop Star Exiles, a Moral Stand and a Creative Climb | False | By Paul Sonne and Alex Marshall | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2024-01-18 | https://www.nytimes.com/2023/11/24/well/live/envy-jealousy-gratitude.html | How to Make Envy Work for You | False | By Jancee Dunn | 2024-03-01 | TX 9-382-131 |
| 2023-11-24 | 2023-11-27 | https://www.nytimes.com/2023/11/24/movies/hayao-miyzaki-the-boy-and-the-heron.html | Whatâ€˜Â¡Â´s It Like to Work With Hayao Miyazaki? Go Behind the Scenes. | False | By Carlos Aguilar | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/world/americas/argentina-economy-peso-dollar-javier-milei.html | In Country Where Houses Are Bought in $100 Bills, Plans for Sweeping Change | False | By Jack Nicas, Natalie Alcoba and LucíÂÅ‰a Cholakian Herrera | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/arts/design/met-museum-european-painting-wing.html | 700 Paintings, 45 Galleries: A Guide to the Metâ€šÃ„Ã´s New European Wing | False | By Jason Farago | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/world/africa/oscar-pistorius-released-parole.html | Oscar Pistorius, Olympic Athlete Convicted of Murder, to Be Paroled | False | By Lynsey Chutel | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/world/asia/taiwan-president-opposition-collapse.html | Taiwan Opposition Cracks Apart, and Invites the Cameras In | False | By Chris Buckley and Amy Chang Chien | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/world/europe/dublin-riots-police.html | â€šÃ„Â²It Snowballedâ€šÃ„Â´: How a Knife Attack in Dublin Led to a Riot | False | By Isabella Kwai and Adam Satariano | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-28 | https://www.nytimes.com/2023/11/24/arts/television/doctor-who-david-tennant.html | â€šÃ„Â²Doctor Whoâ€šÃ„Â´ Is Back. Hereâ€šÃ„Â´s What to Know. | False | By Scott Bryan | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/business/nissan-sunderland-electric-vehicles.html | Nissan Will Build More Electric Cars in England | False | By Stanley Reed | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/business/stock-market-hold-sell-timing.html | In the Stock Market, Donâ€šÃ„Â´t Buy and Sell. Just Hold. | False | By Jeff Sommer | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/arts/music/christmas-music-brain-impact.html | Why You Love (or Love to Hate) Christmas Music | False | By Derrick Bryson Taylor | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-12-03 | https://www.nytimes.com/2023/11/24/movies/disney-wish-director-veerasunthom.html | Disney Rejected Her a Few Times. The â€šÃ„Â²Wishâ€šÃ„Â´ Director Just Kept Trying. | False | By Ashley Spencer | 2024-02-01 | TX 9-373-347 |
| 2023-11-24 | 2023-11-29 | https://www.nytimes.com/2023/11/24/dining/cuban-sandwich-history.html | The History of the Cuban Sandwich | False | By Koren Shadmi | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-27 | https://www.nytimes.com/2023/11/24/nyregion/marijuana-legal-arrests-ny-race.html | How 1.2 Million Marijuana Arrests Will Shape New Yorkâ€šÃ„Â´s Legal Market | False | By Ashley Southall | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-29 | https://www.nytimes.com/2023/11/24/dining/chicken-potatoes-recipe.html | Chicken and Potatoes Everyone Will Love | False | By David Tanis | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/us/politics/georgia-democrats-funds-2024-election.html | Georgiaâ€šÃ„Â´s Liberal Organizers Warn of a Cash Crunch and Apathy | False | By Maya King and Nick Corasaniti | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/us/texas-border-police-chases.html | High-Speed Police Chases Rise Near Texas Border, Leaving Locals on Edge | False | By J. David Goodman and VeríÂ Å‰Å‰nica G. Câ€šÃ„Â³rdenas | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/arts/french-critics-napoleon.html | France Scoffs at an Englishmanâ€šÃ„Â´s â€šÃ„Â²Napoleonâ€šÃ„Â´ | False | By Catherine Porter | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/us/politics/china-migrants-us-border.html | Growing Numbers of Chinese Migrants Are Crossing the Southern Border | False | By Eileen Sullivan | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-27 | https://www.nytimes.com/2023/11/24/opinion/electric-vehicle-tesla-hybrid.html | Relax, Electric Vehicles Really Are the Best Choice for the Climate | False | By Stephen Porder | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-27 | https://www.nytimes.com/2023/11/24/opinion/attention-economy-education.html | Powerful Forces Are Fracking Our Attention. We Can Fight Back. | False | By D. Graham Burnett, Alyssa Loh and Peter Schmidt | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-12-02 | https://www.nytimes.com/2023/11/24/opinion/santa-claus-parenting-advice.html | There Are Better Ways to Talk With Your Kids About Santa | False | By Candice Mills and Thalia R. Goldstein | 2024-02-01 | TX 9-373-347 |
| 2023-11-24 | 2023-11-30 | https://www.nytimes.com/2023/11/24/opinion/george-santos-lies-trump-adams.html | The Very Good Reason People Like George Santos Lie About Nonsense | False | By Elizabeth Spiers | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-29 | https://www.nytimes.com/2023/11/24/opinion/eric-adams-nyc-budget.html | New Yorkâ€šÃ„Â´s Era of Overspending Ends With a Shudder | False | By Mara Gay | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-29 | https://www.nytimes.com/2023/11/24/dining/easy-beans-pasta-recipe.html | This Easy Pantry Meal Puts Dreamy Pasta and Beans Front and Center | False | By Melissa Clark | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/opinion/israel-antisemitism-anti-zionism-apartheid.html | Debates Over Words Amid War: â€šÃ„Â²Antisemitismâ€šÃ„Â´ â€šÃ„Â²Anti-Zionismâ€šÃ„Â´ â€šÃ„Â²Apartheidâ€šÃ„Â´ | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/world/middleeast/gaza-israel-return-home.html | As Cease-Fire Takes Hold, Some Gazans Attempt a Treacherous Return Home | False | By Raja Abdulrahim and Ameera Harouda | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-24 | https://www.nytimes.com/2023/11/24/pageoneplus/no-corrections-nov-24-2023.html | No Corrections: Nov. 24, 2023 | False | | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-24 | 2023-11-29 | https://www.nytimes.com/2023/11/24/dining/black-cake-recipe.html | The Best Black Cake, a West Indian Delight, Starts at Home | False | By Ramin Ganeshram | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/business/turkey-interest-rates.html | Turkey Raises Interest Rates to 40 Percent to Tame Runaway Inflation | False | By Santul Nerkar | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-26 | https://www.nytimes.com/2023/11/24/world/europe/premier-league-manchester-city-liverpool.html | The Premier League Needs a Commissioner | False | By Rory Smith | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-28 | https://www.nytimes.com/2023/11/24/world/europe/audrey-salkeld-dead.html | Audrey Salkeld, Pioneering Historian of Everest, Dies at 87 | False | By Adam Nossiter | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/world/middleeast/released-hostages-israel-gaza-hamas.html | Hereâ€šÃ„Ã´s what we know about the released Israeli hostages. | False | By Nadav Gavrielov, Isabel Kershner, Adam Sella, Gaya Gupta, Talya Minsberg and Patrick Kingsley | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/nyregion/rainbow-bridge-car-crash-explosion-bentley-victims.html | Bentley in Border Bridge Crash Was a Luxury Car Packed With Power | False | By Ashley Southall and Jesse McKinley | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/arts/sean-combs-sexual-assault-lawsuit.html | Sean Combs Accused of Sexual Assault by a Second Woman | False | By Matt Stevens | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-12-03 | https://www.nytimes.com/2023/11/24/magazine/elderly-father-wedding-ethics.html | Can I Skip My 100-Year-Old Fatherâ€šÃ„Ã´s Wedding? Heâ€šÃ„Ã´s Making a Big Mistake. | False | By Kwame Anthony Appiah | 2024-02-01 | TX 9-373-347 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/nyregion/andrew-cuomo-brittany-commisso-lawsuit.html | Andrew Cuomo Faces Sex Abuse Suit From Ex-Aide Who Says He Groped Her | False | By Benjamin Weiser and Nicholas Fandos | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/us/politics/biden-israel-hostages-release.html | Biden says â€šÃ„Ã²the chances are realâ€šÃ„Ã´ that the pause could open the door to a longer cease-fire. | False | By Lisa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-28 | https://www.nytimes.com/2023/11/24/sports/terry-taylor-dead.html | Terry Taylor, First Woman Named Sports Editor of The A.P., Dies at 71 | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-27 | https://www.nytimes.com/2023/11/24/business/x-elon-musk-advertisers.html | X May Lose Up to $75 Million in Revenue as More Advertisers Pull Out | False | By Ryan Mac and Kate Conger | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-29 | https://www.nytimes.com/2023/11/24/nyregion/william-casey-dead.html | William Casey, Who Uncovered Police Corruption, Is Dead at 78 | False | By Sam Roberts | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-30 | https://www.nytimes.com/2023/11/24/style/born-x-raised-founder-tribute.html | L.A. Pays Stylish Tribute to Born X Raised Founder | False | By Frank Rojas | 2024-01-02 | TX 9-357-985 |
| 2023-11-24 | 2023-11-25 | https://www.nytimes.com/2023/11/24/world/middleeast/israel-west-bank-prisoners-release.html | In West Bank, Cheers and Worries After Prisoners Are Released | False | By Christina Goldbaum and Rami Nazzal | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/24/world/middleeast/israel-hostages-return-home.html | In a Poignant Moment, Israelis Welcome Some Hostages Home | False | By Isabel Kershner | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-25 | https://www.nytimes.com/2023/11/24/world/middleeast/israel-hamas-hostage-deal.html | First Captives Freed in Tense Gaza Truce Between Israel and Hamas | False | By Patrick Kingsley, Christina Goldbaum, Rami Nazzal and Alan Yuhas | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-25 | https://www.nytimes.com/2023/11/24/nyregion/macys-parade-protesters-arrested.html | N.Y.P.D. Detains 34 Pro-Palestinian Protesters at Macyâ€šÃ„Ã´s Parade | False | By Grace Ashford | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-25 | https://www.nytimes.com/2023/11/24/crosswords/daily-puzzle-2023-11-25.html | Says Who? | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/24/books/betty-rollin-dead.html | Betty Rollin, Who Wrote Candidly About Her Breast Cancer, Dies at 87 | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 0001-01-01 | https://www.nytimes.com/2023/11/24/us/derek-chauvin-prison-stabbing.html | Derek Chauvin Is Stabbed in Federal Prison, Minnesota Attorney General Says | False | By Glenn Thrush and Nicholas Bogel-Burroughs | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-25 | https://www.nytimes.com/2023/11/25/pageoneplus/quotation-of-the-day-chinese-join-migrant-crush-on-us-border.html | Quotation of the Day: Chinese Join Migrant Crush on U.S. Border | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-25 | https://www.nytimes.com/2023/11/25/pageoneplus/corrections-nov-25-2023.html | Corrections: Nov. 25, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/world/americas/mexico-acapulco-health-crisis-hurricane-otis.html | Cockroaches and Mountains of Trash Plague Acapulco After Hurricane | False | By Zolan Kanno-Youngs and Emiliano Rodrâ€šÃ¼guez Mega | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/style/soccer-watchalongs.html | Watching People Watch a Game. With 100,000 Friends. | False | By Rory Smith | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-25 | 2023-11-25 | https://www.nytimes.com/2023/11/25/business/affordable-divorce-mediation.html | Can Divorce Be Affordable? Yes, but Only if Spouses Want It to Be. | False | By Caitlin Kelly | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/nyregion/sabrina-carpenter-brooklyn-church-video.html | A Pop Star Filmed a Music Video in a Church. The Priest Was Punished. | False | By Stefano Montali | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/nyregion/us-open-arthur-ashe-luxury-renovations.html | Would You Pay $175,000 for a Luxury Bunker at the U.S. Open? | False | By David Waldstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/nyregion/tamron-hall-talk-show.html | How Tamron Hall Spends Her Sundays | False | By Tammy LaGorce | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-27 | https://www.nytimes.com/2023/11/25/arts/rust-killing-forces-hollywood-to-make-choices-on-guns.html | â€šÃ„Â²Rustâ€šÃ„Â´ Killing Forces Hollywood to Make Choices on Guns | False | By Julia Jacobs | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-12-10 | https://www.nytimes.com/2023/11/25/world/asia/india-daughters-women.html | Chapter 6: Struggle and Hope | False | By Emily Schmall, Amanda Taub, Shalini Venugopal Bhagat, Andrea Bruce and Saumya Khandelwal | 2024-02-01 | TX 9-373-347 |
| 2023-11-25 | 2023-12-24 | https://www.nytimes.com/2023/11/25/books/review/magic-roland-lazenby.html | Magic Man: The Story of the Greatest Point Guard in N.B.A. History | False | By Thomas Beller | 2024-02-01 | TX 9-373-347 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/world/europe/europe-disabled-women-sterilization.html | Despite Bans, Disabled Women Are Still Being Sterilized in Europe | False | By Sarah Hurtes | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/us/atlanta-suburb-golf-cart.html | In This Atlanta Suburb, Teens Taste Freedom at 10 M.P.H. | False | By Rick Rojas and Gabriela Bhaskar | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/world/middleeast/israel-gaza-death-toll.html | Gaza Civilians, Under Israeli Barrage, Are Being Killed at Historic Pace | False | By Lauren Leatherby | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/realestate/elderly-neighbors-apartment-buildings.html | My Elderly Neighbors Need Help, but Thereâ€šÃ„Â´s Only So Much We Can Do | False | By Jill Terreri Ramos | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-12-03 | https://www.nytimes.com/2023/11/25/arts/television/sebastian-maniscalco-bookie.html | Sebastian Maniscalcoâ€šÃ„Â´s Toughest Audience Is His Kids | False | By Kathryn Shattuck | 2024-02-01 | TX 9-373-347 |
| 2023-11-25 | 2023-12-17 | https://www.nytimes.com/2023/11/25/books/south-korea-paju-books.html | South Koreaâ€šÃ„Â´s City of Books | False | By Chang W. Lee and Jin Yu Young | 2024-02-01 | TX 9-373-347 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/arts/dance/pina-bausch-rite-of-spring-armory-germaine-acogny.html | Pina Bauschâ€šÃ„Â´s â€šÃ„Â²Rite of Springâ€šÃ„Â´ Takes Root in Africa | False | By Marina Harss | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/style/nyc-holiday-window-displays.html | Itâ€šÃ„Â´s Holiday Window Season in NYC. Hereâ€šÃ„Â´s What to Know. | False | By Melissa Guerrero and Adrienne Grunwald | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-28 | https://www.nytimes.com/es/2023/11/25/espanol/calidad-aire-interiores-contaminacion.html | La calidad del aire en interiores sigue sin mejorar. Este es el motivo | False | By Apoorva Mandavilli | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-27 | https://www.nytimes.com/2023/11/25/us/key-west-cruise-ships-desantis.html | DeSantis Faces Critical Decision on Cruise Ships in Key West | False | By Frances Robles | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-28 | https://www.nytimes.com/2023/11/25/health/intergenerational-living-seniors.html | When the Neighbors Are All Older, Too | False | By Paula Span | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/world/europe/kyiv-attack-drones-russia-ukraine.html | Russia Bombards Kyiv With â€šÃ„Â²Recordâ€šÃ„Â´ Drone Assault, Ukraine Says | False | By Marc Santora | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/world/asia/pakistan-shopping-mall-fire.html | Shopping Mall Fire Kills at Least 10 in Pakistan | False | By Zia ur-Rehman | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-28 | https://www.nytimes.com/2023/11/25/briefing/book-review-best-books-list.html | Behind the Book Reviewâ€šÃ„Â´s Best Books List | False | By Melissa Kirsch | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/opinion/sondheim-broadway-revivals.html | Stephen Sondheim Doesnâ€šÃ„Â´t Want to Be Your Savior | False | By Ben Brantley | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/opinion/nikki-haley-ron-desantis-donald-trump.html | Why the Next Seven Weeks Are So Critical in the Race for President | False | By Michelle Cottle | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-12-03 | https://www.nytimes.com/2023/11/25/opinion/simone-touseau-france-occupation.html | Who Was the Real â€šÃ„Â²Shaved Woman of Chartresâ€šÃ„Â´? | False | By Valentine Faure | 2024-02-01 | TX 9-373-347 |
| 2023-11-25 | 2023-12-03 | https://www.nytimes.com/2023/11/25/opinion/grief-mourning-tradition.html | Itâ€šÃ„Â´s OK to Never â€šÃ„Â²Get Overâ€šÃ„Â´ Your Grief | False | By Mikolaj Slawkowski-Rode | 2024-02-01 | TX 9-373-347 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/opinion/israel-gaza-peace-ceasefire.html | The Only Way Forward | False | By The Editorial Board | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-27 | https://www.nytimes.com/2023/11/25/opinion/grief-meaning-life.html | Not Everything Has to Be Meaningful | False | By Brad Stulberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/well/cantaloupe-salmonella-outbreak.html | Cantaloupes Linked to Deadly Salmonella Outbreak, U.S. Says | False | By Orlando Mayorquin | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/world/middleeast/israel-hostages-families.html | The Israeli hostages freed on Friday begin to reunite with their families. | False | By Aaron Boxerman | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-30 | https://www.nytimes.com/2023/11/25/opinion/communities-fund-russia-doctor.html | A Doctor Who Left Russia Remembers the Pain of Antisemitism | False | By The Editorial Board | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-27 | https://www.nytimes.com/2023/11/25/us/world-war-ii-solider-identified.html | Remains of World War II Tank Commander Identified After 79 Years | False | By Amanda Holpuch | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/us/mike-johnson-far-right-republicans.html | Behind Johnsonâ€šÃ„Ã´s Rise, a G.O.P. Consumed by the Far Right | False | By Carl Hulse | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/magazine/progressive-insurance-flo-stephanie-courtney.html | Everybody Knows Flo From Progressive. Who Is Stephanie Courtney? | False | By Caity Weaver | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-27 | https://www.nytimes.com/2023/11/25/technology/instagram-meta-children-privacy.html | At Meta, Millions of Underage Users Were an â€šÃ„Â²Open Secret,â€šÃ„Â´ States Say | False | By Natasha Singer | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/live/2023/11/25/world/israel-hamas-hostages-gaza-war/two-palestinians-accused-of-collaborating-with-israel-are-lynched-in-the-west-bank | Two Palestinians accused of collaborating with Israel are lynched in the West Bank. | False | By Christina Goldbaum and Rami Nazzal | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/us/politics/chauvin-prison-assault.html | Stabbing of Derek Chauvin Raises Questions About Inmate Safety | False | By Glenn Thrush and Serge F. Kovaleski | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-27 | https://www.nytimes.com/2023/11/25/health/vaccines-children-zero-dose.html | Unvaccinated and Vulnerable: Children Drive Surge in Deadly Outbreaks | False | By Stephanie Nolen | 2024-01-02 | TX 9-357-985 |
| 2023-11-25 | 2023-11-26 | https://www.nytimes.com/2023/11/25/crosswords/daily-puzzle-2023-11-26.html | Growth Spurts | False | By Caitlin Lovinger | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-12-02 | https://www.nytimes.com/2023/11/25/arts/music/catherine-christer-hennix-dead.html | Catherine Christer Hennix, Spiritual Drone Musician, Dies at 75 | False | By William Robin | 2024-02-01 | TX 9-373-347 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/25/obituaries/marty-krofft-dead.html | Marty Krofft, 86, Dies: Created Fantastical TV Shows With Brother | False | By Daniel E. Slotnik | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/25/pageoneplus/corrections-nov-26-2023.html | Corrections: Nov. 26, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/interactive/2023/11/26/business/office-design-personality.html | Whatâ€šÃ„Ã´s Your Dream Office Setup? | False | By Emma Goldberg and Anna Kodâ€šÃ© | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/live/2023/11/25/world/israel-hamas-hostages-gaza-war/hostage-releases-israel-hamas | Amid Hostage Releases, Israel Faces Dilemma Over Resuming the War | False | By Patrick Kingsley and Aaron Boxerman | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/world/australia/fire-season-bad.html | Fire Season in Australia Starts, Early and Ominous | False | By Yan Zhuang | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/nyregion/metropolitan-diary.html | â€šÃ„Â²I Carried Him, Screaming, Through the Night Streets of the Villageâ€šÃ„Â´ | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/insider/from-an-early-age-a-passion-for-late-night-tv.html | From an Early Age, a Passion for Late-Night TV | False | By Trish Bendix | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/nyregion/migrant-crisis-holocaust-refugee.html | What Todayâ€šÃ„Ã´s Migrant Crisis Looks Like to a Holocaust Refugee | False | By Joseph Berger | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/style/maria-cornejo-zero.html | The Survivor | False | By Vanessa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-12-03 | https://www.nytimes.com/2023/11/26/nyregion/flag-football-olympics-new-york.html | Girls Thrive in Many Sports. Now Theyâ€šÃ„Â²re Coming for Football, Too. | False | By Claire Fahy | 2024-02-01 | TX 9-373-347 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/insider/mussolini-dead-picture.html | An Exclusive Look at a Dictatorâ€šÃ„Â´s End | False | By David W. Dunlap | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/us/politics/trump-pardon-braun.html | A Troubling Trump Pardon and a Link to the Kushners | False | By Michael S. Schmidt, Maggie Haberman, Jonathan Swan and Alan Feuer | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/us/politics/congress-retirement-republicans-democrats.html | Members of Congress Head for the Exits, Many Citing Dysfunction | False | By Kayla Guo | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/pageoneplus/quotation-of-the-day-why-some-love-carols-others-like-silent-night.html | Quotation of the Day: Why Some Love Carols, Others Like Silent Night | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-28 | https://www.nytimes.com/2023/11/26/movies/beyonce-renaissance-premiere-film.html | Beyoncâ€šÃ©â€šÃ„Ã´s â€šÃ„Â²Renaissanceâ€šÃ„Â´ Film: 4 Takeaways From the Premiere | False | By Kyle Buchanan | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-12-24 | https://www.nytimes.com/2023/11/26/books/review/endgame-omid-scobie.html | Another Battle Royale in the Windsor War | False | By Eva Wolchover | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/us/politics/haley-trump-issues-2024.html | To Beat Trump, Nikki Haley Is Trying to Speak to All Sides of a Fractured G.O.P. | False | By Jazmine Ulloa | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/business/office-design-rto.html | The Envy Office: Can Instagrammable Design Lure Young Workers Back? | False | By Emma Goldberg and Anna Kodã©sã© | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/world/africa/hair-salon-mental-health-services.html | Need Therapy? In West Africa, Hairdressers Can Help. | False | By Elian Peltier | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/business/media/taiwan-china-disinformation.html | Can Taiwan Continue to Fight Off Chinese Disinformation? | False | By Tiffany Hsu, Amy Chang Chien and Steven Lee Myers | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/world/africa/wagner-russia-central-african-republic.html | Battle for Influence Rages in Heart of Wagnerã¢ã‚ã¯s Operations in Africa | False | By Elian Peltier and Jim Huylebroek | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/us/military-brain-injury-rocket-launcher.html | U.S. Troops Still Train on Weapons With Known Risk of Brain Injury | False | By Dave Philipps and Kenny Holston | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/arts/music/jack-quartet.html | For New Music, Thereã¢ã‚ã¯s No Quartet Like JACK | False | By Zachary Woolfe | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/arts/music/antonia-bennett.html | Antonia Bennett Used to Sing With Tony. Now Sheã¢ã‚ã¯s Carrying On Solo. | False | By Elysa Gardner | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/world/europe/gaza-life-war.html | ã¢ã‚ã²We Went Back to the Stone Ageã¢ã‚ã´ | False | By Matina Stevis-Gridneff, Hiba Yazbek, Abu Bakr Bashir, Ameera Harouda, Samar Abu Elouf and Yousef Masoud | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-28 | https://www.nytimes.com/2023/11/26/movies/fallen-leaves-rom-com-aki-kaurismaki.html | Can a Rom-Com Make Sense in Dark Times? Yes, When Itã¢ã‚ã¯s From This Master. | False | By Esther Zuckerman | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/us/politics/congress-retirements-list.html | Here Are the Members of Congress Giving Up Their Seats, Setting Up a 2024 Fight | False | By Robert Jimison | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/world/africa/sierra-leone-curfew-armory.html | Leaders of Attack on Sierra Leone Armory Arrested, President Says | False | By Monika Pronczuk | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2024-01-02 | https://www.nytimes.com/2023/11/26/briefing/a-crossword-anniversary.html | A Crossword Anniversary | False | By David Leonhardt | 2024-03-01 | TX 9-382-131 |
| 2023-11-26 | 2023-12-03 | https://www.nytimes.com/2023/11/26/opinion/doctor-patients-family-motherhood.html | How New Motherhood Changed Me as a Doctor | False | By Daniela J. Lamas | 2024-02-01 | TX 9-373-347 |
| 2023-11-26 | 2023-12-03 | https://www.nytimes.com/2023/11/26/opinion/local-newspapers-democracy-journalism.html | A Powerful Tool for Fighting Corruption Is Going Extinct | False | By Serge Schmemann | 2024-02-01 | TX 9-373-347 |
| 2023-11-26 | 2023-11-28 | https://www.nytimes.com/2023/11/26/opinion/china-women-reproduction-rights.html | Young Chinese Women Are Defying the Communist Party | False | By Leta Hong Fincher | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/world/europe/ukraine-russia-drones-power-infrastructure.html | Ukrainian Attack Cuts Power to Some Russian-Occupied Areas | False | By Matthew Mpoke Bigg | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/arts/music/emigre-oratorio-shanghai-jews-.html | An Oratorio About Shanghaiã¢ã‚ã¯s Jews Opens in China at a Difficult Time | False | By Keith Bradsher and Javier C. Hernã¡sã©ndez | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/opinion/biden-david-axelrod-2024-election.html | Should Biden Bow Out, as David Axelrod Urged? | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-12-02 | https://www.nytimes.com/2023/11/26/movies/charles-melton-may-december-riverdale.html | Meet Charles Melton, the Breakout Star of ã¢ã‚ã²May Decemberã¢ã‚ã´ | False | By Kyle Buchanan | 2024-02-01 | TX 9-373-347 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/us/palestinian-students-shootings-burlington.html | Police Arrest Suspect in Shooting of 3 Palestinian Students in Vermont | False | By Emma Bubola, Amanda Holpuch and Rebecca Carballo | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/arts/paul-lynch-booker-prophet-song.html | Paul Lynch Wins Booker Prize for ã¢ã‚ã²Prophet Songã¢ã‚ã´ | False | By Alex Marshall | 2024-01-02 | TX 9-357-985 |
| 2023-11-26 | 2023-11-26 | https://www.nytimes.com/2023/11/26/crosswords/daily-puzzle-2023-11-27.html | Threaten to Tip | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-26 | 2023-11-27 | https://www.nytimes.com/2023/11/26/world/middleeast/israel-gaza-hamas-hostages.html | As Hamas Releases More Hostages, Longer Cease-Fire Appears Possible | False | By Vivian Yee, Isabel Kershner and Aaron Boxerman | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/world/asia/female-forest-rangers-aceh-indonesia.html | Female Rangers â€šÃ„Ã²Donâ€šÃ„Ã´t Go All Alpha Like the Menâ€šÃ„Ã´ to Protect a Forest | False | By Muktita Suhartono and Ulet Ifansasti | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-27 | https://www.nytimes.com/2023/11/27/arts/television/whats-on-tv-special-forces-selena-chef.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Special Forcesâ€šÃ„Ã´ and â€šÃ„Ã²Selena + Chefâ€šÃ„Ã´ | False | By Shivani Gonzalez | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/world/asia/india-tunnel-trapped.html | Trapped in a Tunnel for 15 Days, With No End in Sight | False | By Suhasini Raj | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/technology/google-youtube-abuse-mistake.html | How Your Childâ€šÃ„Ã´s Online Mistake Can Ruin Your Digital Life | False | By Kashmir Hill | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-12-03 | https://www.nytimes.com/2023/11/27/nyregion/offshore-wind-power-farm-ny.html | Huge Turbines Will Soon Bring First Offshore Wind Power to New Yorkers | False | By Patrick McGeehan | 2024-02-01 | TX 9-373-347 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/nyregion/adult-survivors-act-lawsuits.html | A Final Wave of Sex-Abuse Lawsuits as One-Year Window Closes in New York | False | By Hurubie Meko | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-12-03 | https://www.nytimes.com/2023/11/27/nyregion/circles-safe-streets-traffic-deaths.html | Car Crash Victims Seek Justice in a New Way: Talking to the Drivers | False | By Hurubie Meko | 2024-02-01 | TX 9-373-347 |
| 2023-11-27 | 2023-12-17 | https://www.nytimes.com/2023/11/27/books/review/we-must-not-think-of-ourselves-lauren-grodstein.html | When They Were Going Through Hell, They Kept a Record | False | By Kim Hubbard | 2024-02-01 | TX 9-373-347 |
| 2023-11-27 | 2023-12-06 | https://www.nytimes.com/2023/11/27/opinion/disconnection-polarization-speech.html | An Ancient Solution to Our Current Crisis of Disconnection | False | By John Bowe | 2024-02-01 | TX 9-373-347 |
| 2023-11-27 | 2023-12-05 | https://www.nytimes.com/2023/11/27/well/eat/food-diet-cancer-risk.html | Can Certain Foods Really Reduce Your Cancer Risk? | False | By Nikki Campo | 2024-02-01 | TX 9-373-347 |
| 2023-11-27 | 2023-12-03 | https://www.nytimes.com/2023/11/27/opinion/feminist-witch-hunt-russia.html | Russian Women Get a Fresh Warning About Their Rights | False | By Vasilisa Kirilochkina | 2024-02-01 | TX 9-373-347 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/science/mars-needs-insects.html | Mars Needs Insects | False | By Sarah Scoles | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/arts/cave-canem-black-poets-collective.html | How Cave Canem Has Nurtured Generations of Black Poets | False | Stacy Y. China | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-12-03 | https://www.nytimes.com/2023/11/27/t-magazine/korean-ceramics-art.html | The Ceramists Putting a Fresh Spin on Traditional Korean Techniques | False | By Alexa Brazilian | 2024-02-01 | TX 9-373-347 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/opinion/google-facebook-ai-trade.html | How the Biden Administration Took the Pen Away From Meta, Google and Amazon | False | By Farah Stockman | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-12-02 | https://www.nytimes.com/2023/11/27/opinion/trump-deep-state-schedule-f.html | Trump Has a Master Plan for Destroying the â€šÃ„Ã²Deep Stateâ€šÃ„Ã´ | False | By Donald P. Moynihan | 2024-02-01 | TX 9-373-347 |
| 2023-11-27 | 2023-12-03 | https://www.nytimes.com/2023/11/27/arts/television/succession-jesse-armstrong.html | Jesse Armstrong Still Has â€šÃ„Ã²a Lot of Sympathyâ€šÃ„Ã´ for the Roys | False | By Alexis Soloski | 2024-02-01 | TX 9-373-347 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/us/politics/trump-desantis-haley-iowa.html | In Countdown to Iowa, Trump Is Coasting, as DeSantis and Haley Clash | False | By Shane Goldmacher | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/opinion/biden-trump-taylor-swift.html | Letâ€šÃ„Ã´s Talk About Biden, Trump and â€šÃ„Ã¶ Taylor Swift | False | By Gail Collins and Bret Stephens | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/world/europe/russia-ukraine-protests-women.html | Russian Women Protest Long Deployments for Soldiers in Ukraine | False | By Neil MacFarquhar and Milana Mazaeva | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-29 | https://www.nytimes.com/2023/11/27/arts/television/cookie-monster-cookies.html | Nom Nom Nom. Whatâ€šÃ„Ã´s the Deal With Cookie Monsterâ€šÃ„Ã´s Cookies? | False | By Sopan Deb | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/world/europe/ukraine-storm-black-sea-russia.html | Storm Batters Southern Ukraine, Spreading Misery for Civilians and Soldiers | False | Marc Santora | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/us/politics/biden-israel-hamas-hostages.html | Biden Hopes to Alter the Trajectory of the War as Hostages Are Released | False | By Peter Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-27 | https://www.nytimes.com/2023/11/27/us/politics/biden-solar-energy.html | Could Bidenâ€šÃ„Ã´s Clean Energy Push Be a Victim of Its Success? | False | By Jonathan Weisman and Christian Monterrosa | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/world/europe/france-teacher-killing-trial.html | Trial Starts in France for Teenagers Accused of Helping Teacherâ€šÃ„Ã´s Killer | False | By Aurelien Breeden | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/arts/design/crimea-gold-treasures-return-ukraine.html | After 9 Years in Limbo, Treasures From Crimea Return to Ukraine | False | By Nina Siegal | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/us/politics/ai-us-uae-china-security-g42.html | Inside U.S. Efforts to Untangle an A.I. Giant's Ties to China | False | By Mark Mazzetti and Edward Wong | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/opinion/bernie-sanders-israel-gaza-hamas.html | Analyzing Bernie Sanders's Vision for Mideast Peace | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/arts/music/drake-dolly-parton-billboard-chart.html | Drake Returns to No. 1 as Dolly Parton Opens Big With 'Rockstar' | False | By Ben Sisario | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-29 | https://www.nytimes.com/2023/11/27/well/live/menopause-ozempic-weight-gain.html | A New Match for Menopausal Weight Gain: Ozempic | False | By Alisha Haridasani Gupta and Dani Blum | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/travel/three-year-cruise-canceled-life-at-sea.html | A Three-Year Cruise Is Canceled for Lack of a Ship | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/business/anne-hidalgo-x-twitter.html | X Has Become a 'Global Sewer,' Mayor of Paris Says | False | By Liz Alderman | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/arts/television/emma-corrin.html | Emma Corrin Has a Mystery to Solve | False | By Alexis Soloski | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/climate/clean-energy-funding-coal-communities.html | Former Coal Towns Get Money for Clean-Energy Factories | False | By Hiroko Tabuchi | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/us/vermont-burlington-shooting-jason-eaton.html | Vermont Man Charged With Attempted Murder for Shootings of Palestinian Students | False | By Jenna Russell and Tik Root | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/nyregion/wayne-gardine-jabar-walker-exonerations.html | On a Single Day, Two Men Are Cleared in Decades-Old Manhattan Murders | False | By Andy Newman and Nate Schweber | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/world/europe/eurostar-amsterdam-london.html | Eurostar to Suspend Amsterdam to London Service for 6 Months | False | By Claire Moses | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-29 | https://www.nytimes.com/2023/11/27/dining/border-food-burritos.html | On the Border, the Perfect Burrito Is a Thin, Foil-Wrapped Treasure | False | By Pati Jinich | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/world/women-leadership-change.html | Profiles of Change: For 7 Women, a Heartfelt Cause Became a Mission | False | By The New York Times | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/us/politics/arizona-voter-id-discrimination-scotus.html | Arizona Legislators Must Testify About Voting Laws, Supreme Court Rules | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/us/supreme-court-mandatory-sentences.html | Justices Search for Middle Ground on Mandatory Sentences for Gun Crimes | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/us/politics/trump-biden-obamacare.html | Biden Campaign Aims to Weaponize Trump's Threat to Obamacare | False | By Reid J. Epstein | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-29 | https://www.nytimes.com/2023/11/27/books/review/among-friends-buz-janet-teacher.html | The Good Old Days of Book Publishing, Martinis and All | False | By Dwight Garner | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/nyregion/dispensary-licenses-cannabis-board-lawsuit.html | N.Y. Cannabis Board Settles Suits, Paving Way for Dispensaries to Open | False | By Ashley Southall | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-29 | https://www.nytimes.com/2023/11/27/dining/babka-hanukkah-cookies.html | Feed a Crowd With This Rich Ube Babka Wreath | False | By Florence Fabricant | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/climate/biden-cop28-climate-dubai.html | Biden's Absence at Climate Summit Highlights His Fossil Fuel Conundrum | False | By Jim Tankersley and Lisa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-27 | https://www.nytimes.com/2023/11/27/pageoneplus/quotation-of-the-day-us-military-is-slow-to-act-on-risky-arms.html | Quotation of the Day: U.S. Military Is Slow to Act on Risky Arms | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/world/middleeast/ahed-tamimi-detained-israel.html | A Palestinian Activist, Ahed Tamimi, Faces Indefinite Detention | False | By Anushka Patil | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/nyregion/bronx-stabbing-homicide-family.html | 5-Year-Old Boy and Parents Are Stabbed to Death in Bronx Building | False | By Chelsia Rose Marcius and Olivia Bensimon | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-28 | https://www.nytimes.com/2023/11/27/world/middleeast/israel-gaza-hamas-hostages.html | Hamas and Israel Extend Cease-Fire for 2 Days, Qatar Says | False | By Talya Minsberg, Yara Bayoumy and Vivian Yee | 2024-01-02 | TX 9-357-985 |
| 2023-11-27 | 2023-11-29 | https://www.nytimes.com/2023/11/27/arts/parthenon-marbles-prime-minister.html | Amid Parthenon Dispute, Sunak Cancels Meeting With Greek Prime Minister | False | By Alex Marshall, Mark Landler and Niki Kitsantonis | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-28 | https://www.nytimes.com/2023/11/27/opinion/nikki-haley-social-security.html | Nikki Haley Is Coming for Your Retirement | False | By Paul Krugman | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-28 | https://www.nytimes.com/2023/11/27/nyregion/hillcrest-high-school-jewish-teacher-protest.html | After Students Target Pro-Israel Teacher, Officials Try to Quell Outrage | False | By Troy Closson, Chelsia Rose Marcius and Wesley Parnell | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-28 | 2023-11-28 | https://www.nytimes.com/2023/11/27/pageoneplus/quotation-of-the-day-as-rangers-indonesian-women-guard-the-forest-they-live-in.html | Quotation of the Day: As Rangers, Indonesian Women Guard the Forest They Live In | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/27/business/shein-ipo.html | Shein, the Fast-Fashion Giant, Is Said to Have Filed for an I.P.O. | False | By Lauren Hirsch and Jordyn Holman | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-27 | https://www.nytimes.com/2023/11/27/crosswords/daily-puzzle-2023-11-28.html | Not Quite on Time | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/27/movies/gotham-awards-winners-lily-gladstone.html | â€šÃ„Â²Past Livesâ€šÃ„Â´ and Lily Gladstone Win Big at the Gotham Awards | False | By Kyle Buchanan | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-27 | https://www.nytimes.com/2023/11/27/business/yellow-trucking-bid.html | New Bidder Aims to Save Bankrupt Trucking Firm, if Creditors Go Along | False | By Peter Eavis | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-28 | https://www.nytimes.com/2023/11/28/health/hepatitis-c-cure-egypt.html | Egypt Wiped Out Hepatitis C. Now It Is Trying to Help the Rest of Africa. | False | By Stephanie Nolen and Natalija Gormalova | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-28 | https://www.nytimes.com/2023/11/28/business/tesla-license-plates-sweden-unions.html | Tesla Sues Swedish Transport Agency in Dispute Over License Plates | False | By Melissa Eddy | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-28 | https://www.nytimes.com/2023/11/28/world/australia/new-zealand-crime-rise-maori-wardens.html | In New Zealandâ€šÃ„Â´s Crackdown on Crime, What Part Can Maori Wardens Play? | False | By Natasha Frost | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/science/longevity-drugs-dogs.html | Could a Drug Give Your Pet More Dog Years? | False | By Emily Anthes | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-28 | https://www.nytimes.com/2023/11/28/business/china-money-overseas.html | Gold Bars and Tokyo Apartments: How Money Is Flowing Out of China. | False | By Keith Bradsher and Joy Dong | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-28 | https://www.nytimes.com/2023/11/28/opinion/geert-wilders-netherlands-right.html | How Geert Wilders Won | False | By Paul Tullis | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-28 | https://www.nytimes.com/2023/11/28/world/australia/new-zealand-smoking-ban.html | New Zealandâ€šÃ„Â´s New Government Says It Will Scrap Smoking Ban | False | By Mike Ives and Natasha Frost | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-12-10 | https://www.nytimes.com/2023/11/28/nyregion/connecticut-river-hydrilla-red-dye.html | Will Dyeing the Connecticut River Help Keep It Alive? | False | By Amelia Nierenberg | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-28 | https://www.nytimes.com/2023/11/28/business/economy/democrats-biden-economy.html | Even Most Biden Voters Donâ€šÃ„Â´t See a Thriving Economy | False | By Lydia DePillis | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/nyregion/gilgo-beach-wife-documentary.html | Wife of Gilgo Beach Suspect Gets a Documentary Deal | False | By Corey Kilgannon | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-12-05 | https://www.nytimes.com/2023/11/28/well/mind/short-term-memory-forgetfulness.html | Now, What Was I Looking For? | False | By Caroline Hopkins | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-12-31 | https://www.nytimes.com/2023/11/28/books/review/kids-run-the-show-delphine-de-vigan.html | A French Thriller About a Kidfluencer Gone Missing | False | By Madeleine Feeny | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-12-03 | https://www.nytimes.com/2023/11/28/t-magazine/2024-trends-culture.html | The T Predictor: What Weâ€šÃ„Â´ll Be Obsessing Over in 2024 | False | By Kate Guadagnino, Jameson Montgomery, Juan A. RamÃâ€šÃ¤rez, John Wogan and Carmen Winant | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/us/climate-migrants-asylum.html | They Fled Climate Chaos. Asylum Law Made Decades Ago Might Not Help | False | By Miriam Jordan | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-12-22 | https://www.nytimes.com/2023/11/28/opinion/climate-uzbekistan-water-aral.html | A Giant Inland Sea Is Now a Desert, and a Warning for Humanity | False | By Jacob Dreyer | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/us/mexico-avocado-deforestation.html | Americans Love Avocados. Itâ€šÃ„Â´s Killing Mexicoâ€šÃ„Â´s Forests. | False | By Simon Romero, Emiliano RodrÃâ€šÃ¤guez Mega and CÃ©sÃ©sar RodrÃâ€šÃ¤guez | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/asia/vietnam-cop28-environment.html | Vietnam Relied on Environmentalists to Secure Billions. Then It Jailed Them. | False | By Sui-Lee Wee | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-12-03 | https://www.nytimes.com/2023/11/28/magazine/jon-klassen-kids-books.html | Kidsâ€šÃ„Â´ Books That Donâ€šÃ„Â´t Ignore the Dark Side of Life | False | By Rachel Vorona Cote | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/asia/us-china-student-exchange-geopolitics.html | Can U.S.-China Student Exchanges Survive Geopolitics? | False | By Vivian Wang | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-28 | 2023-12-03 | https://www.nytimes.com/2023/11/28/arts/design/chicago-architecture-biennial.html | At the Chicago Architecture Biennial, Artists Run Free | False | By Christopher Hawthorne | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/us/politics/israel-gaza-war-military.html | U.S. Has Warned Israel to Fight More Surgically in Gaza, Officials Say | False | By Erica L. Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-12-03 | https://www.nytimes.com/2023/11/28/magazine/punk-museum-las-vegas.html | I Wanna Be Curated: Can You Really Put Punk in a Museum? | False | By Brett Martin | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/us/politics/rosalynn-carter-memorial-services.html | Memorial Celebrates Rosalynn Carterâ€šÃ„Â‚Ã„Âˆs Life, a â€šÃ„Â‚Ã„Â²Public Love Storyâ€šÃ„Â‚Ã„Âª | False | By Peter Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-12-03 | https://www.nytimes.com/2023/11/28/realestate/geneva-apartment-interior-design.html | A Swiss Home So Well Designed It Needs Just One Door | False | By Tim McKeough | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-12-03 | https://www.nytimes.com/2023/11/28/t-magazine/cartier-emerald-ring-utilitarian.html | A Cartier Ring Inspired by the Work of a 20th-Century Style Icon | False | By Lindsay Talbot | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/middleeast/gaza-evacuation-israel.html | Fearful, Humiliated and Desperate: Gazans Heading South Face Horrors | False | By Yara Bayoumy, Samar Abu Elouf and Iyad Abuheweila | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/arts/design/mellon-foundation-funding-monuments.html | Mellon Foundation Doubles Funding for U.S. Monuments, Pledging a Total $500 Million | False | By Hilarie M. Sheets | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/asia/india-tunnel-trapped-workers.html | After More Than 2 Weeks, Rescue Arrives for Workers Trapped in Indian Tunnel | False | By Mujib Mashal and Suhasini Raj | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/us/politics/cia-director-qatar-hostage-talks.html | C.I.A. Director Arrives in Qatar for Talks on Hostage Releases | False | By Julian E. Barnes and Edward Wong | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/europe/germany-scholz-budget-crisis.html | Germany to Override Debt Limit, Again, to Resolve Budget Crisis | False | By Melissa Eddy | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/live/2023/11/28/world/israel-hamas-gaza-war-news/the-brief-extension-creates-benefits-for-both-sides | The brief extension creates short-term benefits for both sides. | False | By Patrick Kingsley | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-12-10 | https://www.nytimes.com/2023/11/28/books/review/best-books-2023.html | The 10 Best Books of 2023 | False | By The New York Times Books Staff | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-28 | https://www.nytimes.com/2023/11/28/pageoneplus/corrections-nov-28-2023.html | Corrections: Nov. 28, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/us/politics/koch-network-nikki-haley-endorsement-trump.html | Koch Network Endorses Nikki Haley in Bid to Push G.O.P. Past Trump | False | By Maggie Haberman, Shane Goldmacher and Jonathan Swan | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/arts/dance/robert-battle-resign-alvin-ailey.html | Robert Battle Had a Wide Vision of What Alvin Ailey Could Be | False | By Gia Kourlas | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/sports/hockey/panthers-senators-referee-penalty-misconduct.html | Everybodyâ€šÃ„Â‚Ã„Âˆs Ejected After an N.H.L. Fight | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/europe/ukraine-spy-chief-wife-poisoned.html | Wife of Ukraineâ€šÃ„Â‚Ã„Âˆs Spy Chief Was Poisoned, Officials Say | False | By Marc Santora and Maria Varenikova | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/us/politics/hunter-biden-house-testify.html | Hunter Biden Offers to Testify in House Inquiry, but Only in Public | False | By Luke Broadwater | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/europe/nato-leaders-ukraine-congress.html | NATO Leaders Try to Pin Down U.S. on Ukraine Aid as Republicans Waver | False | By Lara Jakes | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/us/politics/trump-trial-2020-election.html | Trump Seeks to Use Trial to Challenge Findings That 2020 Election Was Fair | False | By Alan Feuer | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/climate/uae-cop28-documents-al-jaber.html | Files Suggest Climate Summitâ€šÃ„Â‚Ã„Âˆs Leader Is Using Event to Promote Fossil Fuels | False | By Hiroko Tabuchi | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/canada/incel-killer-terrorist.html | In Canada, a Judge Sentences an Incel Killer as a Terrorist | False | By Vjosa Isai | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/arts/design/wyeth-painting-thrift-store-auction.html | Did That $4 Thrift Shop Painting Really Sell for $191,000? Nope. | False | By Matt Stevens | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/us/politics/newsom-desantis-debate.html | Gavin Newsom Wants Fox News Viewers to Hear Him Out | False | By Adam Nagourney | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/dining/drinks/toni-tipton-martin-black-history-cocktails.html | For Her Next Round, Toni Tipton-Martin Orders Up a Book of Cocktails | False | By Christina Morales | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/dining/mortadella.html | How Mortadella Went From Cold Cut to Hot Item | False | By Julia Moskin | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-28 | 2023-11-30 | https://www.nytimes.com/2023/11/arts/design/italy-museum-leaders-uffizi-capodimonte-brera.html | Italy Searches for Museum Leaders, With Nationalism in the Air | False | By Elisabetta Povoledo | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/opinion/homeless-mental-illness-new-york.html | Helping Homeless People Who Are Mentally Ill | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/technology/amazon-ai-chatbot-q.html | Amazon Introduces Q, an A.I. Chatbot for Companies | False | By Karen Weise | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/nyregion/corona-plaza-food-vendors.html | A Celebrated Street Food Market Will Return, in a Diminished State | False | By Stefanos Chen | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/theater/amid-falling-walls-review.html | â€šÃ„Â²Amid Falling Wallsâ€šÃ„Â´ Review: Songs of Resilience From the Holocaust Era | False | By Laura Collins-Hughes | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/live/2023/11/28/world/israel-hamas-gaza-war-news/malawi-plans-to-send-thousands-of-farmworkers-to-israel | Malawi plans to send thousands of farmworkers to Israel. | False | By Golden Matonga and John Eligon | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/europe/finland-russia-border.html | Finland to Close the Last Border Crossing With Russia for Two Weeks | False | By Johanna Lemola | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/africa/sierra-leone-arrests-attempted-coup.html | Sierra Leone Announces Arrest of 13 Military Officials in â€šÃ„Â²Attempted Coupâ€šÃ„Â´ | False | By Monika Pronczuk and Joseph Johnson | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/dining/nyc-restaurant-news.html | Hamburger America, From a Burger Documentarian, Opens in the Village | False | By Florence Fabricant | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/technology/gmail-delete-accounts.html | Make Sure Your Google Accounts Are Active, or They Might Be Deleted | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/business/economy/federal-reserve-interest-rates.html | Fed Officials Hint That Rate Increases Are Over, and Investors Celebrate | False | By Jeanna Smialek and Joe Rennison | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-19 | https://www.nytimes.com/2023/11/28/magazine/judge-john-hodgman-sailing-mom.html | Judge John Hodgman on the Sailor Mother | False | By John Hodgman | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-19 | https://www.nytimes.com/2023/11/28/magazine/poem-settlement.html | Poem: Settlement | False | By Divya Victor | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-12-03 | https://www.nytimes.com/2023/11/28/style/suleika-jaouad-documentary.html | A Tragedy, a Symphony, a Love Story | False | By Mattie Kahn | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-26 | https://www.nytimes.com/2023/11/28/magazine/judge-john-hodgman-on-bringing-wine-to-a-party.html | Judge John Hodgman on Bringing Wine to a Party | False | By John Hodgman | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/middleeast/saudi-arabia-world-expo-2030.html | Saudi Arabia to Host World Expo 2030, in Victory for Crown Prince | False | By Emma Bubola and Vivian Nereim | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/us/politics/biden-israel-hamas-divisions.html | Biden Navigates Divisions Over Gaza Inside the White House and Beyond | False | By Erica L. Green | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/nyregion/santos-expel-democrats.html | Democrats Pressure Republicans to Vote This Week to Expel Santos | False | By Grace Ashford, Michael Gold and Luke Broadwater | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-12-05 | https://www.nytimes.com/2023/11/28/business/economy/corporate-interest-rates.html | Corporate America Has Dodged the Damage of High Rates. For Now. | False | By Talmon Joseph Smith and Joe Rennison | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/arts/music/jean-knight-dead.html | Jean Knight, Who Struck Platinum With â€šÃ„Â²Mr. Big Stuff,â€šÃ„Â´ Dies at 80 | False | By Richard Sandomir | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/nyregion/brianna-suggs-adams.html | Eric Adamsâ€šÃ„Â´s Top Fund-Raiser Is Out Amid F.B.I. Scrutiny and Raid | False | By Dana Rubinstein, Michael Rothfeld and William K. Rashbaum | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/opinion/palestine-state-israel-war.html | The Left Is Dooming Any Hope for a Palestinian State | False | By Bret Stephens | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/middleeast/israel-gaza-truce-analysis.html | A Gaza Truce Aids Both Sides. Until the Calculus Changes. | False | By Patrick Kingsley | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-12-26 | https://www.nytimes.com/2023/11/28/opinion/they-nonbinary-pronoun.html | Knowing When â€šÃ„Â²Theyâ€šÃ„Â´ Means One | False | By John McWhorter | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-30 | https://www.nytimes.com/2023/11/28/style/dyson-cordless-vacuum-status-symbol.html | What Makes a Vacuum Cleaner Sexy? | False | By Wilson Wong | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-29 | https://www.nytimes.com/2023/11/28/business/sports-illustrated-artificial-intelligence.html | For Sports Illustrated, Report About Fake Authors Is Latest Stumble | False | By Santul Nerkar and Kevin Draper | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-30 | https://www.nytimes.com/2023/11/28/business/charles-t-munger-dead.html | Charles T. Munger, Warren Buffettâ€šÃ„Â´s One-of-a-Kind No. 2, Dies at 99 | False | By Andrew Ross Sorkin and Robert D. Hershey Jr. | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-28 | 2023-11-30 | https://www.nytimes.com/2023/11/28/world/europe/pope-francis-cardinal-burke-vatican.html | Reports Say Pope Francis Is Evicting U.S. Cardinal From His Vatican Home | False | By Jason Horowitz and Ruth Graham | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-12-02 | https://www.nytimes.com/2023/11/28/us/holly-maguigan-dead.html | Holly Maguigan, Who Fought for the Rights of Battered Women, Dies at 78 | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-11-28 | 2023-11-30 | https://www.nytimes.com/2023/11/28/style/melania-trump-rosalynn-carter-memorial.html | Rare Gathering of Former First Ladies Shows Style, and Subtle Differences | False | By Vanessa Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-30 | https://www.nytimes.com/2023/11/28/world/middleeast/hostages-hamas-israel-captivity.html | Freed Israeli Hostages Feel Cycles of Emotion After Captivity, Families Say | False | By Matthew Mpoke Bigg | 2024-01-02 | TX 9-357-985 |
| 2023-11-28 | 2023-11-30 | https://www.nytimes.com/2023/11/28/business/media/popular-science-magazine-closes.html | Popular Science Shuts Online Magazine in Another Sign of Decline | False | By Michael Levenson | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-05 | https://www.nytimes.com/2023/11/28/science/sea-fireflies-glowing.html | Watch â€šÃ¢Sea Firefliesâ€šÃ¢Ã´ Make Underwater Fireworks as They Seek Mates | False | By Elizabeth Anne Brown | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-29 | https://www.nytimes.com/2023/11/28/opinion/israel-palestinians-war-iran.html | Understanding the True Nature of the Hamas-Israel War | False | By Thomas L. Friedman | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-29 | https://www.nytimes.com/2023/11/28/us/politics/national-christmas-tree-falls.html | The National Christmas Tree Fell Over. Insert Metaphor Here. | False | By Katie Rogers | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/28/health/fda-car-t-blood-cancer.html | Innovative Cancer Treatment May Sometimes Cause Cancer, F.D.A. Says | False | By Gina Kolata | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-29 | https://www.nytimes.com/2023/11/28/world/middleeast/israel-hamas-hostages-prisoners-exchange.html | Hamas Releases 12 More Hostages as Nationsâ€šÃ¢Ã´ Spy Chiefs Go to Qatar for Talks | False | By Ben Hubbard, Thomas Fuller and Talya Minsberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-28 | https://www.nytimes.com/2023/11/28/crosswords/daily-puzzle-2023-11-29.html | Matter of Debate | False | By Sam Corbin | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-29 | https://www.nytimes.com/2023/11/28/pageoneplus/quotation-of-the-day-from-4-thrift-store-find-to-191000-sale-back-to-4.html | Quotation of the Day: From $4 Thrift-Store Find to $191,000 Sale, Back to $4 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-29 | https://www.nytimes.com/2023/11/29/pageoneplus/corrections-nov-29-2023.html | Corrections: Nov. 29, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/africa/kenya-president-ruto.html | Kenyaâ€šÃ¢Ã´s Leader Lifts His Global Profile. At Home, the Public Fumes. | False | By Abdi Latif Dahir | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-29 | https://www.nytimes.com/es/2023/11/29/espanol/china-dinero.html | Lingotes de oro y apartamentos en Tokio: cÃ³â€°mo sale el dinero de China | False | By Keith Bradsher and Joy Dong | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-29 | https://www.nytimes.com/2023/11/29/business/economy/electric-car-china-supply-chain.html | U.S. Debates How Much to Sever Electric Car Industryâ€šÃ¢Ã´s Ties to China | False | By Ana Swanson and Jack Ewing | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/nyregion/jonathan-majors-assault-trial.html | Jonathan Majors, Film Career in the Balance, Faces Trial in Assault Case | False | By Jonah E. Bromwich | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-29 | https://www.nytimes.com/2023/11/29/insider/after-tragedy-a-failed-system-in-new-york-is-revealed.html | After Tragedy, a Failed System in New York Is Revealed | False | By Terence McGinley | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/opinion/recycling-plastic-paper-aluminum.html | Iâ€šÃ¢Ã´m Appalled by What I Learned About Recycling. But We Can Fix It. | False | By Oliver Franklin-Wallis | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-05 | https://www.nytimes.com/2023/11/29/well/live/sleep-trackers.html | The Truth About Sleep Trackers | False | By Markham Heid | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2024-01-07 | https://www.nytimes.com/2023/11/29/books/review/pedro-paramo-juan-rulfo.html | A Masterpiece That Inspired Gabriel GarcÃâ€°a MÃ¡â€šÃ²rquez to Write His Own | False | By Valeria Luiselli | 2024-03-01 | TX 9-382-131 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/guns-marijuana-background-checks.html | Federal Law Requires a Choice: Marijuana or a Gun? | False | By Serge F. Kovaleski | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/t-magazine/jewish-theater.html | Jewish Theatermakers Are in Good Company | False | By Hanya Yanagihara | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-05 | https://www.nytimes.com/2023/11/29/well/move/exercise-kids-parents-family.html | How to Actually Work Out With Your Kids | False | By Holly Burns | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/arts/music/maria-callas-centennial.html | Maria Callas Was Operaâ€šÃ¢Ã´s Defining Diva. She Still Is. | False | By Zachary Woolfe | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/style/paddington-photoshop.html | With an Artistâ€šÃ¢Ã´s Help, Paddington Can Go Anywhere | False | By Scott Cacciola | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/arts/last-train-home-ashborne.html | A Video Game That Doubles as a World War I History Lesson | False | By Samuel Horti | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/magazine/thai-tea-tres-leches-recipe.html | The Longer This Cake Soaks, the Better It Is | False | By Ligaya Mishan | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-29 | 2023-12-06 | https://www.nytimes.com/2023/11/29/opinion/trump-president-candidate-constitution.html | Donald Trump and the Jefferson Davis Problem | False | By Mark A. Graber | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/theater/casey-likes-back-to-the-future.html | Casey Likes, of â€šÃ„Â²Back to the Future,â€šÃ„Â´ Is on a Roll | False | By Alexis Soloski | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/arts/music/brenda-lee-christmas.html | Brenda Lee, a Queen of Christmas and So Much More | False | By Lindsay Zoladz | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/europe/germany-military-strategic-pivot-stalls.html | Germanyâ€šÃ„Â´s Much-Vaunted Strategic Pivot Stalls | False | By Christopher F. Schuetze | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-10 | https://www.nytimes.com/2023/11/29/arts/television/best-tv-shows-2023.html | Best TV Shows of 2023 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-24 | https://www.nytimes.com/2023/11/29/books/review/art-monsters-lauren-elkin.html | For Women â€šÃ„Â²Art Monsters,â€šÃ„Â´ Both Beauty and Excess Are Key | False | By Jennifer Szalai | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/magazine/martin-scorsese-movies-men-antihero.html | Martin Scorseseâ€šÃ„Â´s Unwise Guys | False | By Jim Shepard | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/realestate/2-5-million-dollar-homes-california-arizona.html | $2.5 Million Homes in California and Arizona | False | By Angela Serratore | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/politics/israel-aid-senate.html | As Congress Weighs Aid to Israel, Some Democrats Want Strings Attached | False | By Karoun Demirjian | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/opinion/chuck-schumer-jews-antisemitism.html | Chuck Schumer: What American Jews Fear Most | False | By Chuck Schumer | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/magazine/chicken-industry-antitrust.html | The Chicken Tycoons vs. the Antitrust Hawks | False | By H. Claire Brown | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-10 | https://www.nytimes.com/2023/11/29/opinion/grades-parents-students-teachers.html | Snowplow Parents Are Ruining Online Grading | False | By Jessica Grose | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/realestate/gardening-farming-turtle-tree-seed.html | This Seed Season, Consider a Catalog That Takes a Different Approach | False | By Margaret Roach | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/politics/nikki-haley-campaign.html | For Haley, Rise in Polls Feeds Voter Enthusiasm on Trail | False | By Jazmine Ulloa | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/business/energy-environment/opec-oil-prices.html | In a Shaky Oil Market, OPEC Has Bitter Decisions to Make | False | By Stanley Reed | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/middleeast/west-bank-hamas-prisoners.html | In the West Bank, Release of Prisoners Deepens Support for Hamas | False | By Christina Goldbaum and Hiba Yazbek | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-04 | https://www.nytimes.com/2023/11/29/briefing/shoplifting-data.html | Is Shoplifting Really Surging? | False | By German Lopez | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-29 | https://www.nytimes.com/2023/11/29/business/media/jezebel-resurrected-paste-magazine.html | Jezebel to Be Resurrected by Paste Magazine | False | By Katie Robertson | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 0001-01-01 | https://www.nytimes.com/2023/11/29/climate/wolverines-endangered-species-act.html | Wolverines Get Protection in the Lower 48 States | False | By Catrin Einhorn | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/technology/cruise-general-motors.html | G.M. to Cut Spending on Cruise Self-Driving Unit | False | By Neal E. Boudette and Yiwen Lu | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-12 | https://www.nytimes.com/2023/11/29/science/giant-rat-solomon-islands.html | Rare Giant Rat Is Photographed Alive for First Time | False | By Rebecca Carballo | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/style/hidden-camera-surveillance.html | We Spied on Our Teenage Daughter With a Hidden Camera. Now What Do We Do? | False | By Philip Galanes | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/technology/personaltech/apple-iphone-android-bubbles.html | Apple Is Doing Its Part to End Green Bubble Shaming. Itâ€šÃ„Â´s Our Turn. | False | By Brian X. Chen | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-04 | https://www.nytimes.com/2023/11/29/us/san-francisco-doom-loop.html | How Did San Francisco Become the City in a â€šÃ„Â²Doom Loopâ€šÃ„Â²? | False | By Soumya Karlamangla | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/movies/emma-stone-yorgos-lanthimos-poor-things.html | Emma Stone and Yorgos Lanthimos Have Nothing and Everything in Common | False | By Kyle Buchanan | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/europe/nato-blinken-ukraine.html | NATO Ministers Vow to Maintain Support for Ukraine | False | By Lara Jakes and Michael Crowley | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/arts/design/met-museum-2024-lee-tong-halilaj.html | Met Announces 2024 Art Commissions, Including Lee Bul, Sculptor of Cyborgs | False | By Zachary Small | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-29 | 2023-12-04 | https://www.nytimes.com/2023/11/29/business/citi-sex-harassment-lawsuit.html | Citi Is Sued Over Sex Abuse. Before 2022, It Would Have Been a Secret. | False | By Emily Flitter | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/politics/abortion-rights-democrats-senate-election.html | Could Abortion Rights Rescue Red-State Democrats in the Senate? | False | By Michael C. Bender and Anjali Huynh | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/technology/namedrop-apple-iphone-police.html | Donâ€šÃ„Â´t Be Afraid of the iPhoneâ€šÃ„Â´s NameDrop Feature, Experts Say | False | By Jesus Jimí¿šÃ©nez | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/asia/india-tunnel-trapped.html | India Ignored Repeated Warnings Before Tunnel Trapped 41 Men | False | By Mujib Mashal and Suhasini Raj | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-05 | https://www.nytimes.com/2023/11/29/science/star-six-planets-orbit-sync.html | A Star With Six Planets That Orbit Perfectly in Sync | False | By Katrina Miller | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/elijah-mcclain-paramedic-trial.html | Criminal Trial of Paramedics Opens in the Death of Elijah McClain | False | By Audra D. S. Burch and Kelley Manley | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/health/us-life-expectancy-covid-deaths.html | U.S. Life Expectancy Creeps Up as Covid Deaths Fall | False | By Emily Anthes and Benjamin Mueller | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/politics/nikki-haley-super-pac-trump.html | Jamie Dimon Urges Donors, Even Democrats, to â€šÃ„Â²Help Nikki Haleyâ€šÃ„Â´ | False | By Maggie Astor | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-01 | https://www.nytimes.com/2023/11/29/arts/review-national-theatre-bernarda-alba.html | Review: This â€šÃ„Â²House of Bernarda Albaâ€šÃ„Â´ Is on Fire | False | By Matt Wolf | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-01 | https://www.nytimes.com/2023/11/29/movies/mistress-america-tramps-streaming-movies.html | â€šÃ„Â²Mistress America,â€šÃ„Â´ â€šÃ„Â²Trampsâ€šÃ„Â´ and More Streaming Gems | False | By Jason Bailey | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/sports/olympics/britain-gymnast-weight-ban.html | Britain Restricts Weighing of Gymnasts in Wake of Abuse | False | By Victor Mather | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/rosalynn-carter-funeral-plains-georgia.html | Rosalynn Carter Returns for a Final Time to the Place She Found Most Comfort | False | By Rick Rojas | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/middleeast/bibas-family-israel-gaza.html | Fears Grow Over Fate of Bibas Family in Gaza | False | By Talya Minsberg | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/nyregion/sikh-assassination-plot-charges-india.html | U.S. Says Indian Official Directed Assassination Plot in New York | False | By Jesse McKinley, Julian E. Barnes and Ian Austen | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/opinion/donald-trump-autocrat.html | Fearful of Trumpâ€šÃ„Â´s Autocratic Ambitions | False |  | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/arts/dance/review-okwui-okpokwasili-adaku-bam.html | Review: Treading an Endless Road That Connects to the Past | False | By Brian Seibert | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/politics/schumer-antisemitism-israel-hamas.html | Schumer Condemns Antisemitism, Warning the Left Against Abetting It | False | By Annie Karni | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/europe/uber-black-cab-taxi-london.html | Londonâ€šÃ„Â´s Black Cabs Can Soon Join Uber. But Will They? | False | By Isabella Kwai | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/politics/israel-iran-gaza-us-attacks.html | A U.S.-Iranian Miscalculation Could Lead to a Larger War, Officials Say | False | By Helene Cooper, Eric Schmitt and Julian E. Barnes | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/theater/frances-sternhagen-dead.html | Frances Sternhagen, Actress Who Thrived in Mature Roles, Dies at 93 | False | By Anita Gates | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/business/charlie-munger-berkshire-culture.html | With Charlie Mungerâ€šÃ„Â´s Death, Berkshire Loses a Custodian of Its Culture | False | By Joe Rennison | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-03 | https://www.nytimes.com/2023/11/29/style/what-goes-around-comes-around.html | A Vintage Shop to the Stars Holds Its Own Against New Rivals | False | By Alex Vadukul | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2024-01-21 | https://www.nytimes.com/2023/11/29/books/review/comedy-book-jesse-david-fox-outrageous-kliph-nesteroff.html | Who Can Take a Joke? Everyone. | False | By Rich Juzwiak | 2024-03-01 | TX 9-382-131 |
| 2023-11-29 | 2023-12-06 | https://www.nytimes.com/2023/11/29/dining/holiday-one-pot-chicken-recipe.html | A Cozy One-Pot Chicken for a Fuss-Free Holiday | False | By Melissa Clark | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-01 | https://www.nytimes.com/2023/11/29/world/middleeast/uae-un-climate-summit-cop28.html | The Dilemmas of a Petrostate Preparing to Host a Climate Summit | False | By Vivian Nereim | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/europe/france-justice-minister-verdict.html | French Court Clears Justice Minister of Abuse of Power | False | By Catherine Porter and Aurelien Breeden | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/business/uaw-union-organizing.html | U.A.W. Announces Drive to Organize Nonunion Plants | False | By Neal E. Boudette | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-29 | 2023-12-01 | https://www.nytimes.com/2023/11/29/us/vermont-shooting-burlington-palestinian-american.html | For Palestinian Students Shot in Vermont, a Collision of Two Worlds | False | By Anna Betts and Jenna Russell | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/europe/eu-religious-symbols-ban-government.html | Government Offices in E.U. Can Ban Wearing of Religious Symbols | False | By Emma Bubola | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/americas/google-canada-news-media-deal.html | Google Agrees to Pay Canadian Media for Using Their Content | False | By Vjosa Isai | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/supreme-court-sec-tribunals.html | Supreme Court Seems Wary of In-House S.E.C. Tribunals | False | By Adam Liptak | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/harvard-antisemitism-civil-rights-investigation.html | Federal Civil Rights Investigation Opened Into Antisemitism at Harvard | False | By Anemona Hartocollis | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/nyregion/nyc-adams-homeless-mentally-ill.html | New York Claims Progress in Moving Mentally Ill People Off Streets | False | By Jan Ransom, Amy Julia Harris and Jeffery C. Mays | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-01 | https://www.nytimes.com/2023/11/29/dining/ample-hills-creamery-investors.html | Ample Hills Founders Are Out of the Business Again | False | By Julia Moskin | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/middleeast/israel-hamas-hostages-gaza.html | Gaza Mediators, Eye on Long Term, Press for Short Truce Extension | False | By Ben Hubbard | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-29 | https://www.nytimes.com/2023/11/29/us/politics/harris-biden-cop28-climate-conference.html | Harris to Stand In for Biden at U.N. Climate Conference | False | By Michael D. Shear | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-12-01 | https://www.nytimes.com/2023/11/29/world/europe/pope-francis-american-cardinals.html | Popeâ€šÃ„â´s Critics Feel the Sting After His Patience Runs Out | False | By Jason Horowitz | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-06 | https://www.nytimes.com/2023/11/29/world/asia/daisaku-ikeda-dead.html | Daisaku Ikeda, Who Led Influential Japanese Buddhist Group, Dies at 95 | False | By Motoko Rich | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-12-01 | https://www.nytimes.com/2023/11/29/world/europe/uk-pandas-return-china.html | Britain Says Bye-Bye to Its Only Pandas as Theyâ€šÃ„â´ll Soon Depart for China | False | By Eduardo Medina | 2024-02-01 | TX 9-373-347 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/nyregion/trump-fraud-trial-deutsche-bank.html | Trumpâ€šÃ„â´s Bankers Say His Exaggerated Net Worth Did Not Affect Loans | False | By Jonah E. Bromwich and Kate Christobek | 2024-01-02 | TX 9-357-985 |
| 2023-11-29 | 2023-11-30 | https://www.nytimes.com/2023/11/29/nyregion/tolls-congestion-pricing-nyc.html | $15 Tolls Likely for Nationâ€šÃ„â´s First Congestion Pricing Program | False | By Ana Ley | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/29/opinion/biden-trump.html | The â€šÃ„Â²Trump Isnâ€šÃ„â´t So Badâ€šÃ„â´ Mind-Set | False | By Charles M. Blow | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/29/opinion/2024-electoral-college.html | The Electoral College Is â€šÃ„Â²the Exploding Cigar of American Politicsâ€šÃ„â´ | False | By Gail Collins | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/politics/biden-wind-colorado-republicans-boebert.html | Biden Takes On MAGA Republicans in Boebertâ€šÃ„â´s Backyard | False | By Zach Montague | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/29/world/middleeast/hostages-released-wednesday-hamas-israel.html | Hereâ€šÃ„â´s What We Know About the Hostages Released on Wednesday | False | By Roni Rabin, Gaya Gupta, Rachel Abrams and Katherine Rosman | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/29/business/disney-board-members.html | Disney, Facing Activist Investor Pressure, Adds 2 Board Members | False | By Brooks Barnes | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/29/us/catholics-american-conservatives-pope.html | In the American Church, the Pope Has Critics Among Leaders and Laypeople | False | By Ruth Graham | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/politics/ramaswamy-aide-trump-campaign.html | Top Ramaswamy Aide Resigns to Start Working for the Trump Campaign | False | By Anjali Huynh | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/29/technology/openai-sam-altman-plans.html | Back at OpenAI, Sam Altman Outlines the Companyâ€šÃ„â´s Priorities | False | By Cade Metz and Tripp Mickle | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/29/world/middleeast/ahed-tamimi-prisoner-exchange.html | The activist Ahed Tamimi is among the Palestinians freed in the latest exchange. | False | By Anushka Patil | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/henry-kissinger-dead.html | Henry Kissinger Is Dead at 100; Shaped the Nationâ€šÃ„â´s Cold War History | False | By David E. Sanger | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-11-29 | https://www.nytimes.com/2023/11/29/crosswords/daily-puzzle-2023-11-30.html | â€šÃ„Â²Donâ€šÃ„â´t Just Sit There!â€šÃ„â´ | False | By Deb Amlen | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/29/us/politics/liz-cheney-book-trump-mccarthy.html | McCarthy Claimed Trump Was â€šÃ„Â²Not Eatingâ€šÃ„â´ After Leaving Office, Cheney Says | False | By Peter Baker | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/29/us/politics/trump-jennifer-little-documents.html | Lawyer Told Trump Defying Documents Subpoena Would Be a Crime | False | By Maggie Haberman and Alan Feuer | 2024-01-02 | TX 9-357-985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/29/movies/family-switch-review-mcg.html | â€˜Family Switchâ€™ Review: Out of Body Experiences for Everyone | False | By Claire Shaffer | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/29/us/politics/trump-fourth-debate-fundraiser.html | Trump Will Skip the G.O.P. Debate and Attend a Fund-Raiser Instead | False | By Anjali Huynh | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-07 | https://www.nytimes.com/2023/11/29/arts/music/scott-kempner-dead.html | Scott Kempner, Who Helped Pave the Way for Punk Rock, Dies at 69 | False | By Rebecca Carballo | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/29/pageoneplus/corrections-nov-30-2023.html | Corrections: Nov. 30, 2023 | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/29/pageoneplus/quotation-of-the-day-two-years-on-the-trail-of-americas-elite-firefighters.html | Quotation of the Day: Two Years on the Trail of Americaâ€™s Elite Firefighters | False | | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/world/europe/russia-gay-rights-law.html | Russia Declares Gay Rights Movement as â€˜Extremistâ€™ | False | By Neil MacFarquhar | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/30/us/politics/liz-cheney-book-takeaways.html | 6 Takeaways From Liz Cheneyâ€™s Book Assailing Trump and His â€˜Enablersâ€™ | False | By Peter Baker | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/opinion/henry-kissinger-the-hypocrite.html | Henry Kissinger, the Hypocrite | False | By Ben Rhodes | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/henry-kissinger-china-relations.html | To Many Chinese, Kissingerâ€™s Death Ends an Era in U.S.-China Relations | False | By Keith Bradsher, Siyi Zhao and Amy Chang Chien | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/30/us/politics/desantis-newsom-debate-fox.html | DeSantis-Newsom Debate: A Campaign Sideshow in the Spotlight | False | By Jonathan Weisman and Nicholas Nehamas | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/30/style/the-mashburns-conquer-new-york-in-a-manner-of-speaking.html | The Mashburns Conquer New York (in a Manner of Speaking) | False | By Linda Dyett | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/30/insider/envy-office-rto-instagram.html | Inside the â€˜Envy Office,â€™ Reporters Find a Trend, and a Story | False | By Megan DiTrolio | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-11-30 | https://www.nytimes.com/2023/11/30/style/tokyo-street-style-fall-photos.html | Plaids, Corduroy, Kogal: Autumn Arrives in Tokyo | False | By Simbarashe Cha | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/world/middleeast/jerusalem-shooting.html | Shooting in Jerusalem Kills at Least 3 People, Israeli Officials Say | False | By Aaron Boxerman | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-04 | https://www.nytimes.com/2023/11/30/climate/cop28-global-progress-carbon-emissions.html | Where the World Is (and Isnâ€™t) Making Progress on Climate Change | False | By Brad Plumer and Nadja Popovich | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/climate/cop28-climate-dubai-un.html | A Climate Summit Begins With Fossil Fuels, and Frustration, Going Strong | False | By David Gelles | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-04 | https://www.nytimes.com/2023/11/30/opinion/hospitals-nonprofit-community.html | Why Are Nonprofit Hospitals Focused More on Dollars Than Patients? | False | By Amol S. Navathe | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/republican-governors-civics-education.html | For Republican Governors, Civics Is the Latest Education Battleground | False | By Dana Goldstein | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-10 | https://www.nytimes.com/2023/11/30/books/review/inside-the-list-best-sellers.html | Snapshot of a Year in the Land of Best Sellers | False | By Elisabeth Egan | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/arts/design/southern-modern-georgia-museum.html | â€˜Southern/Modernâ€™: Rediscovering the Radical Art Below the Mason-Dixon Line | False | By Walker Mimms | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/t-magazine/fashion-oversize-coats-pants.html | Fashionâ€™s Big Idea: Oversize Everything | False | By Ronan Mckenzie and Tess Herbert | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/t-magazine/italy-lake-retreat-home.html | An Italian Lakeside Retreat That Embraces Modernity | False | By Nick Haramis and Ricardo Labougle | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/magazine/judge-john-hodgman-takeout-sauce-packets.html | Judge John Hodgman on What to Do With Takeout Sauce Packets | False | By John Hodgman | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-02 | https://www.nytimes.com/2023/11/30/travel/tourism-israel-jordan-lebanon-egypt.html | War-Inflicted Slowdown Ends Robust Year for Tourism in Middle East | False | By Christine Chung | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-10 | https://www.nytimes.com/2023/11/30/arts/music/best-albums-2023.html | Best Albums of 2023 | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/article/democrats-replace-biden.html | Can Democrats Replace Biden? As Long as Heâ€™s in the Race, the Answer Is No. | False | By Maggie Astor | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-30 | 2023-12-10 | https://www.nytimes.com/2023/11/30/style/buddymoon-honeymoon-with-friends.html | A Buddy-Buddy Honeymoon | False | By Alyson Rogg | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/magazine/poem-i-look-at-the-world.html | Poem: I look at the world | False | By Langston Hughes | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/opinion/israel-gaza-war-compensation.html | What Israel Owes Gaza | False | By Michael L Gross | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/opinion/trump-2024-election.html | Thereâ€šÃ„Â´s a Bomb Under the Table | False | By Pamela Paul | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-07 | https://www.nytimes.com/2023/11/30/style/orange-peel-theory.html | Is It True Love if They Wonâ€šÃ„Â´t Peel Your Orange? | False | By Gina Cherelus | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/interactive/2023/11/30/climate/airlines-jet-fuel-ethanol-corn.html | Airlines Race Toward a Future of Powering Their Jets With Corn | False | By Max Bearak, Dionne Searcey and Mira Rojanasakul | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/arts/design/grace-wales-bonners-moma.html | Grace Wales Bonner Summons the Spirit Movers in Her MoMA Show | False | By Holland Cotter | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/business/tesla-cybertruck-delivery-release.html | Pickup or Lunar Lander? Teslaâ€šÃ„Â´s Cybertruck Enters a Crowded Market. | False | By Jack Ewing | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/politics/bernie-sanders-israel-cease-fire.html | On Israelâ€šÃ„Â´s War Against Hamas, Sanders Faces a Backlash From the Left | False | By Kayla Guo | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-02 | https://www.nytimes.com/2023/11/30/us/rankin-county-mississippi-sheriff.html | How a â€šÃ„Â²Goon Squadâ€šÃ„Â´ of Deputies Got Away With Years of Brutality | False | By Brian Howey, Nate Rosenfield and Rory Doyle for The New York Times | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/climate/epa-lead-drinking-water-pipes.html | Biden Administration to Require Replacing of Lead Pipes Within 10 Years | False | By Coral Davenport | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 0001-01-01 | https://www.nytimes.com/2023/11/30/climate/2023-hottest-year-cop28.html | This Year Is â€šÃ„Â´Virtually Certainâ€šÃ„Â´ to Be Hottest in Human History, Researchers Say | False | By Delger Erdenesanaa and Jenny Gross | 2024-01-02 | TX 9-357-985 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/business/ai-data-standards.html | Big Companies Find a Way to Identify A.I. Data They Can Trust | False | By Steve Lohr | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/business/eurozone-inflation-november.html | Eurozone Inflation Falls Faster Than Expected | False | By Liz Alderman | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/briefing/polling-gaza.html | What the Polls Say About Gaza | False | By David Leonhardt | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/world/middleeast/israeli-hostages-stories.html | Hostages Freed From Gaza Recount Violence, Hunger and Fear | False | By Katherine Rosman, Emma Bubola, Rachel Abrams and Russell Goldman | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/movies/bad-press-review.html | â€šÃ„Â²Bad Pressâ€šÃ„Â´ Review: Defending Journalism in the Muscogee (Creek) Nation | False | By Nicolas Rapold | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/movies/the-sweet-east-review.html | â€šÃ„Â²The Sweet Eastâ€šÃ„Â´ Review: All-American Girl | False | By Beatrice Loayza | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/movies/who-we-become-review.html | â€šÃ„Â²Who We Becomeâ€šÃ„Â´ Review: Interrogating Identity and Injustice | False | By Natalia Winkelman | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/movies/may-december-review-natalie-portman-julianne-moore.html | â€šÃ„Â²May Decemberâ€šÃ„Â´ Review: Sheâ€šÃ„Â´ll Be Your Mirror | False | By Manohla Dargis | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/movies/american-symphony-review-batiste.html | â€šÃ„Â²American Symphonyâ€šÃ„Â´ Review: Intimate Harmony | False | By Ben Kenigsberg | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/movies/godzilla-minus-one-review.html | â€šÃ„Â²Godzilla Minus Oneâ€šÃ„Â´ Review: Bigmouth Strikes Again | False | By Nicolas Rapold | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/movies/eileen-review.html | â€šÃ„Â²Eileenâ€šÃ„Â´ Review: Sudden Fire, Sudden Danger | False | By Alissa Wilkinson | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/movies/silent-night-review.html | â€šÃ„Â²Silent Nightâ€šÃ„Â´ Review: On the First Day of Christmas, Kill. | False | By Glenn Kenny | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/world/europe/paul-whelan-attack-russia-prison.html | Paul Whelanâ€šÃ„Â´s Family Says He Was Attacked in Russian Prison | False | By Edward Wong | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/arts/music/shane-macgowan-dead.html | Shane MacGowan, Songwriter Who Fused Punk and Irish Rebellion, Is Dead at 65 | False | By Matt Phillips | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/realestate/down-payments-homes.html | Down Payments Are Going Up | False | By Michael Kolomatsky | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/business/economy/pce-inflation-october.html | The Fedâ€šÃ„Ã´s Preferred Inflation Measure Eased in October | False | By Jeanna Smialek | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/politics/henry-kissinger-image-obituary.html | Henry Kissinger Always Tended to His Image, Even When It Came to His Obituary | False | By David E. Sanger | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-02 | https://www.nytimes.com/2023/11/30/technology/cop28-climate-disinformation.html | Disinformation Is One of Climate Summitâ€šÃ„Ã´s Biggest Challenges | False | By Tiffany Hsu and Steven Lee Myers | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-02 | https://www.nytimes.com/2023/11/30/health/malaria-climate-change.html | Climate Change Drives New Cases of Malaria, Complicating Efforts to Fight the Disease | False | By Stephanie Nolen | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-06 | https://www.nytimes.com/2023/11/30/arts/television/ncis-sydney-law-and-order.html | For These TV Procedurals, the Formula Still Works | False | By Calum Marsh | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/politics/silverton-division.html | Divided by Politics, a Colorado Town Mends Its Broken Bones | False | By Jonathan Weisman and Benjamin Rasmussen | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/books/review/rick-riordan-interview.html | Rick Riordan Read â€šÃ„Ã²The Divine Comedyâ€šÃ„Ã´ to Improve His Italian | False | | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-05 | https://www.nytimes.com/2023/11/30/health/ptsd-memories-brain-trauma.html | Brain Study Suggests Traumatic Memories Are Processed as Present Experience | False | By Ellen Barry | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/world/asia/india-us-sikh-new-york.html | An Alleged Plotâ€šÃ„Ã´s Burning Question: Why Would India Take the Risk? | False | By Mujib Mashal and Hari Kumar | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/world/europe/uk-royals-book-endgame-racism.html | How a Book Publishing â€šÃ„Ã²Mistakeâ€šÃ„Ã´ Reignited the U.K.â€šÃ„Ã´s Royal Racism Furor | False | By Mark Landler | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-02 | https://www.nytimes.com/2023/11/30/climate/cop28-loss-and-damage.html | Climate Summit Approves a New Fund to Help Poor Countries | False | By Lisa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/movies/south-to-black-power-review.html | â€šÃ„Ã²South to Black Powerâ€šÃ„Ã´ Review: Back to a Future | False | By Lisa Kennedy | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/business/media/jeff-zucker-telegraph-britain.html | U.K. Opens Inquiry Into Jeff Zuckerâ€šÃ„Ã´s Emirati-Backed Bid for The Telegraph | False | By Michael M. Grynbaum | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/trump-georgia-defense-lawyer.html | Trumpâ€šÃ„Ã´s Georgia Lawyer Has Been Quiet. That May Soon Change. | False | By Richard Fausset | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-02 | https://www.nytimes.com/2023/11/30/movies/great-documentaries-streaming.html | Three Great Documentaries to Stream | False | By Ben Kenigsberg | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/arts/music/peter-gabriel-i-o.html | Older and Wiser, Peter Gabriel Is Still Looking Ahead | False | By Jon Pareles | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/arts/dance/review-common-grounds-rite-of-spring-park-avenue-armory.html | Review: At the Armory, Calm Awaits the Fury of â€šÃ„Ã²The Rite of Springâ€šÃ„Ã´ | False | By Gia Kourlas | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/business/opec-plus-oil-production-brazil.html | Oil Producers Announce More Production Cuts After Meeting | False | By Stanley Reed | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/opinion/antisemitism-chuck-schumer.html | Fear and Anguish Amid a Rise in Antisemitism | False | | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/theater/life-and-times-of-michael-k-puppetry.html | A Wood-Carved Protagonist, Enduring the Brutality of War | False | By Laura Collins-Hughes | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/arts/larry-fink-dead.html | Larry Fink, Whose Photographs Were â€šÃ„Ã²Political, Not Polemical,â€šÃ„Ã´ Dies at 82 | False | By Penelope Green | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/business/electric-vehicle-north-carolina-lithium-mining.html | Electric Vehicle Push Returns North Carolina to Its Lithium Mining Roots | False | By Alan Rappeport | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/arts/music/classical-music-albums-november.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/movies/la-syndicaliste-review-isabelle-huppert.html | â€šÃ„Â²La Syndicalisteâ€šÃ„Â´ Review: Power Plays | False | By Manohla Dargis | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-02 | https://www.nytimes.com/2023/11/30/health/suicide-guns-cdc.html | U.S. Rate of Suicide by Firearm Reaches Record Level | False | By Emily Baumgaertner | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/nyregion/trump-gag-order-fraud-trial.html | Trump Again Barred From Insulting Court Staff in Civil Fraud Trial | False | By Jonah E. Bromwich and Kate Christobek | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/nyregion/santos-expulsion-debate-vote.html | In Spirited Debate, George Santos Dares House Colleagues to Expel Him | False | By Michael Gold and Grace Ashford | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-05 | https://www.nytimes.com/2023/11/30/science/penguin-naps-sleep.html | Penguins Take Thousands of Naps Every Day | False | By Carl Zimmer | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-06 | https://www.nytimes.com/2023/11/30/dining/holiday-punch-recipe.html | For a Memorable Holiday Party, Personalize the Punch | False | By Rebekah Peppler | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/nyregion/new-jersey-congestion-pricing.html | â€šÃ„Â²Doormat Treatmentâ€šÃ„Â´: Congestion Pricing Plan Riles New Jersey Leaders | False | By Tracey Tully and Elise Young | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/world/africa/kenya-kaunda-suit-parliament.html | Fancy Wearing a Kaunda Suit? Not in Kenyaâ€šÃ„Â´s Parliament. | False | By Abdi Latif Dahir and Elizabeth Paton | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/style/taylor-swift-harvard-course.html | A Harvard Professor Prepares to Teach a New Subject: Taylor Swift | False | By Madison Malone Kircher | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-04 | https://www.nytimes.com/2023/11/30/arts/susan-sarandon-war-israel-gaza.html | Susan Sarandonâ€šÃ„Â´s Most Controversial Roles Have Been Offscreen | False | By Marc Tracy | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/nyregion/india-assassination-target-sikh-activist.html | Sikh Activist Named as Assassination Target Says India Wanted Him Dead | False | By Jesse McKinley | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/arts/television/shape-island-verified-stand-up-restoration-road-with-clint-harp.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-07 | https://www.nytimes.com/2023/11/30/opinion/political-reality-algorithms.html | Welcome to Our New â€šÃ„Â²Bespoke Realitiesâ€šÃ„Â´ | False | By David French | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-06 | https://www.nytimes.com/2023/11/30/dining/drinks/best-wine-books.html | Touring the World of Wine Through 2023â€šÃ„Â´s Best Books | False | By Eric Asimov | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/democrats-asylum-ukraine-israel.html | Democrats Clash Over Move to Add Asylum Changes to War Funding Bill | False | By Karoun Demirjian | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | | https://www.nytimes.com/2023/11/30/business/solano-county-california-forever-city.html | Hostility Slaps Silicon Valley Bigwigs Trying to Build a New City | False | By Conor Dougherty and Coral Murphy Marcos | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/business/media/bloomberg-businessweek-monthly.html | Bloomberg Businessweek to Go Monthly | False | By Katie Robertson | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-02 | https://www.nytimes.com/2023/11/30/arts/music/doja-cat-scarlet-tour-review.html | Doja Cat Makes the Leap From the Internet to the Arena Stage | False | By Lindsay Zoladz | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-02 | https://www.nytimes.com/2023/11/30/arts/elliott-erwitt-dead.html | Elliott Erwitt, Whose Photos Are Famous, and Often Funny, Dies at 95 | False | By Richard B. Woodward | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-05 | https://www.nytimes.com/2023/11/30/sports/basketball/bank-shot-south-korean-basketball.html | Nothing but Backboard: Why Some Korean Basketball Players Love the Bank Shot | False | By John Yoon | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-06 | https://www.nytimes.com/2023/11/30/dining/afternoon-tea-a-vegetarian-night-out-and-more-reader-requests.html | Afternoon Tea, a Vegetarian Night Out and More Reader Requests | False | By Pete Wells | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/technology/elon-musk-dealbook-advertisers.html | Advertisers Say They Do Not Plan to Return to X After Muskâ€šÃ„Â´s Comments | False | By Kate Conger and Tiffany Hsu | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/nyregion/pablo-guzman-dead.html | Pablo GuzmÃ'Ã°n, Puerto Rican Activist Turned TV Newsman, Dies at 73 | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-02 | https://www.nytimes.com/2023/11/30/arts/music/shane-macgowan-sinead-oconnor.html | The Complex, Enduring Friendship of Shane MacGowan and Sinead Oâ€šÃ„Â´Connor | False | By Amanda Hess | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/technology/facebook-china-fake.html | 4,789 Facebook Accounts in China Impersonated Americans, Meta Says | False | By Steven Lee Myers | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-06 | https://www.nytimes.com/2023/11/30/dining/drinks/cremas-coquitos-holiday-rum-drinks.html | In the Caribbean, a Creamy Way to Toast the Holidays | False | By Christina Morales | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | | https://www.nytimes.com/2023/11/30/us/politics/senate-supreme-court-subpoenas.html | Senate Panel Approves Subpoenas in Supreme Court Ethics Inquiry | False | By Carl Hulse | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/world/asia/india-sikh-plot-timeline.html | A Timeline of Plots Against Sikh Activists, According to Canada and the U.S. | False | By Derek M. Norman | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/politics/kissinger-diplomatic-longevity.html | Kissinger: A Player on the World Stage Until the Very End | False | By Peter Baker | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/politics/george-santos-expel-debate.html | Santos Relishes the Limelight Even as His Show Looks Likely to Close | False | By Annie Karni | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-17 | https://www.nytimes.com/2023/11/30/nyregion/nyc-costs-shirt-laundry.html | They Charge $6 to Clean Your Shirt. They Make 13 Cents On It. | False | By Eliza Shapiro and Lanna Apisukh | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-05 | https://www.nytimes.com/2023/11/30/world/europe/alistair-darling-dead.html | Alistair Darling, Guiding Hand in Britainâ€šÃ„Â´s Financial Crisis, Dies at 70 | False | By Alan Cowell | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-05 | https://www.nytimes.com/2023/11/30/science/dolphins-electric-fields-sense.html | This Discovery About Dolphins Isnâ€šÃ„Â´t Entirely Shocking | False | By Carolyn Wilke | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-02 | https://www.nytimes.com/2023/11/30/arts/music/henry-kissinger-nixon-in-china-opera.html | When Henry Kissinger Became an Opera Character | False | By Zachary Woolfe | 2024-02-01 | TX 9-373-347 |
| 2023-11-30 | 2023-12-03 | https://www.nytimes.com/2023/11/30/us/abraham-bergman-dead.html | Abraham Bergman, Doctor Who Sought Answers on SIDS, Dies at 91 | False | By Trip Gabriel | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/11/30/opinion/trump-obamacare.html | Donald Trump Still Wants to Kill Obamacare. Why? | False | By Paul Krugman | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/11/30/world/middleeast/israel-hamas-attack-intelligence.html | Israel Knew Hamasâ€šÃ„Â´s Attack Plan More Than a Year Ago | False | By Ronen Bergman and Adam Goldman | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/11/30/business/tiktok-montana-ban-blocked.html | Judge Halts TikTok Ban in Montana | False | By Sapna Maheshwari | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/politics/kissinger-biden-trump-nixon-presidents.html | Kissinger Had the Ear of Presidents. He Had Their Awe and Ire, Too. | False | By Erica L. Green and Kitty Bennett | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/politics/biden-angola-africa.html | Biden Hosts Angolaâ€šÃ„Â´s President, Seeking to Strengthen Africa Ties | False | By Erica L. Green | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/politics/biden-india-modi-sikh-plot.html | Alleged Assassination Plot on U.S. Soil Tests Bidenâ€šÃ„Â´s Bond With Indiaâ€šÃ„Â´s Leader | False | By Katie Rogers, Julian E. Barnes and Glenn Thrush | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/11/30/world/middleeast/israel-hamas-peace-process.html | Blinken Urges Israel to Take Concrete Steps to Aid Civilians as More Hostages Are Freed | False | By Michael Crowley and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/11/30/theater/spain-review-jen-silverman-marin-ireland.html | Review: A Shady Documentary Becomes a Weapon of War in â€šÃ„Â²Spainâ€šÃ„Â´ | False | By Jesse Green | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-07 | https://www.nytimes.com/2023/11/30/style/the-golden-bachelor-finale-winner.html | Theresa Nist â€šÃ„Â´Never Expected to Get to This Partâ€šÃ„Â´ | False | By Callie Holtermann | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-11-30 | https://www.nytimes.com/2023/11/30/crosswords/daily-puzzle-2023-12-01.html | Massive Step Forward | False | By Deb Amlen | 2024-01-02 | TX 9-357-985 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/11/30/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/11/30/us/politics/desantis-newsom-debate-takeaways.html | 5 Takeaways From the DeSantis-Newsom Debate | False | By Jonathan Weisman | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/style/christie-houlihan-rahul-chatterjee-wedding.html | It All Started With a Bottle of Shalimar | False | By Linda Marx | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/style/joan-weidner-chris-meyer-wedding.html | A New Journey After Two Long and Happy Marriages | False | By Rosalie R. Radomsky | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/style/julia-elbaba-matthew-nevulis-wedding.html | Game, Set and a Match for a Former Tennis Pro | False | By Stephanie Cain | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/style/modern-love-obesity-fat-couple.html | Were We the â€šÃ„Â²Fat Coupleâ€šÃ„Â´? | False | By Courtenay Hameister | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/12/01/pageoneplus/quotation-of-the-day-pickup-or-lunar-lander-teslas-cybertruck-arrives.html | Quotation of the Day: Pickup or Lunar Lander? Teslaâ€šÃ„Â´s Cybertruck Arrives. | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/12/01/pageoneplus/corrections-dec-1-2023.html | Corrections: Dec. 1, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/style/verity-elks-benjamin-riches-wedding.html | From Roommates to Friends to â€šÃ„Â²Turbo Twinsâ€šÃ„Â´ | False | By Beatrice Hazlehurst | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-12 | https://www.nytimes.com/2023/12/01/science/space/earth-biology-life.html | Exactly How Much Life Is on Earth? | False | By Dennis Overbye | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/12/01/world/australia/taylor-swift-viagogo-australia.html | A Back Door to Taylor Swiftâ€šÃ„Ã¢s Australia Tickets? Not if Youâ€šÃ„Ã¢re in Australia. | False | By Natasha Frost | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/nyregion/congestion-pricing-report-nyc.html | Congestion Pricing Is Coming. Its Opponents Are Still Furious. | False | By Ana Ley | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/nyregion/shane-mcgowan-nypd-choir.html | The Real Story Behind Shane MacGowanâ€šÃ„Ã¢s â€šÃ„Ã²Boys of the N.Y.P.D. Choirâ€šÃ„Ã´ | False | By Michael Wilson | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/dining/holiday-cookies.html | 7 Brilliant Cookies to Keep Your Holidays Bright | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/style/madonna-aids-memorial-celebration-tour.html | Madonna Lived to Tell | False | By Guy Trebay | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/books/review/mystery-books.html | 9 Mysteries â€šÃ„Ã¨ Some New, Some Old â€šÃ„Ã® You Wonâ€šÃ„Ã¢t Be Able to Put Down | False | By Sarah Weinman | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-31 | https://www.nytimes.com/2023/12/01/books/review/path-to-paradise-sam-wasson.html | Francis Ford Coppola Talks a Big Game, and for Good Reason | False | By David Kamp | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/israel-hamas-war-dearborn-muslims.html | â€šÃ„Ã²This Is Personalâ€šÃ„Ã¢: Dearbornâ€šÃ„Ã¢s Arab Americans Endure the Agony of War | False | By Kurt Streeter | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/books/review/new-romance-books.html | Steaming-Hot Romance Novels for Frosty Winter Nights | False | By Olivia Waite | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/t-magazine/mothers-artists-working-women.html | When Women Artists Choose Mothering Over Making Work | False | By Ligaya Mishan | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/books/review/new-historical-fiction.html | An Abundance of Old-Fashioned Yarns to Close Out the Year | False | By Alida Becker | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/opinion/politics/life-without-regret.html | Born This Way? Born Which Way? | False | By Lydia Polgreen | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/t-magazine/70s-desserts-bundts-black-forest.html | Flamboyant as Ever, â€šÃ„Ã¨ '70s-Style Desserts Are Making a Comeback | False | By Ella Quittner | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/books/review/new-psychological-thrillers.html | Would You Like Some Murder and Mayhem With Your Eggnog? | False | By Sarah Lyall | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/books/review/book-gifts-kids.html | Holiday Gift Books for Children | False | By Catherine Hong | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/movies/john-woo-silent-night.html | John Woo Has Seen a Lot in Hollywood. Heâ€šÃ„Ã¢s Finally Back for More. | False | By Brandon Yu | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/realestate/kendrick-lamar-brooklyn-penthouse.html | Kendrick Lamar Buys a Penthouse on the Brooklyn Waterfront | False | By Vivian Marino | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-10 | https://www.nytimes.com/2023/12/01/movies/best-movies-2023.html | Best Movies of 2023 | False | By Manohla Dargis and Alissa Wilkinson | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/realestate/sustainable-home-massachusetts-climate.html | Their Cape Cod Home Isnâ€šÃ„Ã¢t Small, but Its Carbon Footprint Is | False | By Tim McKeough | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/world/europe/russian-soldier-burial-war.html | A Russian Village Buries a Soldier, and Tries to Make Sense of the War | False | By Valerie Hopkins and Nanna Heitmann | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/business/holiday-shopping.html | Is the Holiday Shopping Season Going to Be a Success? The Answer Is Murky. | False | By J. Edward Moreno | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-24 | https://www.nytimes.com/2023/12/01/books/review/paul-lynch-prophet-song.html | Life Descends Into Chaos in This Yearâ€šÃ„Ã¢s Booker Prize Winner | False | By Benjamin Markovits | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-05 | https://www.nytimes.com/2023/12/01/opinion/bill-gates-climate-change-cop28.html | Bill Gates: How I Invest My Money in a Warming World | False | By Bill Gates | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/business/economy/federal-reserve-climate-protesters.html | Climate Protesters Get in Fedâ€šÃ„Ã¢s Face as Policy Clash Grows Louder | False | By Jeanna Smialek | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/business/shou-chew-tiktok-antisemitism.html | TikTokâ€šÃ„Ã¢s C.E.O. Uses Personal Touch to Address Antisemitism Concerns | False | By Sapna Maheshwari | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-12 | https://www.nytimes.com/2023/12/01/well/flu-shot-timing.html | Is It Too Late to Get a Flu Shot? | False | By Knvul Sheikh | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/opinion/henry-kissinger-foreign-policy-democracy.html | Kissingerâ€šÃ„Ã¢s Dirty Work Abroad Hurt America at Home, Too | False | By Jamelle Bouie | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/realestate/holiday-decoration-design.html | How Do the Pros Create Holiday Magic? (Yes, You Can Try This at Home.) | False | By Tim McKeough | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/books/review/science-fiction-and-fantasy.html | What'sÂ‚Â´s Behind That Door? | False | By Amal El-Mohtar | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/climate/opec-cop28-oil.html | So, an Oil Cartel Walks Into a Climate Summit â€šÂ„Â¶ | False | By Jim Tankersley | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/world/asia/india-manipur-ethnic-violence.html | Dozens of Unclaimed Bodies Show That an Indian Conflict Remains Open | False | By Sameer Yasir and Hari Kumar | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-19 | https://www.nytimes.com/2023/12/01/movies/new-holiday-movies-streaming.html | Dashing Through These Films | False | By Elisabeth Vincentelli | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-06 | https://www.nytimes.com/2023/12/01/us/climbing-jannu-north-face.html | Three American Climbers Solve the â€šÂ¸Â´Last Great Problem in the Himalayasâ€šÂ¸Â´ | False | By John Branch | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-04 | https://www.nytimes.com/2023/12/01/arts/music/valery-gergiev-bolshoi.html | Valery Gergiev, a Putin Ally, Chosen to Lead Bolshoi Theater | False | By Javier C. Hernâ€šÂ´Ândez and Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/world/europe/alsu-kurmasheva-us-journalist-russia.html | Russian Court Extends Detention of U.S. Journalist | False | By Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/business/economy/china-electric-vehicles-rules.html | U.S. Limits Chinaâ€šÂ¸Â´s Ability to Benefit From Electric Vehicle Subsidies | False | By Ana Swanson, Jack Ewing and Alan Rappeport | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/your-money/financial-literacy-high-school-students.html | More States Now Require Financial Literacy Classes in High Schools | False | By Ann Carrns | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/business/60-40-portfolio-investing-stocks-bonds.html | Donâ€šÂ¸Â´t Put Your Eggs in One Basket. That Investing Principle Still Holds. | False | By Jeff Sommer | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/nyregion/santos-expulsion-vote-congress.html | George Santos Is Kicked Out of Congress in a Historic Vote | False | By Michael Gold and Grace Ashford | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/business/energy-environment/us-oil-production-record-climate.html | Surging U.S. Oil Production Brings Down Prices and Raises Climate Fears | False | By Clifford Krauss | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/sandra-day-oconnor-dead.html | Sandra Day Oâ€šÂ¸Â´Connor, First Woman on the Supreme Court, Is Dead at 93 | False | By Linda Greenhouse | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/world/australia/krispy-kreme-doughnuts-stolen.html | Police Cast a Dragnet for 10,000 Stolen Doughnuts | False | By Victor Mather | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/arts/television/ron-desantis-gavin-newsom-hannity.html | Theyâ€šÂ¸Â´re Not Presidential Front-Runners. But They Played Them on TV. | False | By James Poniewozik | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/world/middleeast/israel-gaza-war.html | Israelâ€šÂ¸Â´s Next Aim Is Southern Gaza. U.S. Urges Restraint. | False | By Yara Bayoumy and Ronen Bergman | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/arts/television/december-streaming-movies-tv-shows.html | The Best Movies and TV Shows Coming to Amazon, Disney+, Hulu and More in December | False | By Noel Murray | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/arts/music/barenboim-yannick-nezet-seguin-staatskapelle-berlin.html | Review: Daniel Barenboim Misses His American Swan Song | False | By Zachary Woolfe | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/business/economy/federal-reserve-jerome-powell-rates.html | Fed Chair Powell Says Itâ€šÂ¸Â´s Too Early to Guess When Rates Will Fall | False | By Jeanna Smialek | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/12/01/movies/may-december-clip.html | Watch Natalie Portman Study Julianne Moore in â€šÂ¸Â„May Decemberâ€šÂ¸Â´ | False | By Mekado Murphy | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/12/01/opinion/henry-kissinger.html | Henry Kissinger and the 20th-Century World | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-05 | https://www.nytimes.com/2023/12/01/arts/television/the-crown-elizabeth-debicki-diana.html | Elizabeth Debicki Hasnâ€šÂ¸Â´t Let Go of Princess Diana | False | By Alexis Soloski | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/nyregion/santos-special-election-replacement.html | George Santos Is Gone. Two Dozen Candidates Want His Seat. | False | By Nicholas Fandos | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/opinion/george-santos-trump.html | Farewell to George Santos, the Perfect MAGA Republican | False | By Michelle Goldberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/arts/music/review-tannhauser-met-opera.html | Review: Climate Protests Upstage a Debut at the Met Opera | False | By Joshua Barone | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/arts/music/kiss-farewell-tour.html | Kiss Loves to Say Goodbye. Is Its Rock â€šÃ„Ã¹nâ€šÃ„Ã¹ Roll Really Over? | False | By Rob Tannenbaum | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/12/01/style/george-santos-hermes-ferragamo.html | The Undoing of George Santos | False | By Vanessa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/style/philadelphia-eagles-christmas-album.html | The Eagles Release a Christmas Album. Not Those Eagles. | False | By Callie Holtermann | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/politics/trump-jan-6-lawsuits.html | Appeals Court Says Jan. 6 Suits Against Trump Can Proceed for Now | False | By Alan Feuer and Charlie Savage | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/world/asia/khalistan-movement-sikh-india.html | Alleged Plot to Kill Sikh Separatist Highlights Thorn in Indiaâ€šÃ„Ã¹s Side | False | By Sameer Yasir | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-01 | https://www.nytimes.com/2023/12/01/climate/cop28-climate-summit.html | A Tense Climate Summit Begins Against a Backdrop of War and Record Heat | False | By David Gelles | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/nyregion/community-composting-budget-cuts.html | Compostingâ€šÃ„Ã¹s â€šÃ„Ã²True Believersâ€šÃ„Ã¹ Jilted as N.Y.C. Curbside Program Grows | False | By Hilary Howard | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/us/berlin-night-club-chicago-closed.html | Labor Dispute Closes Berlin, the Beloved Chicago Gay Bar | False | By Emily Schmall | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/sandra-day-oconnor-death-reactions.html | Sandra Day Oâ€šÃ„Ã¹Connor Is Celebrated as a â€šÃ„Ã²Trailblazerâ€šÃ„Ã¹ | False | By Emily Schmall and Victor Mather | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/business/peter-schiff-defamation-settlement-nine.html | Australian Media Company to Pay Peter Schiff to End Defamation Suit | False | By Matthew Goldstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/style/noah-kahan-stick-season-vermont.html | Noah Kahan, Low-Key Superstar, Contemplates â€šÃ„Ã²Stick Seasonâ€šÃ„Ã¹ | False | By Steven Kurutz | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/trump-georgia-election-hearing.html | Trump Lawyer Tells Judge a Georgia Trial Would Be â€šÃ„Ã²Election Interferenceâ€šÃ„Ã¹ | False | By Richard Fausset and Danny Hakim | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-07 | https://www.nytimes.com/2023/12/01/arts/television/netflix-comedy-verified.html | A Shot at Building a Stand-Up Career in 15 Minutes or Less | False | By Jason Zinoman | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/politics/justice-oconnor-legacy-abortion.html | Justice Oâ€šÃ„Ã¹Connorâ€šÃ„Ã¹s Judicial Legacy Was Undermined by Courtâ€šÃ„Ã¹s Rightward Shift | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/politics/george-santos-expulsion-vote-gop.html | How Republicans Split Over Whether to Expel George Santos | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-06 | https://www.nytimes.com/2023/12/01/dining/doughnut-recipes.html | The Only Doughnut Recipes Youâ€šÃ„Ã¹ll Ever Need | False | By Yewande Komolafe | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/arts/jussie-smollett-appeal.html | Court Rejects Jussie Smollettâ€šÃ„Ã¹s Appeal of Hoax Case Conviction | False | By Julia Jacobs | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/opinion/letters/george-santos-expelled-house.html | The House Does â€šÃ„Ã¹the Right Thingâ€šÃ„Ã¹ and George Santos Is Out | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/world/middleeast/hostages-released-trauma.html | Some Freed Hostages Are Only Now Learning of Loved Onesâ€šÃ„Ã¹ Deaths | False | By Rachel Abrams, Katherine Rosman, Emma Bubola and Gaya Gupta | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/nyregion/ronald-fischetti-dead.html | Ronald Fischetti, 87, Virtuoso Criminal Defense Lawyer, Dies | False | By Sam Roberts | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-04 | https://www.nytimes.com/2023/12/01/arts/music/bryce-dessner-new-york-philharmonic-review.html | Review: A New York Philharmonic Staple Outshines a Flashy Premiere | False | By Oussama Zahr | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-04 | https://www.nytimes.com/2023/12/01/theater/sleeping-beauty-panto-abrons-arts-center.html | No Snoozing Here: This â€šÃ„Ã¹Sleeping Beautyâ€šÃ„Ã¹ Is Gearing Up for a Wild Ride | False | By Elisabeth Vincentelli | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-04 | https://www.nytimes.com/2023/12/01/arts/dance/review-dancing-with-glass-joyce-theatre.html | Review: At â€šÃ„Ã¹Dancing With Glass,â€šÃ„Ã¹ the Spotlight Rests on the Composer | False | By Brian Seibert | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/world/europe/kylian-mbappe-psg-champions-league.html | At P.S.G., a Coachâ€šÃ„Ã¹s Vision Collides With a Starâ€šÃ„Ã¹s Power | False | By Rory Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-07 | https://www.nytimes.com/2023/12/01/style/beyonce-houston-renaissance.html | Houston Fans Flock to See Beyoncâ€šÃ¡Â©, on the Big Screen This Time | False | By Maria Jimenez Moya | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/business/stock-market-high.html | Stocks Hit New High for the Year, Reversing the Summerâ€™s Swoon | False | By Joe Rennison | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/politics/santos-house-republicans-expulsion.html | With Santos Ouster, a Chaotic Congress Makes History Again | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/world/middleeast/01gaza-israel-fighting-resumes.html | Israel Resumes Offensive in Gaza Strip After Truce With Hamas Ends | False | By Patrick Kingsley, Ben Hubbard and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-04 | https://www.nytimes.com/2023/12/01/arts/music/shane-macgowan-pogues-fairytale-of-new-york.html | How Shane MacGowan Made a Holiday Favorite: â€˜Â¨Fairytale of New Yorkâ€™Â¨ | False | By Rob Tannenbaum | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/t-magazine/maximilian-davis-ferragamo.html | A Designer Inspired by Black Elegance, Soca Music and Blue Devils | False | By Emilia Petrarca | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/t-magazine/cinabre-hotel-suites-paris.html | In Paris, a Fashion Store That Moonlights as a Small Hotel | False | | | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/us/politics/white-house-holiday-decorations.html | What It Takes to Transform the White House for the Holidays | False | By Katie Rogers and Doug Mills | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/texas-border-buoys-court.html | U.S. Appeals Court Orders Texas to Remove Buoy Barrier in Rio Grande | False | By Edgar Sandoval | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/health/alcohol-health-guidelines.html | Scientists in Discredited Alcohol Study Will Not Advise U.S. on Drinking Guidelines | False | By Roni Caryn Rabin | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/nyregion/the-weekender.html | The Weekender | False | By The New York Times | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/world/middleeast/palestinian-prisoners-released-gaza.html | Freed Palestinians Were Mostly Young and Not Convicted of Crimes | False | By Elena Shao, Karen Zraick, Anushka Patil and Gaya Gupta | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/politics/hunter-biden-republicans-impeachment-inquiry.html | Republicans Insist on Deposing Hunter Biden, Saying Public Hearing Must Wait | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/opinion/israel-gaza-ceasefire.html | The Debate That Israel Needs Over the War | False | By Thomas L. Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-03 | https://www.nytimes.com/2023/12/01/us/derek-chauvin-stabbing-john-turscak-charges.html | Inmate Stabbed Derek Chauvin 22 Times, U.S. Says | False | By Orlando Mayorquin | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-04 | https://www.nytimes.com/2023/12/01/arts/music/sean-combs-diddy-accusations-legacy.html | After Sexual Assault Suits, Are Sean Combsâ€™s Empire and Brand at Risk? | False | By Ben Sisario and Julia Jacobs | 2024-02-01 | TX 9-373-347 |
| 2023-12-01 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/politics/heritage-foundation-2025-questionnaire.html | Paleoconservative or Moderate? Questions for Staffing the Next G.O.P. White House. | False | By Jonathan Swan | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-02 | https://www.nytimes.com/2023/12/01/opinion/george-santos-expulsion.html | Stop Whining, Mr. Santos. You Got a Fair Shake. | False | By Michelle Cottle | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-04 | https://www.nytimes.com/2023/12/01/movies/renaissance-a-film-by-beyonce-review.html | â€˜Renaissance: A Film by BeyoncĂ©â€™ Review: Peak Performance | False | By Wesley Morris | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-04 | https://www.nytimes.com/2023/12/01/world/africa/henri-lopes-dead.html | Henri Lopes, 86, Who Straddled Literature and Politics in Africa, Dies | False | By Adam Nossiter | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/01/us/politics/desantis-haley-attacks.html | DeSantis Takes Fight for Second Place to Nikki Haleyâ€™s Home State | False | By Jonathan Weisman and Nicholas Nehamas | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-02 | https://www.nytimes.com/2023/11/30/world/middleeast/protester-fire-israeli-consulate-atlanta.html | A protester self-immolates outside the Israeli Consulate in Atlanta. | False | By Colbi Edmonds | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-02 | https://www.nytimes.com/2023/12/01/us/politics/trump-chutkan-immunity.html | Federal Judge Rejects Trumpâ€™s Immunity Claims in Election Case | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/01/us/sandra-oconnors-dementia.html | Sandra Oâ€™Connorâ€™s Extraordinary Final Chapter | False | By Kate Zernike | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-08 | https://www.nytimes.com/2023/12/01/arts/nyc-holiday-guide.html | A Guide to N.Y.C. Holiday Events: Live Music, Theater, Lights and More | False | By Christopher Kuo | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-02 | https://www.nytimes.com/2023/12/01/crosswords/daily-puzzle-2023-12-02.html | Stuff in Microdots | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/01/world/asia/japan-baby-names.html | Unusual Names Can Complicate Life in Japan. Now Parents Are Being Reined In. | False | By Hikari Hida | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-02 | 2023-12-02 | https://www.nytimes.com/2023/12/02/pageoneplus/quotation-of-the-day-santos-expelled-as-house-issues-historic-rebuke.html | Quotation of the Day: Santos Expelled as House Issues Historic Rebuke | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-02 | https://www.nytimes.com/2023/12/02/pageoneplus/corrections-dec-2-2023.html | Corrections: Dec. 2, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/nyregion/nation-of-language-ian-devaney-aidan-noell.html | How Married Indie Pop Musicians Spend Their Sundays | False | By Tammy LaGorce | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/nyregion/new-york-congestion-pricing-london-stockholm-singapore.html | Congestion Pricingâ€™s Impact on New York? These 3 Cities Offer a Glimpse. | False | By Winnie Hu, Ana Ley, Stephen Castle and Christina Anderson | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-02 | https://www.nytimes.com/2023/12/02/world/africa/senegal-migrants-europe.html | After Watching 10 Migrants Die at Sea, He Now Pleads: â€˜Â²Stayâ€™Â. | False | By Monika Pronczuk and Carmen Abd Ali | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-02 | https://www.nytimes.com/2023/12/02/business/media/netflix-squid-game-challenge.html | Netflix Builds a â€˜Â²Squid Gameâ€™Â. Universe as It Awaits a Second Season | False | By Nicole Sperling | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-02 | https://www.nytimes.com/2023/12/02/climate/biden-methane-climate-cop28.html | Biden Administration Announces Rule to Cut Millions of Tons of Methane Emissions | False | By Jim Tankersley and Lisa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-04 | https://www.nytimes.com/2023/12/02/nyregion/george-santos-future-prison.html | Whatâ€™Â´s Next for George Santos? Court Dates and, Maybe, Reality TV. | False | By Nicholas Fandos, Grace Ashford and Michael Gold | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/nyregion/india-sikh-assassination-attempt.html | How a Suspected Indian Murder-for-Hire Plot on U.S. Soil Was Foiled | False | By Nicole Hong | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/style/i-survived-guiding-light.html | I Survived â€˜Â²Guiding Lightâ€™Â. | False | By Raul A. Reyes | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-24 | https://www.nytimes.com/2023/12/02/books/review/welcome-home-stranger-kate-christensen.html | A Complicated Return for a Prodigal Daughter | False | By S. Kirk Walsh | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/technology/kick-streaming-twitch-gambling.html | Gambling, Risky Pranks and Lucrative Contracts: Inside the Streaming Site Kick | False | By Kellen Browning | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-24 | https://www.nytimes.com/2023/12/02/books/review/most-delicious-poison-noah-whiteman.html | All Things in Moderation, Especially When Theyâ€™Â´re Toxic | False | By Robert Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/world/americas/canada-elections-china.html | He Won Election to Canadaâ€™Â´s Parliament. Did China Help? | False | By Norimitsu Onishi | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-06 | https://www.nytimes.com/2023/12/02/health/home-health-care-aide-labor.html | Desperate Families Search for Affordable Home Care | False | By Reed Abelson and Desiree Rios | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/business/air-traffic-controllers-safety.html | Drunk and Asleep on the Job: Air Traffic Controllers Pushed to the Brink | False | By Emily Steel and Sydney Ember | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-10 | https://www.nytimes.com/2023/12/02/books/review/best-thrillers-2023.html | The Best Thrillers of 2023 | False | By Sarah Lyall | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-10 | https://www.nytimes.com/2023/12/02/arts/salamishah-tillet-beyonce-succession.html | 10 Works and Performances That Helped Me Make Sense of 2023 | False | By Salamishah Tillet | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-10 | https://www.nytimes.com/2023/12/02/arts/best-video-games-2023.html | Best Video Games of 2023 | False | By Zachary Small | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/world/europe/ukrainian-military-dnipro-river-battle.html | Crossing the Dnipro: What a Ukrainian Military Operation Might Mean | False | By Marc Santora | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/arts/dance/when-a-princess-runs-the-ball-and-rescues-a-timid-boy.html | When a Princess Runs the Ball and Rescues a Timid Boy | False | By Laura Cappelle | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/magazine/sunday-night-football.html | Behind the Scenes of the Most Spectacular Show on TV | False | By Jody Rosen | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/business/social-security-phone-line-budget-cuts.html | When You Call Social Security, Expect to Wait Even Longer | False | By Mark Miller | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/world/europe/ireland-palestinians-support.html | Tracing the Deep Roots of Irelandâ€™Â´s Support for Palestinians | False | By Megan Specia | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2024-01-14 | https://www.nytimes.com/2023/12/02/books/review/the-kingdom-the-power-and-the-glory-tim-alberta.html | How American Evangelicalism Became â€˜Â²Mister Rogers With a Blowtorchâ€™Â. | False | By Jennifer Szalai | 2024-03-01 | TX 9-382-131 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/realestate/my-home-community-is-forcing-inspections-can-they-do-that.html | My Home Community Is Forcing Inspections. Can They Do That? | False | By Jill Terreri Ramos | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/us/santa-catalina-island-california.html | The Plan to Save a California Island? Shoot All of the Deer. | False | By Soumya Karlamangla and Sinna Nasseri | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-02 | 2023-12-06 | https://www.nytimes.com/2023/12/02/health/home-care-explainer.html | What to Know About Home Care Services | False | By Reed Abelson | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/us/politics/mccarthy-house-speaker-republicans.html | McCarthy, Laboring to Adjust to Life After the Speakership, Eyes Exiting Congress | False | By Annie Karni | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-06 | https://www.nytimes.com/2023/12/02/books/christopher-paolini-murtagh-eragon.html | Christopher Paolini Wanted a Job Involving Dragons, So He Created One | False | By Stefano Montali | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-05 | https://www.nytimes.com/2023/12/02/movies/beyonce-renaissance-auteur.html | Beyoncéâ€šÃ‚Â© the Auteur Takes Center Stage in â€šÃ‚Â'Renaissanceâ€šÃ‚Â' | False | By Salamishah Tillet | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-07 | https://www.nytimes.com/2023/12/02/style/fake-christmas-tree-home-depot.html | Before You Buy a Christmas Tree, Can These Converts Sell You on a Fake? | False | By Alyson Krueger | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2024-01-07 | https://www.nytimes.com/2023/12/02/arts/television/christina-hendricks-buccaneers.html | For Christina Hendricks, Beauty Comes Down to Corsets and Molding | False | By Kathryn Shattuck | 2024-03-01 | TX 9-382-131 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/us/sandra-day-oconnor-women-legacy.html | In and Out of the Courtroom, Oâ€šÃ‚Â'Connor Inspired a Generation of Women | False | By Julie Bosman, Emily Cochrane and Nicholas Bogel-Burroughs | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/world/middleeast/israel-netanyahu-hamas-war.html | Israelis Are Angry at Netanyahu, but Chances of His Ouster Are Slim | False | By Sheera Frenkel | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-04 | https://www.nytimes.com/2023/12/02/style/female-magicians-diversity.html | Being a Woman in Magic May be the Hardest Trick of All | False | By Lauren McCarthy | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/opinion/education-humanities-college-value.html | I Teach the Humanities, and I Still Donâ€šÃ‚Â't Know What Their Value Is | False | By Agnes Callard | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/opinion/marriage-dating-women-men.html | The Frustrations of Dating for Both Women and Men | False | | | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/opinion/south-korea-birth-dearth.html | Is South Korea Disappearing? | False | By Ross Douthat | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-04 | https://www.nytimes.com/2023/12/02/opinion/sandra-day-oconnor-politics.html | Oâ€šÃ‚Â'Connorâ€šÃ‚Â's Most Vital Work Was After She Stepped Down | False | By Jesse Wegman | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/opinion/kissinger-china-gaza.html | Lessons From Kissingerâ€šÃ‚Â's Triumphs and Catastrophes | False | By Nicholas Kristof | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/opinion/ai-sam-altman-openai.html | Sam Altman, Sugarcoating the Apocalypse | False | By Maureen Dowd | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/style/nyc-party-museum-of-natural-history-gala-alvin-ailey.html | Emma Stone, Bowen Yang and Cynthia Erivo Partied in New York This Week | False | By Katie Van Syckle and Sarah Bahr | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-04 | https://www.nytimes.com/2023/12/02/business/dealbook/financing-climate-efforts.html | The Financial Paradox Blocking Efforts to Fight Climate Change | False | By David Gelles and Vivienne Walt | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/climate/pope-francis-cop28-climate.html | Pope Francis Couldnâ€šÃ‚Â't Travel to the U.N. Climate Summit, but His Voice Did | False | By Jason Horowitz and Elisabetta Povoledo | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/opinion/communities-fund-hispanic-federation.html | A Mother Can Finally Breathe After the Pandemic | False | By The Editorial Board | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/world/middleeast/israel-gaza-evacuations-war.html | Israel Orders Evacuations Amid â€šÃ‚Â'Intenseâ€šÃ‚Â' Attacks on Southern Gaza | False | By Patrick Kingsley, Rawan Sheikh Ahmad and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/world/asia/earthquake-philippines-mindanao.html | Powerful Earthquake Strikes Eastern Philippines but Tsunami Fears Abate | False | By Andrâ€šsÂ©s R. Martâ€šsâ€°nez | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-06 | https://www.nytimes.com/2023/12/02/us/politics/george-santos-campaign-finance.html | George Santos Reveals One Truth: Itâ€šÃ‚Â's Easy to Abuse Campaign Finance Laws | False | By Rebecca Davis Oâ€šÃ‚Â'Brien | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/world/americas/chile-deportation-killing-victor-jara.html | Ex-Chilean Army Officer Is Expelled From U.S. to Face Charges in Singerâ€šÃ‚Â's Killing | False | By Pascale Bonnefoy | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-04 | https://www.nytimes.com/2023/12/02/style/mica-ertegun-dead.html | Mica Ertegun, 97, Glamorous Interior Designer and Philanthropist, Dies | False | By Robert D. McFadden | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-04 | https://www.nytimes.com/2023/12/02/style/henry-kissinger-social-life.html | Henry Kissinger, Social Fixture | False | By Jacob Bernstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-04 | https://www.nytimes.com/2023/12/02/business/timothy-sloan-wells-fargo-lawsuit.html | A C.E.O. Who Resigned in Scandal Now Wants More Money | False | By Rob Copeland | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/world/middleeast/israel-hamas-attack-intelligence.html | Intelligence Errors Prompt Scrutiny of Israeli Generals, but Little Backlash | False | By Patrick Kingsley and Aaron Boxerman | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-04 | https://www.nytimes.com/interactive/2023/12/02/world/middleeast/gaza-map-displaced-people.html | What the Scale of Displacement in Gaza Looks Like | False | By Zach Levitt and Amy Schoenfeld Walker | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-05 | https://www.nytimes.com/2023/12/02/books/tim-dorsey-dead.html | Tim Dorsey, Who Turned Floridaâ€š Ã‚Ã´s Quirks Into Comic Gold, Dies at 62 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/us/homeless-killings-los-angeles.html | Man Suspected of Killing 3 Homeless Men in Los Angeles Is Arrested | False | By Anna Betts and Vik Jolly | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-03 | https://www.nytimes.com/2023/12/02/crosswords/daily-puzzle-2023-12-03.html | Freestyling | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-02 | 2023-12-04 | https://www.nytimes.com/2023/12/02/books/john-nichols-dead.html | John Nichols, Author of â€š Ã‚Ã²The Milagro Beanfield War,â€š Ã‚Ã´ Dies at 83 | False | By Sam Roberts | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/02/sports/dr-pepper-tuition-giveaway-error.html | Dr Pepper Awards Two $100,000 Scholarships to Correct Halftime Blunder | False | By Orlando Mayorquin | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/02/us/politics/desantis-iowa-tour-2024.html | DeSantis Finishes His Iowa 99, Hoping for a Bump Against Trump | False | By Kellen Browning | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/02/us/politics/trump-iowa-biden-democracy.html | Trumpâ€š Ã‚Ã´s Defense to Charge That Heâ€š Ã‚Ã´s Anti-Democratic? Accuse Biden of It | False | By Michael Gold | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/02/us/politics/desantis-super-pac-never-back-down-davis.html | Upheaval Continues at DeSantis Super PAC as Another Top Official Departs | False | By Shane Goldmacher and Maggie Haberman | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/03/pageoneplus/corrections-dec-3-2023.html | Corrections: Dec. 3, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/03/pageoneplus/quotation-of-the-day-generation-of-women-inspired-by-oconnor-in-courtroom-and-out.html | Quotation of the Day: Generation of Women Inspired by Oâ€š Ã‚Ã´Connor, in Courtroom and Out | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/03/opinion/journalists-killed-israel-gaza.html | Over 60 Journalists Have Been Killed in the Israel-Gaza War. My Friend Was One. | False | By Lama Al-Arian | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/03/world/europe/munich-airport-snow-bavaria-canceled.html | Munich Airport Resumes Operations After Major Snowfall | False | By Andrã´sÃ©s R. Martã´sã‰nez | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 0001-01-01 | https://www.nytimes.com/2023/12/03/insider/a-words-history-obscured-by-snow-and-lore.html | A Wordâ€š Ã‚Ã´s History, Obscured by Snow and Lore | False | By Sarah Diamond | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/03/nyregion/metropolitan-diary.html | â€š Ã‚Ã²There Was Only One Small Table That We Didnâ€š Ã‚Ã´t End Up Usingâ€š Ã‚Ã´ | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/03/nyregion/venezuelan-migrants-could-soon-create-new-yorks-first-little-caracas.html | Venezuelan Migrants Could Soon Create New Yorkâ€š Ã‚Ã´s First â€š Ã‚Ã²Little Caracasâ€š Ã‚Ã´ | False | By Winnie Hu, Raã´sã´ol Vilchis and Photographs By Todd Heisler | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/03/insider/avocados-mexico-journalists.html | Where Avocados Grow and the People Speak Carefully | False | By John Otis | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2024-01-04 | https://www.nytimes.com/2023/12/03/arts/design/craftsmanship-glassmaking-sini-majuri-helsinki-fin.html | Forging Art From Molten Glass | False | By Penelope Colston | 2024-03-01 | TX 9-382-131 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/us/florida-professors-education-desantis.html | In Floridaâ€š Ã‚Ã´s Hot Political Climate, Some Faculty Have Had Enough | False | By Stephanie Saul | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/technology/ai-openai-musk-page-altman.html | Ego, Fear and Money: How the A.I. Fuse Was Lit | False | By Cade Metz, Karen Weise, Nico Grant and Mike Isaac | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/us/politics/mississippi-childhood-vaccine-mandates.html | â€š Ã‚Ã²Medical Freedomâ€š Ã‚Ã´ Activists Take Aim at New Target: Childhood Vaccine Mandates | False | By Sheryl Gay Stolberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-21 | https://www.nytimes.com/2023/12/03/arts/design/fan-museum-london-caroline-allington.html | A Bit of a Flutter About Fans | False | By Susanne Fowler | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-10 | https://www.nytimes.com/2023/12/03/books/review/critics-favorite-books-2023.html | The Criticsâ€š Ã‚Ã´ Picks: A Year in Reading | False | By Jennifer Szalai, Alexandra Jacobs and Dwight Garner | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-03 | 2023-12-10 | https://www.nytimes.com/2023/12/books/review/best-romance-books-2023.html | The Best Romances of 2023 | False | By Olivia Waite | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/health/sacklers-supreme-court.html | Fate of Billions for Opioid Victims From Sacklers Rests With Supreme Court | False | By Jan Hoffman | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/03/business/economy/doctors-pharmacists-labor-unions.html | Why Doctors and Pharmacists Are in Revolt | False | By Noam Scheiber | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/world/europe/germany-ukraine-refugees.html | Ukrainians in Germany Weigh Wrenching Choice: Stay or Go Home | False | By Graham Bowley | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/03/style/frasier-reboot-clothes.html | Frasier Still Wants to Look Rich. Does He? | False | By Derek Guy | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/business/darien-gap-china-immigration.html | Why More Chinese Are Risking Danger in Southern Border Crossings to U.S. | False | By Li Yuan | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-10 | https://www.nytimes.com/2023/12/03/arts/theater-performance-tv.html | 10 Performances That Pushed Emotional Limits | False | By Maya Phillips | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/arts/design/craftsmanship-ink-jason-logan-toronto.html | The Wizard of Ink | False | By Alec Scott | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/us/politics/oxycontin-supreme-court-purdue-sacklers.html | At Core of Purdue Pharma Case: Who Can Get Immunity in Settlements? | False | By Abbie VanSickle | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/business/china-evergrande-hong-kong.html | 2 Years After Its Default, China Evergrande May Finally Meet Its End | False | By Alexandra Stevenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-31 | https://www.nytimes.com/2023/12/03/books/review/zero-at-the-bone-christian-wiman.html | Hard Truths About Suffering, From a Writer Whoâ€šÃ„Â´s Lived to Tell | False | By Alexandra Jacobs | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/03/world/middleeast/israel-war-mothers.html | Israeli Mothers Knew Their Sons Would Serve. But They Didnâ€šÃ„Â´t Expect War. | False | By Miriam Jordan | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-05 | https://www.nytimes.com/2023/12/03/books/paul-lynch-prophet-song-booker.html | Paul Lynch Feared His Novel Would End His Career. It Won the Booker. | False | By Alexandra Alter | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/world/americas/maduro-vote-essequibo-guyana.html | Venezuelan Voters Back Maduroâ€šÃ„Â´s Claim to a Neighborâ€šÃ„Â´s Territory | False | By Genevieve Glatsky | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/business/pro-sports-gambling.html | Teamâ€šÃ„Â´s Sale Reflects Growing Links Between Pro Sports and Gambling | False | By Ken Belson | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-10 | https://www.nytimes.com/2023/12/03/magazine/michael-stipe-solo-album.html | Michael Stipe Is Writing His Next Act. Slowly. | False | By Jon Mooallem | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-09 | https://www.nytimes.com/2023/12/03/opinion/beyonce-renaissance-religion.html | BeyoncĺšÃ©. Amen. | False | By Michael Eric Dyson | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/opinion/insurrection-act-trump-president.html | Itâ€šÃ„Â´s Time to Fix Americaâ€šÃ„Â´s Most Dangerous Law | False | By David French | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/us/sue-t-rex-sale-dispute.html | Siblings Fight Over Estate of Mother Whose Land Yielded a T. Rex Skeleton | False | By Lola Fadulu and Michael Levenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-17 | https://www.nytimes.com/2023/12/03/style/fitness-instructor-routine.html | What Motivates the Motivators? | False | By Shivani Gonzalez | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/world/asia/india-state-elections-modi.html | With Big State Victories, Modi Expands His Dominance in India | False | By Mujib Mashal and Hari Kumar | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/climate/artificial-intelligence-climate-change.html | The Climate Summit Embraces A.I., With Reservations | False | By Jim Tankersley | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/nyregion/stabbing-queens-nyc.html | 5 Dead, Including Suspect, and 2 Officers Wounded in Queens Stabbing | False | By Chelsia Rose Marcius and Emma Bubola | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/opinion/dating-marriage-men-women.html | Sharp Views on Dating and Marriage Today | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-07 | https://www.nytimes.com/2023/12/03/arts/music/geordie-walker-dead.html | Geordie Walker, Guitarist for Killing Joke, Dies at 64 | False | By Alex Williams | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-07 | https://www.nytimes.com/2023/12/03/style/fortnite-eminem-big-bang.html | What Happened With Fortniteâ€šÃ„Â´s Eminem Concert This Weekend? | False | By Madison Malone Kircher | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/us/politics/desantis-obamacare.html | DeSantis Says He Would Pass a Bill to â€šÃ„Â´Supersedeâ€šÃ„Â´ Obamacare | False | By Maggie Astor | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/business/alaska-airlines-hawaiian-airlines-deal.html | Alaska Airlines Plans to Buy Hawaiian Airlines | False | By Niraj Chokshi and Ivan Penn | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-03 | 2023-12-04 | https://www.nytimes.com/2023/12/03/world/europe/paris-terror-attack.html | Paris Attack Suspect Pledged Allegiance to ISIS, Prosecutor Says | False | By Aurelien Breeden | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-05 | https://www.nytimes.com/2023/12/03/arts/rizz-oxford-word-year.html | Oxfordâ€šÃ„Ã´s 2023 Word of the Year Is â€šÃ„Â¶ â€šÃ„Â²Rizzâ€šÃ„Â. | False | By Jennifer Schuessler | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-05 | https://www.nytimes.com/2023/12/03/theater/broadway-child-actors-seniors.html | Broadway Babies, Singing Show Tunes for Seniors | False | By Sarah Bahr | 2024-02-01 | TX 9-373-347 |
| 2023-12-03 | 2023-12-03 | https://www.nytimes.com/2023/12/03/crosswords/daily-puzzle-2023-12-04.html | Historic Stretch | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-04 | https://www.nytimes.com/2023/12/03/world/middleeast/gaza-israel-evacuation-orders.html | Israel, Expanding Offensive, Tells More Gazans to Evacuate | False | By Vivian Yee, Iyad Abuheweila and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/03/business/china-evergrande-creditors.html | China Evergrande Gets an Unexpected Reprieve From Liquidation | False | By Alexandra Stevenson and Tiffany May | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/business/energy-environment/clean-energy-hydrogen.html | It Could Be a Vast Source of Clean Energy, Buried Deep Underground | False | By Liz Alderman | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/asia/taiwan-election-youth-vote-china.html | The Wild Card in Taiwanâ€šÃ„Ã´s Election: Frustrated Young Voters | False | By Amy Chang Chien and Chris Buckley | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-04 | https://www.nytimes.com/2023/12/04/pageoneplus/quotation-of-the-day-exiting-the-corridors-of-power-to-parties-spangled-with-stars.html | Quotation of the Day: Exiting the Corridors of Power to Parties Spangled With Stars | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/australia/kiwi-birds-wellington-new-zealand.html | After Decades of Decline, a Feathered Icon Breeds in New Zealandâ€šÃ„Ã´s Capital | False | By Pete McKenzie | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/arts/television/whats-on-tv-this-week-dancing-with-the-stars-and-murder-in-boston.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²Dancing With the Starsâ€šÃ„Â and â€šÃ„Â²Murder in Bostonâ€šÃ„Â | False | By Shivani Gonzalez | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/asia/indonesia-volcano-hikers.html | Volcanic Eruption Kills at Least 11 Hikers in Indonesia | False | By Hannah Beech and Rin Hindryati | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/nyregion/nyc-migrant-crisis-cold.html | As Winter Approaches, Fears Grow for Homeless Migrants | False | By Luis FerrĂ©â€šÃ‚Â©-SadurnĂâ€š‰ | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-04 | https://www.nytimes.com/2023/12/04/us/schools-reading-program-california.html | What Costs $1,000 Per Student and Might Help Children Learn to Read? | False | By Dana Goldstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-04 | https://www.nytimes.com/2023/12/04/nyregion/state-police-new-jersey-women.html | The Police Force Where Female Officers Warn Other Women to Stay Away | False | By Tracey Tully and Hannah Yoon | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/business/spotify-layoffs.html | Spotify to Cut 1,500 Jobs After Spending Spree | False | By Adam Satariano | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/well/mind/depression-persistent-treatment-dysthymia.html | That Lingering â€šÃ„Â²Mehâ€šÃ„Â Feeling Has a Name | False | By Christina Caron | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/health/homeless-boulder-aclu-lawsuit.html | Homeless Advocate Takes On A.C.L.U., and Itâ€šÃ„Ã´s Personal | False | By Matt Richtel | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/fashion/jewelry-resin.html | Resin Takes the Jewelry Spotlight | False | By Melanie Abrams | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-09 | https://www.nytimes.com/2023/12/04/opinion/seasons-nature-winter.html | Love Letter to a Season I Never Loved When I Was Young | False | By Margaret Renkl | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-10 | https://www.nytimes.com/2023/12/04/books/review/best-science-fiction-fantasy-2023.html | The Best Science Fiction and Fantasy of 2023 | False | By Amal El-Mohtar | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/fashion/jared-atelier-high-jewelry-emeralds.html | Emeralds Are the Focus of Jaredâ€šÃ„Ã´s High Jewelry Collection | False | By Roxanne Robinson | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/europe/russia-prison-wagner-ukraine.html | A Prison at War: The Convicts Sustaining Putinâ€šÃ„Ã´s Invasion | False | By Anatoly Kurmanaev, Ekaterina Bodyagina, Alina Lobzina, Oleg Matsnev and Gray Beltran | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/article/purdue-pharma-supreme-court.html | What to Know About the Purdue Pharma Case Before the Supreme Court | False | By Abbie VanSickle and Jan Hoffman | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2024-01-21 | https://www.nytimes.com/2023/12/04/books/review/military-history-books.html | How Different Peoples Around the World Fought and Built Empires | False | By Thomas E. Ricks | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-04 | 2023-12-16 | https://www.nytimes.com/2023/12/04/travel/san-juan-mountains-colorado-hut-to-hut-skiing.html | Skiing Hut-to-Hut in Coloradoâ€šÃ„Ã´s Soul-Stirring Backcountry | False | By Cindy Hirschfeld | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-10 | https://www.nytimes.com/2023/12/04/arts/best-podcasts-2023.html | Best Podcasts of 2023 | False | By Reggie Ugwu | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-10 | https://www.nytimes.com/2023/12/04/theater/best-theater-2023.html | Best Theater of 2023 | False | By Jesse Green, Laura Collins-Hughes, Scott Heller, Naveen Kumar, Juan A. Ramí´šâ‰ rez and Elisabeth Vincentelli | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/books/inside-literary-prize.html | A New Literary Prize Taps a Jury Living Behind Bars | False | By Wilson Wong | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-06 | https://www.nytimes.com/2023/12/04/opinion/republicans-abortion-pro-life.html | Republicans Are Finding Out That â€šÃ„Â¢Pro-Lifeâ€šÃ„Â´ Means a Lot of Things to a Lot of People | False | By Liz Mair | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-24 | https://www.nytimes.com/2023/12/04/books/review/becoming-ella-judith-tick.html | Ella Fitzgerald, a Voice That Set the American Standard | False | By Dwight Garner | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/opinion/jetblue-spirit-airlines-merger.html | The Bigger Airlines Get, the Worse They Become | False | By Tim Wu | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/us/politics/trump-2025-overview.html | Why a Second Trump Presidency May Be More Radical Than His First | False | By Charlie Savage, Jonathan Swan and Maggie Haberman | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-24 | https://www.nytimes.com/2023/12/04/books/review/naoise-dolan-the-happy-couple.html | A Marriage Plot for an Age When Marriage Means Little | False | By Antonia Hitchens | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/opinion/desantis-newsom-oconnor-kissinger.html | There Are Politicians Who Lie More Than Is Strictly Necessary | False | By Gail Collins and Bret Stephens | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/us/politics/supreme-court-purdue-pharma.html | Supreme Court Appears Split Over Opioid Settlement for Purdue Pharma | False | By Abbie VanSickle | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/fashion/jewelry-charms-pippa-small-london.html | Reflecting Personality in the Form of Charms | False | By Annabel Davidson | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/fashion/cuff-links-deakin-and-francis-dubai.html | Cuff Links Gain Status in the Middle East | False | By David Belcher | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/climate/cop28-un-climate-fund-money.html | Finding Cash for the Climate Is Tough. Two New Pledges Show Why. | False | By Lisa Friedman and Somini Sengupta | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/fashion/jewelry-maria-sole-ferragamo-recycled-metal.html | Brass Shavings Become the Heart of Creations in Gold | False | By Tina Isaac-Goizâ€šÃ„Â© | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-21 | https://www.nytimes.com/2023/12/04/fashion/jewelry-children-diane-neuville-versailles-france.html | Jewelry Designs for the Younger Set | False | By Kathleen Beckett | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/fashion/jewelry-fernando-jorge-brazil.html | Stones Inspire a High Jewelry Collection | False | By Jill Newman | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2024-01-11 | https://www.nytimes.com/2023/12/04/fashion/jewelry-hexagon-chaumet-paris.html | The Hexagon Shapes the Jewelry World | False | By Ming Liu | 2024-03-01 | TX 9-382-131 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/fashion/jewelry-mio-harutaka-tokyo.html | A Tokyo Designer Captures Memories in Gems | False | By Vivian Morelli | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/fashion/jewelry-elizabeth-gage-london.html | Creating Colorful Pieces With an Artistâ€šÃ„Â´s Eye | False | By Rachel Garrahan | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/fashion/jewelry-silver-cachi-sisters-peru.html | In Peru, a Familyâ€šÃ„Â´s Vocation in Silver | False | By Janelle Conaway | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/fashion/jewelry-horseshoes-lauren-harwell-godfrey.html | The Power of the Horseshoe | False | By Tanya Dukes | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/fashion/jewelry-plaque-pendants-dior.html | Plaque Pendants Turn Up in Fine and High Jewelry | False | By Annabel Davidson | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/asia/hong-kong-agnes-chow-activist.html | Agnes Chow, a Hong Kong Activist, Fled to Canada and Isnâ€šÃ„Â´t Likely to Return | False | By Tiffany May | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/asia/us-osprey-crash-japan.html | 5 Bodies Found After Days of Searching for U.S. Military Aircraft in Japan | False | By Hikari Hida and John Yoon | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/climate/cop28-aljaber-fossil-fuels.html | Climate Summit Leader Tries to Calm Uproar Over a Remark on Fossil Fuels | False | By Lisa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-08 | https://www.nytimes.com/2023/12/04/crosswords/cognitive-therapy-brain-injury-puzzles.html | Getting Myself Back, One Puzzle at a Time | False | By Dan Koeppel | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/arts/music/kennedy-center-honors-billy-crystal-queen-latifah.html | At the Kennedy Center, an Ode to the Arts, and a Gentle Jab at Bidenâ€šÃ„Ã´s Age | False | By Catie Edmondson | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/us/politics/us-congress-ukraine.html | White House Warns Ukraine Aid Is Running Out, Pressing Congress for More | False | By Karoun Demirjian and Lara Jakes | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/us/politics/crop-insurance-report.html | Large Farmers Received Millions in Insurance Subsidies, Report Says | False | By Madeleine Ngo | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-06 | https://www.nytimes.com/2023/12/04/world/africa/johannesburg-squatters-building-fire.html | This Building Was Deemed â€šÃ„Ã²Outright Inhumane.â€šÃ„Ã´ But They Say Itâ€šÃ„Ã´s Home. | False | By John Eligon and Joao Silva | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/middleeast/militant-rocket-israel-oct-7.html | Militant Rocket Hit Base Linked to Israeli Nuclear Missile Program | False | By Riley Mellen | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/health/traumatic-brain-injury-implants.html | Brain Implants Helped 5 People Toward Recovery After Traumatic Injuries | False | By Carl Zimmer | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-06 | https://www.nytimes.com/2023/12/04/arts/television/robert-precht-dead.html | Robert H. Precht, Producer of â€šÃ„Ã²The Ed Sullivan Show,â€šÃ„Ã´ Dies at 93 | False | By Richard Sandomir | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-07 | https://www.nytimes.com/2023/12/04/style/balenciaga-los-angeles.html | Balenciaga Basks in the Warm Glow of Celebrity Forgiveness | False | By Vanessa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/middleeast/netanyahu-corruption-trial.html | Netanyahu Corruption Trial Resumes, Adding to Israeli Leaderâ€šÃ„Ã´s Challenges | False | By Matthew Mpoke Bigg | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-10 | https://www.nytimes.com/2023/12/04/style/america-250-anniversary-logo-design.html | A Logo to Unite America? Good Luck. | False | By Callie Holtermann | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/middleeast/oct-7-attacks-israel-hamas-sexual-violence.html | What We Know About Sexual Violence During the Oct. 7 Attacks on Israel | False | By Jeffrey Gettleman, Adam Sella and Anat Schwartz | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/opinion/nikki-haley-social-security.html | Nikki Haleyâ€šÃ„Ã´s Views on Social Security | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 0001-01-01 | https://www.nytimes.com/live/2023/12/04/world/israel-hamas-war-gaza-news/protesters-near-israel-and-israel-push-the-un-to-condemn-sexual-violence-during-the-oct-7-attack | Protesters near the U.N. push for broader condemnation of sexual violence on Oct. 7. | False | By Katherine Rosman | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/arts/music/after-shakeup-trinity-church-appoints-its-next-music-leader.html | After Shakeup, Trinity Church Appoints Its Next Music Leader | False | By Javier C. Hernaˆ™sÃ‚Â¡ndez | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/us/diplomat-cuba-foreign-agent-rocha.html | Retired U.S. Diplomat Accused of Working as a Secret Agent for Cuba | False | By Glenn Thrush, Ernesto Londoâ€šˆ±o, David C. Adams and Frances Robles | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/us/politics/democrats-governors-biden-trump.html | Talk About Abortion, Donâ€šÃ„Ã´t Talk About Trump: Governors Give Biden Advice | False | By Reid J. Epstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-10 | https://www.nytimes.com/2023/12/04/books/review/best-crime-books-2023.html | The Best Crime Novels of 2023 | False | By Sarah Weinman | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-12 | https://www.nytimes.com/2023/12/04/science/male-mosquito-amber-fossil-blood.html | Amber Fossils Suggest Male Mosquitoes Were Once Bloodsuckers | False | By Kate Golembiewski | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/nyregion/jonathan-majors-trial-assault.html | Jonathan Majors Case Begins With a Debate: Was He an Abuser or a Victim? | False | By Hurubie Meko and Jonah E. Bromwich | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-06 | https://www.nytimes.com/2023/12/04/style/tim-rogers-dead.html | Tim Rogers, Hairstylist to the Stars and Moguls, Dies at 51 | False | By Alex Williams | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-06 | https://www.nytimes.com/2023/12/04/world/europe/olive-oil-fraud-italy-spain.html | 68,000 Gallons of â€šÃ„Ã²Unfitâ€šÃ„Ã´ Olive Oil Seized by Italy and Spain | False | By Eduardo Medina | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-06 | https://www.nytimes.com/2023/12/04/arts/music/brenda-lee-christmas-billboard-chart.html | 65 Years Later, Brenda Leeâ€šÃ„Ã´s â€šÃ„Ã²Christmas Treeâ€šÃ„Ã´ Hits No. 1 | False | By Ben Sisario | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/europe/evan-gershkovich-russia-detained.html | Detained in Russia for 250 Days, American Reporter Is Still Awaiting Trial | False | By Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/business/fentanyl-mexico-china-treasury.html | U.S. Moves to Crack Down on Money Behind Fentanyl Trade | False | By Alan Rappeport | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/middleeast/israel-hamas-gaza-war.html | Israeli Forces Near Major City in Southern Gaza as Civilians Panic | False | By Hiba Yazbek, Christoph Koettl and Michael Levenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/us/politics/chris-christie-republicans-2024.html | Some Republicans Have a Blunt Message for Chris Christie: Drop Out | False | By Lisa Lerer and Chris Cameron | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/pageoneplus/quotation-of-the-day-state-polices-female-troopers-warn-other-women-against-joining.html | Quotation of the Day: State Policeâ€™s Female Troopers Warn Other Women Against Joining | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-06 | https://www.nytimes.com/2023/12/04/arts/design/guggenheim-museum-lay-offs.html | Guggenheim Lays Off 10 Employees as Museums Face Fiscal Challenges | False | By Zachary Small | 2024-02-01 | TX 9-373-347 |
| 2023-12-04 | 2023-12-05 | https://www.nytimes.com/2023/12/04/us/politics/us-red-sea-task-force-iran.html | U.S. Considers Task Force to Guard Red Sea Ships From Iranian Proxy Forces | False | By Peter Baker | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/04/theater/walk-on-through-review-gavin-creel.html | â€˜Walk on Throughâ€™ Review: Dispatches, in Song, From a Museum Novice | False | By Laura Collins-Hughes | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-05 | https://www.nytimes.com/2023/12/04/opinion/israel-protests-free-speech.html | The Backlash to Anti-Israel Protests Threatens Free Speech | False | By Michelle Goldberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-05 | https://www.nytimes.com/2023/12/04/climate/global-fossil-fuel-emissions.html | Global Fossil Fuel Emissions Are Rising, Report Finds | False | By Delger Erdenesanaa | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-08 | https://www.nytimes.com/2023/12/04/arts/music/cobi-narita-dead.html | Cobi Narita, Tireless Jazz Promoter and Benefactor, Dies at 97 | False | By Richard Sandomir | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-05 | https://www.nytimes.com/2023/12/04/us/politics/kamala-harris-israel-middle-east.html | Harris Takes Forceful Tone With Israel in a Foray Into Mideast Diplomacy | False | By Michael D. Shear | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/04/business/media/fox-news-producer-sued-assault.html | Former Top Tucker Carlson Producer Is Accused of Sexual Assault | False | By Katie Robertson | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-05 | https://www.nytimes.com/2023/12/04/nyregion/eric-adams-migrant-contracts.html | Mayor Adams Loses Emergency Power to Spend Freely on Migrants | False | By Jay Root | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/04/us/politics/republican-debates-trump.html | As Grumbles Over Trump-Free Debates Grow, Republicans Weigh Looser Rules | False | By Shane Goldmacher and Maggie Haberman | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/04/dining/sambousek-recipe-hanukkah.html | A Flaky Cheese Pie With Much Meaning | False | By Joan Nathan | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/04/dining/made-here-cookbook-food-news.html | A Cookbook That Celebrates New York Cityâ€™s Asian Communities | False | By Florence Fabricant | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/04/theater/alicia-keys-musical-hells-kitchen-broadway.html | Alicia Keysâ€™s â€˜Hellâ€™s Kitchenâ€™ to Open on Broadway This Spring | False | By Michael Paulson | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-05 | https://www.nytimes.com/2023/12/04/world/middleeast/israel-hamas-sexual-violence-un.html | Accounts of Sexual Violence by Hamas Are Aired Amid Criticism of U.N. | False | By Katherine Rosman and Lisa Lerer | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-04 | https://www.nytimes.com/2023/12/04/crosswords/daily-puzzle-2023-12-05.html | Having a Light Touch | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | | https://www.nytimes.com/2023/12/04/pageoneplus/corrections-dec-5-2023.html | Corrections: Dec. 5, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-05 | https://www.nytimes.com/2023/12/05/business/china-evergrande-default-debt.html | China Evergrandeâ€™s Crash Was Accelerated by Questionable Accounting | False | By Alexandra Stevenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/world/europe/boris-johnson-uk-covid-inquiry.html | Can Boris Johnson Keep His Cool at U.K.â€™s Covid Inquiry? | False | By Mark Landler and Stephen Castle | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-05 | https://www.nytimes.com/2023/12/05/world/asia/rohingya-refugees-boat-thailand-indonesia.html | U.N. Says Hundreds of Refugees Are Adrift in Andaman Sea | False | By Mike Ives | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/climate/air-conditioning-electricity.html | Air-Conditioning Use Will Surge in a Warming World, U.N. Warns | False | By Hiroko Tabuchi | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/style/platform-david-zwirner-jewelry.html | Pieces You Wonâ€™t Find at Art Basel | False | By Ruth La Ferla | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/nyregion/nyc-noise-cameras.html | Quiet, Please: New Yorkâ€™s â€˜Noise Camerasâ€™ Are Listening | False | By Erin Nolan | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-08 | https://www.nytimes.com/2023/12/05/nyregion/nyc-working-class-tax-rich.html | New Yorkâ€™s Millionaire Class Is Growing. Other People Are Leaving. | False | By Stefanos Chen | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/nyregion/palestinians-paterson-nj.html | In a Place Called Little Palestine, People Feel Afraid. And Forgotten. | False | By Christopher Maag | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-05 | 2023-12-05 | https://www.nytimes.com/2023/12/05/technology/ai-chatgpt-google-meta.html | Inside the A.I. Arms Race That Changed Silicon Valley Forever | False | By Karen Weise, Cade Metz, Nico Grant and Mike Isaac | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-05 | https://www.nytimes.com/2023/12/05/science/mexico-axolotl-biology.html | What It Takes to Save the Axolotl | False | By Jennie Erin Smith and Luis Antonio Rojas | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/business/china-debt-moodys-outlook.html | Chinaâ€šÃ„Ã´s Rising Debt Spurs Moodyâ€šÃ„Ã´s to Lower Credit Outlook | False | By Keith Bradsher | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/realestate/christiania-denmark.html | After 50 Years, a Danish Commune Is Shaken From Its Utopian Dream | False | By Valeriya Safronova | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-08 | https://www.nytimes.com/2023/12/05/theater/new-york-theater.html | Off Broadway, a Vital Part of New York Theater, Feels the Squeeze | False | By Michael Paulson | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-24 | https://www.nytimes.com/2023/12/05/books/review/flores-and-miss-paula-melissa-rivero.html | When a Daughter Has a Lot to Learn From Her Mother | False | By Mary Pols | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/books/review/best-historical-fiction-books-2023.html | The Best Historical Fiction of 2023 | False | By Alida Becker | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/us/aging-undocumented-farmworkers.html | Retirement Without a Net: The Plight of Americaâ€šÃ„Ã´s Aging Farmworkers | False | By Miriam Jordan and Adam Perez | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-12 | https://www.nytimes.com/2023/12/05/well/live/headaches-women-causes.html | Why Do Women Get More Headaches Than Men? | False | By Melinda Wenner Moyer | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/arts/television/best-comedy-of-2023.html | Best Comedy of 2023 | False | By Jason Zinoman | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/arts/dance/best-classical-music-performances-of-2023.html | Best Classical Music Performances of 2023 | False | By Zachary Woolfe and Joshua Barone | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2024-01-07 | https://www.nytimes.com/2023/12/05/books/review/orbital-samantha-harvey.html | Itâ€šÃ„Ã´s Harder to See the Worldâ€šÃ„Ã´s Problems From 250 Miles Up | False | By Joshua Ferris | 2024-03-01 | TX 9-382-131 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/opinion/biden-primary-democrats-republicans.html | There Is a Better Way to Pick a Presidential Nominee | False | By Hans Noel | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/magazine/i-cant-control-the-world-but-i-can-leave-stickers-on-it.html | I Canâ€šÃ„Ã´t Control the World, But I Can Leave Stickers on It | False | By Keith Plocek | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/climate/renewable-energy-inflation-climate-cop28.html | Renewable Energy Could Be a Casualty in the War on Inflation. Hereâ€šÃ„Ã´s Why. | False | By Jim Tankersley and Brad Plumer | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/world/middleeast/united-nations-war-gaza-israel.html | On the Ground in Wars and Disasters, the U.N. Plays a Vital Role | False | By Farnaz Fassihi | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/math-scores-pandemic-pisa.html | Math Scores Dropped Globally, but the U.S. Still Trails Other Countries | False | By Sarah Mervosh | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/tintoretto-painting-lost.html | Did the Russians Take His Familyâ€šÃ„Ã´s Tintoretto? Heâ€šÃ„Ã´s Intent on Finding Out. | False | By Colin Moynihan | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/dining/sacramento-restaurants.html | How Sacramento Turned Into a Great Restaurant City | False | By Ella Quittner | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/magazine/murder-podcast-debbie-williamson.html | Podcasters Took Up Her Sisterâ€šÃ„Ã´s Murder Investigation. Then They Turned on Her. | False | By Sarah Viren | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-19 | https://www.nytimes.com/2023/12/05/science/bordeaux-red-wine-estate-machine-learning.html | Bordeaux Wine Snobs Have a Point, According to This Computer Model | False | By Virginia Hughes | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/climate/cop28-climate-faith-religion.html | Got Climate Angst? At the U.N. Summit, Thereâ€šÃ„Ã´s a Quiet, Spiritual Place. | False | By Jenny Gross | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/opinion/liz-cheney-memoir.html | The Resolute Liz Cheney | False | By Katherine Miller | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/opinion/sandra-day-oconnor-marriage.html | Sandra Day Oâ€šÃ„Ã´Connor Told a Truth About Marriage That Few Others Dared To | False | By Patti Davis | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/style/winona-ryder-book-photos-fans.html | Winona Ryderâ€šÃ„Ã´s Friends and Fans Celebrate the â€šÃ„Â²Eternal Cool Girlâ€šÃ„Ã´ | False | By Alex Vadukul | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/world/europe/putin-visit-saudi-arabia-uae.html | Putin to Visit Saudi Arabia and U.A.E. on Wednesday | False | By Ivan Nechepurenko, Anton Troianovski and Vivian Nereim | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-05 | 2023-12-08 | https://www.nytimes.com/2023/12/05/movies/werner-herzog-radical-dreamer-review.html | â€šÃ„Â³Werner Herzog Radical Dreamerâ€šÃ„Â´ Review: A Guide to the Filmmakerâ€šÃ„Â´s Work | False | By Glenn Kenny | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/article/christmas-movies-streaming.html | â€šÃ„Â¹Itâ€šÃ„Â´s a Wonderful Life,â€šÃ„Â´ â€šÃ„Â³Die Hardâ€šÃ„Â´ and Other Classic Christmas Movies | False | By Scott Tobias | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/ukraine-aid-zelensky-congress.html | Ukraine Aid Falters in Senate as Republicans Insist on Border Restrictions | False | By Karoun Demirjian and Marc Santora | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/world/africa/nigeria-strike-civilians.html | Nigeriaâ€šÃ„Â´s President Calls for Inquiry After Military Strike Kills at Least 85 Civilians | False | By Elian Peltier and Ismail Alfa | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/emilie-gossiaux-blind-queens-museum.html | Her Guide Dog Inspired Her Art. Now the Lab Stars in a Museum Show. | False | By Hilarie M. Sheets | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/business/bitcoin-price-etf.html | Bitcoin Soars on Hopes of Investment Fund Approval | False | By Bernhard Warner | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-31 | https://www.nytimes.com/2023/12/05/books/review/yours-for-the-taking-gabrielle-korn.html | This Climate Biodome Wants to Save Humanity. Men Need Not Apply. | False | By CJ Hauser | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/climate/cop28-fossil-fuels.html | Itâ€šÃ„Â´s Big Oil vs. Science at the U.N. Climate Summit | False | By David Gelles, Lisa Friedman and Vivian Nereim | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/business/economy/jobs-layoffs-openings-jolts.html | U.S. Job Openings Dropped in October | False | By J. Edward Moreno | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/us/politics/nikki-haley-trump.html | Nikki Haleyâ€šÃ„Â´s Path From Trump Critic to Defender and Back | False | By Sharon LaFraniere | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-10 | https://www.nytimes.com/2023/12/05/climate/fishing-whale-endangered-species.html | Where Will the Whales Be? Ask the Climate Model. | False | By Delger Erdenesanaa | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/arts/design/jussi-pylkkanen-christies.html | He Sold the Worldâ€šÃ„Â´s Most Expensive Artwork. Now Heâ€šÃ„Â´s Calling It a Day. | False | By Scott Reyburn | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/supreme-court-corporate-taxes-explainer.html | How a Legal Fight Over a $15,000 Tax Bill Could Upend the U.S. Tax Code | False | By Alan Rappeport | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/harvard-university-of-pennsylvania-mit-antisemitism-congress.html | Republicans Try to Put Harvard, M.I.T. and Penn on the Defensive About Antisemitism | False | By Anemona Hartocollis | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/nikki-haley-reid-hoffman-donation.html | Top Democratic Donor, Reid Hoffman, Gives $250,000 to a Nikki Haley Super PAC | False | By Shane Goldmacher | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/style/red-carpet-celebrities-awards.html | 15 Looks That Got Our Attention at the Fashion Awards in London | False | By Elizabeth Paton | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/music/corridos-tumbados-peso-pluma-mexico.html | The World Loves Corridos Tumbados. In Mexico, Itâ€šÃ„Â´s Complicated. | False | By Elda Cantãˆˆ«  | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/nyregion/yale-grade-inflation.html | Nearly Everyone Gets Aâ€šÃ„Â´s at Yale. Does That Cheapen the Grade? | False | By Amelia Nierenberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/dance/amy-hall-garner-dance.html | She Has the Attention of Dance Companies, and She Is Prepared | False | By Brian Seibert | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-09 | https://www.nytimes.com/2023/12/05/us/sikh-american-assassination-plot-response.html | Sikh Americans Take Precautions After Alleged Assassination Plot | False | By Amy Qin | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/supreme-court-accessible-hotels.html | Supreme Court Dismisses Disability Activistâ€šÃ„Â´s Case as Moot | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/science/william-p-murphy-jr-dead.html | William P. Murphy Jr., Innovator of Life-Saving Medical Tools, Dies at 100 | False | By Robert D. McFadden | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-05 | https://www.nytimes.com/2023/12/05/opinion/donald-trump-autocrat.html | Trump Unbound: An Autocrat in Waiting? | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/business/covid-mask-n95.html | Two N95 Companies Shut Down, as an Era Ends | False | By Victor Mather | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/patrick-mchenry-leaving-congress.html | Patrick McHenry, Former Interim Speaker, Will Leave Congress | False | By Annie Karni | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/us-visas-israelis-palestinians.html | U.S. to Deny Visas to Violent Israeli Settlers and Some West Bank Palestinians | False | By Michael Crowley | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/us/jewish-american-israel-gaza-generation-gap.html | Jewish American Families Confront a Generational Divide Over Israel | False | By Emma Goldberg and Marc Tracy | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/arts/music/english-national-opera-manchester.html | Under Pressure, English National Opera Will Move to Manchester | False | By Javier C. Hemáˆ‘sÃˆ´ndez | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/business/china-finance-xi-jinping.html | Xi Jinping Is Asserting Tighter Control of Finance in China | False | By Keith Bradsher and Joy Dong | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/tommy-tuberville-military-promotions.html | Tuberville Drops Blockade of Most Military Promotions | False | By Catie Edmondson | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/artist-collector-relationship.html | When the Artist-Patron Relationship Becomes Friendly | False | By Ted Loos | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/business/jetblue-spirit-justice-department-trial.html | Smaller Airlines Seek Mergers to Compete With Industry Giants | False | By Niraj Chokshi | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/miami-art-hub-basel-artists.html | Miamiâ€Ã¸â„¢s Rise as an Art Hub Draws Artists and Offers Inspiration | False | By Joseph B. Treaster | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/texas-abortion-lawsuit.html | Texas Woman Asks Court to Allow Her Abortion | False | By J. David Goodman | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-05 | https://www.nytimes.com/2023/12/05/world/europe/ukraine-russia-war-video-shooting.html | Ukraine Opens War Crimes Inquiry Into Soldiersâ€Ã¸â„¢ Deaths | False | By Matthew Mpoke Bigg | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/dining/nyc-restaurant-news.html | Jean-Georges Vongerichten and Jonathan Benno Join Forces at Four Twenty Five | False | By Florence Fabricant | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/liz-cheney-trump.html | Is Liz Cheney Really Thinking About Running for President in 2024? | False | By Robert Draper | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/art-fair-schedule-2024.html | Looking to the Art Fair World of 2024 | False | By Hilarie M. Sheets | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-08 | https://www.nytimes.com/2023/12/05/arts/visitors-guide-miami-art-week.html | What to Eat, See and Do During Miami Art Week | False | By Rachel Felder | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/art-fairs-dealers-miami-beach.html | Decision Time for Dealers at Art Basel Miami Beach | False | By Ted Loos | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/johnson-biden-impeachment-house.html | Johnson Plans Vote on Impeachment Inquiry, Predicting Unanimous G.O.P. Support | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/art-basel-miami-europe.html | Three European Art World Insiders Weigh In on Miamiâ€Ã¸â„¢s Scene | False | By Farah Nayeri | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/alcova-miami-design-show.html | A Restless Design Show Hops to Miami | False | By Julie Lasky | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/george-santos-cameo.html | George Santos Uses Cameo Videos to Make, of All Things, an Honest Buck | False | By Michael Gold | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/galeria-luisa-strina-brazil-50-years.html | â€Ã¸â„¢The Grande Dame of Brazilian Artâ€Ã¸â„¢ Is Still Trailblazing at 80 | False | By Ray Mark Rinaldi | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/seoul-upcoming-art-capital.html | Seoul Takes â€Ã¸â„¢Center Stageâ€Ã¸â„¢ in the Art World | False | By David Belcher | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/miami-art-fairs.html | More Miami Art Fairs to Explore | False | By Nazanin Lankarani | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/art-world-business-challenges.html | The Global Art Business Is Better, but Not Booming | False | By Farah Nayeri | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/arts/design/miami-new-art-capital-effects.html | Miami Has Matured into a Cultural Capital. Whatâ€Ã¸â„¢s Next? | False | By Brett Sokol | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/arts/design/turner-prize-jesse-darling.html | Turner Prize Goes to Jesse Darling, a Sculptor of Mangled Objects | False | By Alex Marshall | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/nyregion/jonathan-majors-grace-jabbari-testimony.html | Majorsâ€Ã¸â„¢s Ex-Girlfriend Tells Jury His Rage Was Explosive and Terrifying | False | By Hurubie Meko | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/nyregion/suozzi-santos-hochul-special-election.html | Inside the Secret Meeting That Cleared the Way for Tom Suozziâ€Ã¸â„¢s Return | False | By Nicholas Fandos | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/dining/restaurant-review-april-bloomfield-sailor-brooklyn.html | Restaurant Review: After a Scandal, April Bloomfield Sets a New Course | False | By Pete Wells | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/supreme-court-foreign-tax.html | Justices Seem Skeptical of Challenge to Trump-Era Tax Provision | False | By Abbie VanSickle | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/kamala-harris-tiebreaking-vote-record.html | Kamala Harris Breaks Record of Tiebreaking Votes in the Senate | False | By Kayla Guo | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/business/media/spotify-cancels-podcasts-heavyweight-stolen.html | Spotify Cancels Two Acclaimed Podcasts: â€Ã¸â„¢Heavyweightâ€Ã¸â„¢ and â€Ã¸â„¢Stolenâ€Ã¸â„¢ | False | By Eduardo Medina | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/live/2023/12/05/world/israel-hamas-war-gaza-news/israel-hamas-fighting | Israel says its forces are advancing around Khan Younis. | False | By Liam Stack | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/trump-election-trial.html | Prosecutors Intend to Show Long Pattern of Threats and Baseless Claims by Trump | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/ncaa-athlete-compensation-cap-proposal.html | N.C.A.A. Proposes Uncapping Compensation for Athletes | False | By Billy Witz | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-14 | https://www.nytimes.com/2023/12/05/t-magazine/jordan-wolfson-art.html | Jordan Wolfson Enjoys Being at the Center of the Storm | False | By Jessica Simmons-Reid | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/alaska-airlines-pilot-charges.html | No Attempted Murder Charges for Pilot Accused of Trying to Crash a Jetliner | False | By Mike Baker | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-17 | https://www.nytimes.com/2023/12/05/style/strava-messaging.html | Runners, on Your Marks: Strava Just Opened DMs | False | By Callie Holtermann | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/world/middleeast/arab-citizens-israel-released-hamas-deal.html | Arab Citizens of Israel Released in Deals With Hamas Fear a Backlash | False | By Ben Hubbard and Natan Odenheimer | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/opinion/silence-rape-israel-jews.html | Silence Is Violence â€š‚Â® but Not When It Comes to Israeli Rape Victims | False | By Bret Stephens | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/live/2023/12/05/world/israel-hamas-war-gaza-news/biden-hamas-women-hostages | Biden condemns sexual violence in the Oct. 7 Hamas attacks. | False | By Michael D. Shear | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/us/julius-w-becton-jr-dead.html | Julius W. Becton Jr., Pathbreaking Army General, Dies at 97 | False | By Trip Gabriel | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/theater/life-times-of-michael-k-review.html | â€š‚Â²Life & Times of Michael Kâ€š‚Â´ Review: An Arduous Trek Thatâ€š‚Â´s a Marvel to Watch | False | By Naveen Kumar | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/pageoneplus/quotation-of-the-day-questions-about-what-excellence-is-at-yale-where-nearly-80-of-grades-are-as.html | Quotation of the Day: Questions About What Excellence Is at Yale, Where Nearly 80% of Grades Are Aâ€š‚Â´s | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-06 | https://www.nytimes.com/2023/12/05/nyregion/times-square-israeli-hate-crime.html | Man Charged With Hate Crime in Times Square Assault on Israeli Tourist | False | By Claire Fahy | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-08 | https://www.nytimes.com/interactive/2023/12/05/world/middleeast/gaza-60-days.html | â€š‚Â"We sleep fearing we might be deadâ€š‚Â¹ | False | By Jeremy White, Malika Khurana, Lauren Leatherby and Karen Yourish | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/business/cvs-pharmacy-drug-prices.html | CVS Says It Will Change the Way Its Pharmacies Are Paid | False | By Rebecca Robbins and Reed Abelson | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/us/politics/biden-trump-second-term.html | Biden Says â€š‚Â"Iâ€š‚Â´m Not Sure Iâ€š‚Â´d Be Runningâ€š‚Â´ if Not for Trump | False | By Peter Baker | 2024-02-01 | TX 9-373-347 |
| 2023-12-05 | 2023-12-07 | https://www.nytimes.com/2023/12/05/us/politics/biden-strategy-israel-gaza.html | Bidenâ€š‚Â´s Strategy Faces a Test as Israeli Forces Push Into Southern Gaza | False | By Peter Baker | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-06 | https://www.nytimes.com/2023/12/05/world/middleeast/israel-hamas-gaza-khan-younis.html | War Intensifies in Southern Gaza, Where Civilians Say No Place Is Safe | False | By Matthew Mpoke Bigg, Ben Hubbard and Michael Levenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-06 | https://www.nytimes.com/2023/12/05/us/politics/trump-kash-patel-journalists.html | A New Trump Administration Will â€š‚Â´Come Afterâ€š‚Â´ the Media, Says Kash Patel | False | By Jonathan Swan, Maggie Haberman and Charlie Savage | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-05 | https://www.nytimes.com/2023/12/05/crosswords/daily-puzzle-2023-12-06.html | Have a Gander | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/05/business/sag-aftra-actors-ratify.html | Actors Ratify Deal With Hollywood Studios, With Reservations | False | By Brooks Barnes | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-06 | https://www.nytimes.com/2023/12/06/technology/ai-regulation-policies.html | How Nations Are Losing a Global Race to Tackle A.I.â€š‚Â´s Harms | False | By Adam Satariano and Cecilia Kang | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/world/europe/uk-boris-johnson-covid-inquiry.html | Boris Johnson Apologizes at U.K. Covid Inquiry for â€š‚Â²Pain and Sufferingâ€š‚Â´ | False | By Mark Landler and Stephen Castle | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-06 | https://www.nytimes.com/live/2023/12/06/us/republican-debate-presidential-news/republican-debate-what-to-watch | Hereâ€š‚Â´s what to watch for in tonightâ€š‚Â´s debate. | False | By Jonathan Weisman | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-06 | https://www.nytimes.com/2023/12/06/world/asia/us-osprey-japan-air-force-crew.html | U.S. Military Grounds Hundreds of Ospreys After Fatal Crash Off Japan | False | By Hikari Hida and Aishvarya Kavi | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-06 | 2023-12-12 | https://www.nytimes.com/2023/12/06/opinion/germany-scholz-gaza.html | How Germany Became Mean | False | By Lukas Hermsmeier | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/media/twitch-korea-shut-down.html | Twitch Will Shut Down Its Streaming Platform in South Korea | False | By John Yoon | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-06 | https://www.nytimes.com/2023/12/06/arts/television/late-night-republican-debate.html | Late Night Foresees a Limited Audience for Fourth G.O.P. Debate | False | By Trish Bendix | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-06 | https://www.nytimes.com/2023/12/06/business/monsanto-bayer-roundup-lawsuit-settlements.html | Years After Monsanto Deal, Bayerâ€šÃ„Â´s Roundup Bills Keep Piling Up | False | By Maureen Farrell | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-06 | https://www.nytimes.com/2023/12/06/business/media/megyn-kelly-newsnation-republican-debate.html | Megyn Kelly Returns to the Debate Spotlight, This Time on NewsNation | False | By Michael M. Grynbaum | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/style/best-dressed-people-2023.html | Stylesâ€šÃ„Â´s 71 Most Stylish â€šÃ„Â²Peopleâ€šÃ„Â´ of 2023 | False | By The Styles Desk | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/shooting-austin-isd-officer-texas.html | Police Say Man Killed His Parents Before Killing Four Others in Austin | False | By Edgar Sandoval | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/nyregion/george-latimer-jamaal-bowman.html | Bowman Is Latest House Democrat to Face a Primary Over Israel Stance | False | By Nicholas Fandos | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/style/humberto-leon-girl-group.html | How to Design a Girl Group | False | By Jessica Testa | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/arts/a-highland-song-inkle.html | A Highland Songâ€šÃ„Â´s Landscape Beckons on Every Climb | False | By Autumn Wright | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/books/review/best-horror-books-2023.html | The Best Horror Books of 2023 | False | By Gabino Iglesias | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/arts/dance/best-dance-2023.html | Best Dance Performances of 2023 | False | By Gia Kourlas and Brian Seibert | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/world/middleeast/gaza-israel-hamas-war-bahrain.html | Gaza War Widens Gap Between Arab Rulers and Citizens | False | By Vivian Nereim | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/magazine/lyme-disease-adrenal-carcinoma.html | He Was Diagnosed With Lyme Disease. Why Did the Treatment Have No Effect? | False | By Lisa Sanders, M.D. | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/magazine/pecan-praline-recipe.html | Donâ€šÃ„Â´t Underestimate the Power of a Good Praline | False | By Lisa Donovan | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/arts/music/jay-schwartz-music.html | Jay Schwartzâ€šÃ„Â´s Music Reflects a Past of Oceans and Deserts | False | By Jeffrey Arlo Brown | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/movies/andrew-scott-paul-mescal-all-of-us-strangers.html | With Andrew Scott and Paul Mescal, Itâ€šÃ„Â´s All About Chemistry | False | By Kyle Buchanan | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/realestate/450000-homes-in-connecticut-north-carolina-and-pennsylvania.html | $450,000 Homes in Connecticut, North Carolina and Pennsylvania | False | By Angela Serratore | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/style/gift-guides.html | What Makes a Good Gift Guide? | False | By Jessica Roy | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-23 | https://www.nytimes.com/2023/12/06/arts/music/best-songs-2023.html | Best Songs of 2023 | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/climate/cop28-carbon-capture.html | Can Carbon Capture Live Up to the Hype? | False | By Brad Plumer and Nadja Popovich | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/magazine/the-out-of-fashion-film-trick-that-makes-the-holdovers-so-affecting.html | The Out-of-Fashion Film Trick That Makes â€šÃ„Â²The Holdoversâ€šÃ„Â´ so Affecting | False | By M.D. Rodrigues | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/opinion/drug-shortages-pharmaceuticals.html | America Is Having Yet Another Drug Shortage. Hereâ€šÃ„Â´s Why It Keeps Happening | False | By Emily Tucker | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/realestate/ringwood-nj-passaic-county.html | Ringwood, N.J.: A Rural Lifestyle 40 Miles From New York City | False | By Kathleen Lynn | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-08 | https://www.nytimes.com/2023/12/06/business/media/barack-michelle-obama-higher-ground-netflix.html | Obamasâ€šÃ„Â´ Vision for Hollywood Company: â€šÃ„Â²This Isnâ€šÃ„Â´t Like Masterpiece Theatreâ€šÃ„Â´ | False | By Nicole Sperling | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/politics/alabama-republican-presidential-debate.html | Football Aside, Alabama Is at the Center of This Weekâ€šÃ„Â´s Big Debate | False | By Emily Cochrane | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/oakland-california-teachers-palestinians-israel.html | Oakland Educators Hold Unauthorized Teach-in Supporting Palestinians | False | By Dana Goldstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/british-american-tobacco-write-down.html | Cigarette Maker Cuts Value of Camel and Other U.S. Brands by $31 Billion | False | By Jason Karaian | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/world/europe/ukraine-war-support-opposition.html | Political Frictions Unsettle Ukraine as It Seeks More Military Support | False | By Carlotta Gall | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/arts/television/norman-lear-dead.html | Norman Lear, Whose Comedies Changed the Face of TV, Is Dead at 101 | False | By Richard Severo and Peter Keepnews | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/style/elderly-parents-care-siblings.html | How Can I Get My Adult Siblings to Care About Our Ailing Mother? | False | By Philip Galanes | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-08 | https://www.nytimes.com/2023/12/06/arts/television/norman-lear-tv-shows-streaming.html | Stream These 6 Great Norman Lear Shows | False | By Noel Murray | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/arts/television/norman-lear-all-in-the-family.html | Norman Lear, TVâ€šÃ„Ã´s Greatest American | False | By James Poniewozik | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-06 | https://www.nytimes.com/2023/12/06/pageoneplus/corrections-dec-6-2023.html | Corrections: Dec. 6, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/nyregion/police-training-street-cop.html | Police Trainers Used Sexist Language and Glorified Violence, Videos Show | False | By Tracey Tully | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/technology/google-ai-bard-chatbot-gemini.html | Google Updates Bard Chatbot With â€šÃ„Ã²Geminiâ€šÃ„Ã´ A.I. as It Chases ChatGPT | False | By Cade Metz and Nico Grant | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/opinion/kissinger-china-legacy.html | Kissinger Was Right About China, and He Still Is | False | By David Daokui Li | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/world/europe/putin-saudi-arabia-visit.html | Putin Makes Rare Visit to Mideast | False | By Vivian Nereim and Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/t-magazine/birth-art-labor-mothers.html | How Artists Are Breaking the Taboos Around Depicting Birth | False | By Julia Halperin | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/nyregion/ny-wind-farm-long-island.html | New York Turns On Its First Offshore Wind Farm | False | By Patrick McGeehan | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-06 | https://www.nytimes.com/2023/12/06/insider/gilgo-beach-suspect-massapequa.html | A â€šÃ„Ã²Local Guyâ€šÃ„Ã´ Covering the Gilgo Beach Serial Killings | False | By Corey Kilgannon | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-08 | https://www.nytimes.com/2023/12/06/us/mattel-cherokee-barbie-wilma-mankiller.html | Mattel Has a New Cherokee Barbie. Not Everyone Is Happy About It. | False | By Sopan Deb | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-12 | https://www.nytimes.com/2023/12/06/well/live/skin-care-breakouts-products.html | Too Many Products Can Stress Out Your Skin. Hereâ€šÃ„Ã´s How to Scale Back. | False | By Jessica DeFino | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-20 | https://www.nytimes.com/2023/12/06/arts/music/mr-brightside-killers.html | How â€šÃ„Ã²Mr. Brightsideâ€šÃ„Ã´ Became a Generationâ€šÃ„Ã´s Anthem | False | By Jessica M. Goldstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/world/asia/nguyen-qui-duc-dead.html | Nguyen Qui Duc, Whose Salon Became a Hanoi Hub, Dies at 65 | False | By Seth Mydans | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/politics/kevin-mccarthy-congress.html | McCarthy Says He Will Leave Congress at the End of the Year | False | By Annie Karni | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/bbc-chairman.html | British Government Picks New BBC Chairman Amid Funding Squeeze | False | By Eshe Nelson | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/politics/biden-ukraine-funding.html | Biden Calls on Congress to Approve Aid to Ukraine: â€šÃ„Ã²This Cannot Waitâ€šÃ„Ã´ | False | By Peter Baker | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/economy/eu-electric-car-tariffs.html | E.U. Relaxes Trade Rules on Electric Cars From Britain | False | By Stanley Reed | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/russia-ukraine-war-crimes-hamas.html | U.S. Charges 4 Russian Soldiers With War Crimes Against an American | False | By Glenn Thrush | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | | https://www.nytimes.com/2023/12/06/opinion/humanities-college.html | How Studying the Humanities Helps Humanity | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/arts/music/sean-combs-diddy-rape-lawsuit.html | New Lawsuit Accuses Sean Combs of Raping 17-Year-Old Girl in 2003 | False | By Ben Sisario and Julia Jacobs | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/climate/kerry-cop28-phaseout-fossil-fuels.html | U.S. Supports â€šÃ„Ã²Largelyâ€šÃ„Ã´ Phasing Out Fossil Fuels, John Kerry Says at Climate Summit | False | By Lisa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/theater/manahatta-review-mary-kathryn-nagle.html | â€šÃ„Ã²Manahattaâ€šÃ„Ã´ Review: Tracing the Blood-Soaked Roots of American Capitalism | False | By Naveen Kumar | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/movies/sundance-film-festival-lineup.html | Sundance Lineup Features a Steven Soderbergh Film and a Sasquatch Family | False | By Nicole Sperling | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-09 | https://www.nytimes.com/2023/12/06/arts/design/karen-finley-art-basel-miami-beach.html | Conservatives Called Her Artwork â€šÃ„Ã²Obscene.â€šÃ„Ã´ Sheâ€šÃ„Ã´s Back for More. | False | By Julia Halperin | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-06 | 2023-12-08 | https://www.nytimes.com/interactive/2023/12/06/us/politics/trump-2024-polls-gop-candidates.html | Trumpâ€šÃ„´s Rivals Campaign Much More Than He Does, With Little Payoff | False | By K.K. Rebecca Lai, Alyce McFadden and Neil Vigdor | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/ap-african-american-studies-college-board.html | Final A.P. African American Studies Course Avoids Some Disputed Topics | False | By Dana Goldstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/harvard-mit-penn-presidents-antisemitism.html | College Presidents Under Fire After Dodging Questions About Antisemitism | False | By Stephanie Saul and Anemona Hartocollis | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/sports/horse-racing/belmont-stakes-2024-saratoga.html | Belmont Stakes Will Move to Saratoga for 2024 | False | By Victor Mather | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-09 | https://www.nytimes.com/2023/12/06/business/media/sandra-elkin-dead.html | Sandra Elkin, Creator of a Pioneering Feminist Talk Show, Dies at 85 | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/health/biden-menthol-cigarette-ban-black-voters.html | White House Delays a Decision on Banning Menthol Cigarettes | False | By Christina Jewett, Sheryl Gay Solberg and David A. Fahrenthold | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/opinion/charlie-munger-warren-buffett.html | The Timeless Investing Wisdom of Charlie Munger, Buffettâ€šÃ„´s No. 2 | False | By Peter Coy | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/supreme-court-gender-discrimination-police-officer.html | Supreme Court Leans Toward Police Officer in Job Bias Case | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/politics/desantis-pac-upheaval.html | A Key Adviser Returns to DeSantisâ€šÃ„´s Main Super PAC | False | By Maggie Haberman and Shane Goldmacher | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/unlv-campus-shooting.html | 3 Killed in Shooting at University of Nevada, Las Vegas | False | By Nicholas Bogel-Burroughs, Orlando Mayorquin and Jesus Jimâ€šÃ©nez | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/politics/biden-trump-democrats-election.html | Biden Says He Is Not the Only Democrat Who Could Beat Trump | False | By Peter Baker | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/politics/hunter-biden-contempt-charge.html | House Republicans Threaten Hunter Biden With Contempt Charge | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/politics/senate-ukraine-aid-bill.html | Republicans Block Aid to Ukraine, Jeopardizing Its Fight Against Russia | False | By Karoun Demirjian | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-13 | https://www.nytimes.com/2023/12/06/dining/vegetarian-holiday-dinner-recipe.html | This Vegetarian Main Is Ready to Shine on Your Holiday Table | False | By Melissa Clark | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/dealbook/dealbook-summit-leaders-answer-questions.html | From the DealBook Summit: Experts Look Forward | False | By The New York Times | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-24 | https://www.nytimes.com/2023/12/06/books/review/falling-rocket-paul-thomas-murphy.html | Bad Review? Sue the Critic. Whistler Did. | False | By Adrian Dannatt | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/dealbook/dealbook-task-force-china-us.html | The Clock is Ticking on Improving China-U.S. Relations, Experts Say | False | By Leslie Wayne | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/dealbook/china-global-relations.html | Addressing the Tensions Between China and the Rest of the World | False | By Ravi Mattu | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-08 | https://www.nytimes.com/2023/12/06/realestate/wall-street-housing-market.html | New Legislation Proposes to Take Wall Street Out of the Housing Market | False | By Ronda Kaysen | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/dealbook/content-creator-economy.html | For Content Creators, Itâ€šÃ„´s the Wild Wild West | False | By Christine Muhlke | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/dealbook/influencer-creator-economy.html | In the Creator Economy, There Is Money to Be Made | False | By Paul Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/dealbook/media-democracy-2024-election.html | The Media, Democracy and the 2024 Election: Whatâ€šÃ„´s at Stake | False | By Saskia Miller | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/dealbook/2024-election-media.html | The 2024 Election Will Be Unlike Any Other. Is the Media Ready? | False | By Benjamin Mullin | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/dealbook/artificial-intelligence-regulation.html | Experts on A.I. Agree That It Needs Regulation. Thatâ€šÃ„´s the Easy Part. | False | By Alina Tugend | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/arts/music/denny-laine-dead.html | Denny Laine, Founding Member of the Moody Blues and Wings, Dies at 79 | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/dealbook/silicon-valley-artificial-intelligence.html | Silicon Valley Confronts a Grim New A.I. Metric | False | By Kevin Roose | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/sanjay-shah-fraud-extradition-denmark.html | Hedge Fund Trader, Accused of Fraud, Is Extradited to Denmark | False | By David Segal | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/business/dealbook/dealbook-summit-leaders.html | At the DealBook Summit, Leaders Contend With an â€šÃ„Â³Existential Momentâ€šÃ„Â´ | False | By Andrew Ross Sorkin | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/opinion/bad-economy-vibes.html | Why Is It a Surprise That America Is Gloomy After a Devastating Pandemic? | False | By David Wallace-Wells | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/world/middleeast/israel-hamas-battle-gaza-khan-younis.html | Israel and Hamas Battle for a City in Gaza, Sparking Another Exodus | False | By Liam Stack, Shashank Bengali and Michael Levenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/florida-gop-christian-ziegler-resign.html | As Scandal Simmers, Florida Republicans Want Party Chairman Out | False | By Patricia Mazzei | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-10 | https://www.nytimes.com/2023/12/06/magazine/us-coast-guard-children-detained.html | The Border Where Different Rules Apply | False | By Seth Freed Wessler | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-08 | https://www.nytimes.com/2023/12/06/us/politics/trump-fake-electors-nevada.html | Nevada Charges Republican Party Leaders in 2020 Fake Elector Scheme | False | By Chris Cameron | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-08 | https://www.nytimes.com/2023/12/06/nyregion/nyc-eric-adams-poll.html | Adamsâ€šÃ„Â´s Approval Rating Sinks to Lowest for Any N.Y.C. Mayor Since 1996 | False | By Emma G. Fitzsimmons | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-09 | https://www.nytimes.com/2023/12/06/arts/television/norman-lear-rob-reiner.html | Rob Reiner Remembers Norman Lear: Weâ€šÃ„Â´ve Lost â€šÃ„Â²a Real Champion of Americaâ€šÃ„Â´ | False | By Maya Salam | 2024-02-01 | TX 9-373-347 |
| 2023-12-06 | 2023-12-07 | https://www.nytimes.com/2023/12/06/nyregion/school-stabbings-bronx-brooklyn-nyc.html | 2 Stabbings in 2 Days at New York City Schools, the Police Say | False | By Ed Shanahan | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-07 | https://www.nytimes.com/2023/12/06/opinion/gaza-israel-deaths.html | So Many Child Deaths in Gaza, and for What? | False | By Nicholas Kristof | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-07 | https://www.nytimes.com/2023/12/06/us/politics/mcconnell-legacy-ukraine-funding.html | Despite McConnell Legacy Push, Ukraine Funding in Increasing Jeopardy | False | By Carl Hulse | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/06/us/politics/trump-colorado-14th-amendment-ballot.html | Colorado Supreme Court Takes Up Trumpâ€šÃ„Â´s Eligibility to Be President | False | By Maggie Astor | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/06/technology/meta-messenger-encryption.html | Meta Plans to Add Encryption to Messenger, Stoking a Privacy Debate | False | By Mike Isaac and Michael H. Keller | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-06 | https://www.nytimes.com/2023/12/06/crosswords/daily-puzzle-2023-12-07.html | Giraffe Gatherings | False | By Deb Amlen | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-07 | https://www.nytimes.com/2023/12/06/pageoneplus/quotation-of-the-day-dance-dance-evolution.html | Quotation of the Day: Dance Dance Evolution | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-07 | https://www.nytimes.com/2023/12/06/pageoneplus/corrections-dec-7-2027.html | Corrections: Dec. 7, 2027 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/technology/tech-startups-collapse.html | From Unicorns to Zombies: Tech Start-Ups Run Out of Time and Money | False | By Erin Griffith | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/technology/russia-disinformation-mike-tyson-priscilla-presley.html | Russiaâ€šÃ„Â´s Latest Disinformation Tactic Exploits American Celebrities | False | By Steven Lee Myers | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/business/krispy-kreme-paris-fast-food.html | Hot Glazed Doughnuts on the Menu, and Parisians Canâ€šÃ„Â´t Get Enough | False | By Liz Alderman | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/business/tesla-sweden-union.html | Tesla Is Fighting With Swedenâ€šÃ„Â´s Unions. Hereâ€šÃ„Â´s What to Know. | False | By Melissa Eddy | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/business/economy/clean-energy-us-europe.html | U.S. Spending on Clean Energy and Tech Spurs Allies to Compete | False | By Ana Swanson, Jeanna Smialek, Alan Rappeport and Eshe Nelson | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/world/europe/dublin-riot-far-right.html | Irelandâ€šÃ„Â´s Riot Was Not a Surprise to Those Who Watch the Far Right | False | By Megan Specia | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/world/asia/china-eu-xi-michel.html | E.U. Leaders in China Press Xi on Russia and Trade Imbalance | False | By David Pierson, Olivia Wang and Keith Bradsher | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/politics/debate-who-won.html | Who Won the Debate? DeSantis Solid, Analysts Say, but Trump Unscathed | False | By Alan Rappeport | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-07 | 2023-12-07 | https://www.nytimes.com/2023/12/07/us/politics/republican-debate-takeaways.html | Five Takeaways From the Republican Debate | False | By Shane Goldmacher, Maggie Haberman and Jonathan Swan | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/arts/television/andrea-fay-friedman-dead.html | Andrea Fay Friedman, Who Built a Breakthrough Acting Career, Dies at 53 | False | By John Yoon | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/nyregion/sarah-lawrence-sex-cult.html | Sex Cult Survivors Accuse Sarah Lawrence of Negligence: â€˜They Failed Usâ€™ | False | By Colin Moynihan | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/movies/the-archies-review.html | â€˜The Archiesâ€™ Review: A Masala Milkshake at Popâ€™s, Anyone? | False | By Amy Nicholson | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/nyregion/long-island-sand-land-mining-water.html | Sand Mining Threatens Long Islandâ€™s Drinking Water. Or Does It? | False | By Hilary Howard | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-07 | https://www.nytimes.com/2023/12/07/insider/top-movies-2023.html | Hundreds of Movies, 2 Critics and Just 10 Picks Each | False | By Megan DiTrolio | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-12 | https://www.nytimes.com/2023/12/07/well/family/couples-restless-sleep-sharing-bed.html | So Youâ€™re in Love With a Bad Sleeper | False | By Catherine Pearson | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/style/meg-bellamy-kate-middleton-the-crown.html | Who Is the Unknown Playing Kate Middleton in â€˜The Crownâ€™? | False | By Elizabeth Paton | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/opinion/prairie-great-plains-trees.html | A â€˜Green Glacierâ€™ Is Dismantling the Great Plains | False | By Carson Vaughan | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/arts/music/best-jazz-albums.html | Best Jazz Albums of 2023 | False | By Giovanni Russonello | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/books/review/the-right-book-can-make-sigrid-nunez-miss-her-subway-stop.html | The Right Book Can Make Sigrid Nunez Miss Her Subway Stop | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/realestate/home-prices-fall-over-a-year.html | Home Prices Are Falling. Does It Matter? | False | By Michael Kolomatsky | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/magazine/judge-john-hodgman-on-efficient-gift-giving.html | Judge John Hodgman on Efficient Gift Giving | False | By John Hodgman | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/arts/design/cima-italian-artist-corrado-cagli.html | An Artist Shattering Boundaries in Pursuit of Freedom | False | By Jane L. Levere | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/business/bariatric-surgery-bellevue-hospital.html | A Famed Hospital Churns Poor Patients Through Weight-Loss Surgery | False | By Jessica Silver-Greenberg, Sarah Kliff and Aimee Ortiz | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/arts/design/best-art-2023.html | Best Art of 2023 | False | By Roberta Smith and Holland Cotter | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/article/iowa-caucus-explainer.html | Your Iowa Caucus Questions, Answered | False | By Maggie Astor | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/magazine/these-poems.html | These Poems | False | By June Jordan | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/movies/leave-the-world-behind-review.html | â€˜Leave the World Behindâ€™ Review: Itâ€™s the End of the World, I Guess | False | By Alissa Wilkinson | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/movies/origin-review-ava-duvernay.html | â€˜Originâ€™ Review: The Roots of Our Racism | False | By Manohla Dargis | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/movies/anselm-review.html | â€˜Anselmâ€™ Review: An Artist Contemplates the Cosmos, in 3-D | False | By Alissa Wilkinson | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2024-01-14 | https://www.nytimes.com/2023/12/07/books/review/into-siberia-gregory-wallance.html | The Siberian Adventure That Soured U.S.-Russia Relations | False | By W. M. Akers | 2024-03-01 | TX 9-382-131 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/opinion/hanukkah-jewish-war-celebration.html | This Hanukkah, Light the Candles | False | By Mireille Silcoff | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-18 | https://www.nytimes.com/2023/12/07/opinion/social-work-columbia-ideology.html | What Is Happening at the Columbia School of Social Work? | False | By Pamela Paul | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/politics/jamaal-bowman-censure-fire-alarm.html | House Censures Jamaal Bowman for False Fire Alarm | False | By Kayla Guo | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/interactive/2023/12/07/realestate/napa-valley-california-house-investment.html | Putting Down Roots in California Wine Country With About $700,000. How Much House Would It Buy? | False | By Mark Kreidler | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/us/politics/mccarthy-republicans-house-majority.html | McCarthyâ€™s Exit May Create Even More Headaches for the Tiny G.O.P. Majority | False | By Robert Jimison | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/07/style/wedding-babysitters-child-care.html | When the Couple Likes Your Child â€¦Â® Just Not at Their Wedding | False | By Hilary Sheinbaum | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/opinion/republican-debate-trump-haley.html | Moral Surrender and Magical Thinking at Another Pointless G.O.P. Debate | False | By Frank Bruni | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/world/europe/poland-ukraine-truckers-blockade.html | Frontline Troops in Ukraine Feel Bite of Polish Truckersâ€™ Protest | False | By Maria Varenikova and Marc Santora | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/world/middleeast/israel-hamas-battlefield-intelligence.html | How Israel Is Using Real-Time Battlefield Intelligence to Target Hamas | False | By Adam Goldman | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-14 | https://www.nytimes.com/2023/12/07/style/feeld-app-dating-sex.html | The Day Kink Was Turned Off | False | By Gina Cherelus | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-17 | https://www.nytimes.com/2023/12/07/books/review/my-effin-life-geddy-lee.html | In Geddy Leeâ€™s Memoir, Family Is the Constant Refrain | False | By Elisabeth Egan | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/movies/concrete-utopia-review.html | â€˜Concrete Utopiaâ€™ Review: Housing Insecurity | False | By Jeannette Catsoulis | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/movies/total-trust-review-under-surveillance.html | â€˜Total Trustâ€™ Review: Under Surveillance | False | By Natalia Winkelman | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/movies/waitress-the-musical-review.html | â€˜Waitress: The Musicalâ€™ Review: A Big-Screen Helping of a Broadway Hit | False | By Elisabeth Vincentelli | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/movies/our-son-review-the-right-to-break-up.html | â€˜Our Sonâ€™ Review: The Right to Break Up | False | By Beatrice Loayza | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/movies/into-the-weeds-review.html | â€˜Into the Weedsâ€™ Review: Man Versus Monsanto | False | By Ben Kenigsberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/climate/climate-change-flooding-east-africa.html | Climate Change Makes East Africaâ€™s Deadly Floods Worse, Study Finds | False | By Delger Erdenesanaa | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/world/europe/ukraine-us-aid-senate.html | Ukraine Carries On Fight While Pondering an Erosion of U.S. Aid | False | By Marc Santora, Lara Jakes and Andrew E. Kramer | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/style/pantone-2024-color-of-the-year.html | Pantoneâ€™s Color of the Year for 2024 Is Peach Fuzz | False | By The Styles Desk | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/business/media/washington-post-strike.html | Washington Post Journalists Go on One-Day Strike | False | By Katie Robertson | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/world/europe/russia-presidential-election.html | Lawmakers Set the Date for Russiaâ€™s Next Presidential Election | False | By Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/realestate/homes-for-sale-in-connecticut-and-new-york.html | Homes for Sale in Connecticut and New York | False | By Alicia Napierkowski and Claudia Gryvatz Copquin | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/arts/design/women-designers-met-museum.html | The Glory of Designs by Women (Itâ€™s About Time) | False | By Vanessa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/us/december-flooding-rain-tornadoes-weather.html | 6 Dead and 23 Injured as Tornadoes Tear Through Tennessee | False | By Judson Jones and Lola Fadulu | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/opinion/kevin-mccarthy-resignation-congress.html | Was It Worth It, Kevin McCarthy? | False | By Michelle Cottle | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-13 | https://www.nytimes.com/2023/12/07/dining/vegan-pernil-holiday-recipe.html | A Vegan Pernil That Abuela Would Love | False | By Christina Morales | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/arts/design/derek-fordjour-petzel-gallery.html | Derek Fordjourâ€™s Cabinet of Wonders | False | By Yinka Elujoba | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-18 | https://www.nytimes.com/2023/12/07/us/politics/corporate-transparency-act-lobbying.html | Congress Passed a Money Laundering Law. Interest Groups Are Still Fighting It. | False | By Kate Kelly | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-19 | https://www.nytimes.com/2023/12/07/us/sea-turtles-cold-stun-florida.html | Some Very Cold Sea Turtles Were Just Flown South for the Winter | False | By Derrick Bryson Taylor | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/movies/poor-things-review.html | â€˜Poor Thingsâ€™ Review: Monster Mash | False | By Manohla Dargis | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/nyregion/nycha-public-housing-vote.html | Public Housing Is in Shambles. These Tenants Get a Say in How to Fix It. | False | By Mihir Zaveri | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/world/europe/uk-russia-cyberattacks.html | U.K. Says Russia Has Targeted Lawmakers and Others in Cyberattacks for Years | False | By Adam Satariano, Megan Specia and Glenn Thrush | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/arts/design/artforum-israel-hamas-war.html | Bruised by War-Related Boycott, Artforum Seeks a Reset | False | By Zachary Small | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/politics/trump-trial-election.html | Trump on Trial: The Looming Legal and Political Collision | False | By Alan Feuer, Maggie Haberman and Jonathan Swan | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/politics/lawmakers-biden-china-tech.html | Lawmakers Press Biden Administration for Tougher Curbs on China Tech | False | By Ana Swanson | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/arts/music/andres-orozco-estrada-new-york-philharmonic-review.html | Review: Philharmonic Debuts Back Flashiness With Substance | False | By Seth Colter Walls | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/science/laser-fusion-energy-department-funding.html | 3 Laser Fusion Research Hubs Picked by Energy Department | False | By Kenneth Chang | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/texas-abortion-ruling-exception.html | Texas Judge Grants Womanâ€š,Ä´s Request for Abortion, in Rare Post-Roe Case | False | By J. David Goodman | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/theater/the-salvagers-review.html | Review: In â€š,Ä˜The Salvagers,â€š,Ä´ a Battered Family Finds Strength | False | By Laura Collins-Hughes | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/world/europe/greece-turkey-declaration-of-friendly-relations.html | Greece and Turkey, Long at Odds, Vow to Work Together Peacefully | False | By Niki Kitsantonis and Safak Timur | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/politics/biden-trump-gaffe-2024.html | Should Biden Really Run Again? He Prolongs an Awkward Conversation. | False | By Reid J. Epstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/science/particle-physics-muon-collider.html | Particle Physicists Agree on a Road Map for the Next Decade | False | By Dennis Overbye and Katrina Miller | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/us/politics/nikki-haley-south-carolina-trump.html | Nikki Haleyâ€š,Ä´s South Carolina Strategy Has a Donald Trump Problem | False | By Jazmine Ulloa, Maya King and Jonathan Weisman | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/opinion/college-presidents-genocide-antisemitism.html | The College Presidents and the â€š,Ä˜Genocideâ€š,Ä´ Question | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/arts/design/germany-arts-cancellations-israel-palestinians.html | German Cultural Scene Navigates a Clampdown on Criticism of Israel | False | By Alex Marshall | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/sports/isabella-de-la-houssaye-dead.html | Isabella de la Houssaye, Athlete Who Endured Against the Odds, Dies at 59 | False | By Richard Sandomir | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/style/ernest-hemingway-typewriter-auction.html | You Can Buy Hemingwayâ€š,Ä´s Typewriter. But Would You Use It? | False | By David Waldstein and Desiree Rios | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/arts/television/norman-lear-maude-abortion.html | Remembering Norman Learâ€š,Ä´s Most Controversial Episode | False | By Esther Zuckerman | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/hanukkah-menorah-lightings-safety.html | For Some, the Symbols of Hanukkah Bring Extra Concern This Year | False | By Jacey Fortin | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/world/europe/benjamin-zephaniah-dead.html | Benjamin Zephaniah, Poet of Social Justice Issues, Dies at 65 | False | By Claire Moses | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/style/norman-lear-tv-women-feminism.html | The Quiet Feminism of Norman Learâ€š,Ä´s Middle-Aged Women | False | By Rhonda Garelick | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/books/jane-wodening-dead.html | Jane Wodening, Experimental Film Star and Intrepid Writer, Dies at 87 | False | By Penelope Green | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2024-01-02 | https://www.nytimes.com/article/health-data-breach.html | Your Health Information Was Hacked. What Now? | False | By Knvul Sheikh | 2024-03-01 | TX 9-382-131 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/arts/music/colette-maze-dead.html | Colette Maze, Pianist Who Started Recording in Her 80s, Dies at 109 | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/politics/trump-election-trial-appeal-immunity.html | Trump Seeks Freeze of Election Case as He Appeals Immunity Ruling | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/climate/iceberg-antarctica-a23a.html | A City-Size Iceberg Is Moving Out of Antarctic Waters | False | By Victor Mather | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/nyregion/office-conversions-carbon-emissions.html | How Converting N.Y.C. Office Buildings to Homes Can Help the Environment | False | By Hilary Howard | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/world/europe/kevin-mccarthy-rishi-sunak-rwanda-gop.html | What Kevin McCarthy and Rishi Sunak Have in Common: Unmanageable Parties | False | By Mark Landler and Stephen Castle | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/politics/us-mexico-trade-fentanyl.html | U.S. and Mexico Try to Promote Trade While Curbing Flow of Fentanyl | False | By Alan Rappeport and Zolan Kanno-Youngs | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/juanita-castro-dead.html | Juanita Castro, Who Turned Against Her Brother Fidel, Dies at 90 | False | By Trip Gabriel | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/arts/television/science-fair-the-series-natgeo-disney-hulu.html | What to Watch This Weekend: An Upbeat Documentary Series | False | By Margaret Lyons | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-13 | https://www.nytimes.com/2023/12/07/dining/where-to-drink-by-a-fireplace-and-more-reader-questions.html | Where to Drink by a Fireplace, and More Reader Questions | False | By Becky Hughes | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-10 | https://www.nytimes.com/2023/12/07/opinion/university-presidents-antisemitism.html | At a Hearing on Israel, University Presidents Walked Into a Trap | False | By Michelle Goldberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-11 | https://www.nytimes.com/interactive/2023/12/07/headway/bus-systems-routes.html | Could Better Buses Fix Your Commute? | False | By Eden Weingart | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/us/politics/nikki-haley-desantis-hillary-clinton-debate.html | Likening Haley to Clinton, Attacks From Pro-DeSantis Super PAC Fall Short | False | By Angelo Fichera | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/world/middleeast/hanukkah-israel-war.html | In Israel, Hanukkah begins in the shadow of two months of war. | False | By Talya Minsberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/world/europe/denmark-quran-burning-ban.html | Denmark, Fearing Reprisals, Bans Quran Burning | False | By Maya Tekeli and Emma Bubola | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-11 | https://www.nytimes.com/2023/12/07/arts/jon-fosse-nobel-prize.html | Jon Fosse Wants to Say the Unsayable | False | By Alex Marshall | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/opinion/ukraine-war-immigration-republicans.html | You Can't Fix Immigration While Holding Ukraine Hostage | False | By Farah Stockman | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/world/middleeast/israel-hamas-gaza-rockets.html | Israel Says Hamas Fired Rockets From Near Gaza Shelters | False | By Liam Stack, Yara Bayoumy, Aric Toler, Lauren Leatherby and Michael Levenson | | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/business/yellow-trucking-bid-rejected.html | Yellow Rejects a Bid to Restart Trucking Company | False | By Peter Eavis | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/nyregion/temple-israel-albany-shots-fired.html | Man Is Arrested After Firing Gun Near Albany Synagogue | False | By Grace Ashford and Jay Root | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/california-budget-deficit.html | California Faces $68 Billion Deficit Amid Steep Revenue Decline | False | By Shawn Hubler | 2024-02-01 | TX 9-373-347 |
| 2023-12-07 | 2023-12-09 | https://www.nytimes.com/2023/12/07/us/politics/elise-stefanik-antisemitism-congress.html | Questioning University Presidents on Antisemitism, Stefanik Goes Viral | False | By Annie Karni | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-08 | https://www.nytimes.com/2023/12/07/opinion/bidenomics-progressive-economy.html | The Progressive Case for Bidenomics | False | By Paul Krugman | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/politics/biden-immigration-ukraine.html | Biden Tied Ukraine Aid to Border Security, and It Backfired on Him | False | By Zolan Kanno-Youngs | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/politics/defense-bill-far-right-mike-johnson.html | Defense Bill Agreement Angers Hard Right, Posing a Threat to Johnson | False | By Karoun Demirjian | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/university-nevada-las-vegas-shooting.html | Gunman Who Killed 3 U.N.L.V. Faculty Members Wanted College Jobs, Officials Say | False | By Meg Bernhard and Nicholas Bogel-Burroughs | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-08 | https://www.nytimes.com/2023/12/07/us/politics/hunter-biden-indictment.html | Hunter Biden Charged With Evading Taxes on Millions From Foreign Firms | False | By Glenn Thrush and Michael S. Schmidt | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/07/nyregion/ceasefire-rally-hanukkah-new-york.html | At Hanukkah Rally in New York, Prayers, Candles and Calls for Cease-Fire | False | By Claire Fahy | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-07 | https://www.nytimes.com/2023/12/07/crosswords/daily-puzzle-2023-12-08.html | What Odd Behavior! | False | By Deb Amlen | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/07/crosswords/variety-diagramless.html | Variety: Diagramless | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-08 | https://www.nytimes.com/2023/12/07/arts/game-awards-winners-list.html | Baldur's Gate 3 Reigns at the Game Awards | False | By Zachary Small | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/07/arts/television/ellen-holly-dead.html | Ellen Holly, Who Challenged Racial Barriers on Daytime TV, Dies at 92 | False | By Alex Williams and John Yoon | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/style/modern-love-divorce-autonomy-maggie-smith.html | Never Rely on a Manâ€šÃ„Ã´s Money | False | By Maggie Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-08 | https://www.nytimes.com/2023/12/08/pageoneplus/corrections-dec-8-2023.html | Corrections: Dec. 8, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-08 | https://www.nytimes.com/2023/12/08/pageoneplus/quotation-of-the-day-hot-glazed-donuts-on-the-menu-for-parisians-how-sweet-it-is.html | Quotation of the Day: Hot Glazed Donuts on the Menu: For Parisians, How Sweet It Is. | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/style/laurent-van-hoestenberghe-carine-jouffret-wedding.html | For a High-Speed Wedding, Las Vegas for the Win | False | By Alyson Krueger | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/style/carolina-pejo-jonathan-walters-wedding.html | She Wowed Him With Her Whistle. No Translation Needed. | False | By Rosalie R. Radomsky | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/style/tracey-broadhead-darin-white-wedding.html | At 13 They Said â€šÃ„Ã²I Love You.â€šÃ„Ã´ Four Decades Later They Said â€šÃ„Ã²I Do.â€šÃ„Ã´ | False | By Morgan Malget | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/style/julie-ewart-robert-bishop-wedding.html | Hiding T. Rex Figurines â€šÃ„Ã® and an Engagement Ring | False | By Jenny Block | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-14 | https://www.nytimes.com/2023/12/08/business/china-electric-vehicles.html | Chinaâ€šÃ„Ã´s Electric Car Factories Canâ€šÃ„Ã´t Hire Fast Enough | False | By Keith Bradsher | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/technology/cz-changpeng-zhao-binance-release.html | Binance Founder Ordered to Remain in U.S. Before Sentencing | False | By David Yaffe-Bellany | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-08 | https://www.nytimes.com/2023/12/08/us/martin-luther-king-mlk-home-arson.html | Bystanders Stop Woman From Burning Home Where Martin Luther King Jr. Was Born | False | By John Yoon | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/us/politics/white-house-cair-nihad-awad.html | White House Disavows U.S. Islamic Group After Leaderâ€šÃ„Ã´s Oct. 7 Remarks | False | By Peter Baker | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-08 | https://www.nytimes.com/2023/12/08/arts/television/late-night-vivek-ramaswamy-conspiracy.html | Late Night Slams Vivek Ramaswamyâ€šÃ„Ã´s Conspiracy Theories | False | By Trish Bendix | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/nyregion/jewish-nonprofit-history.html | Why a 123-Year-Old Jewish Nonprofit Wonâ€šÃ„Ã´t Choose Sides in Gaza | False | By Ginia Bellafante | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/nyregion/synth-library-brooklyn.html | Want a Synthesizer? Go Ahead, Take One. | False | By Zoâ€šÃ´ Beery | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-15 | https://www.nytimes.com/2023/12/08/climate/forests-trees-climate-change.html | How Much Can Forests Fight Climate Change? A Sensor in Space Has Answers. | False | By Manuela Andreoni and Leanne Abraham | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/books/review/best-poetry-books-2023.html | The Best Poetry of 2023 | False | By Elisa Gabbert | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-12 | https://www.nytimes.com/2023/12/08/well/eat/low-fat-dairy-products.html | Are Low-Fat Dairy Products Really Healthier? | False | By Alice Callahan | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-12 | https://www.nytimes.com/2023/12/08/arts/design/los-angeles-art-galleries.html | How Galleries Off the Beaten Path Are Diversifying L.A.â€šÃ„Ã´s Art Scene | False | By Robin Pogrebin | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/arts/instagram-gaza-israel-children.html | The Year in â€šÃ„Ã²Sensitive Contentâ€šÃ„Ã´ | False | By Amanda Hess | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/arts/music/skeeyee-sexyy-red-hard-knocks.html | How One Rap Song Seized Sports in 2023 | False | By Emmanuel Morgan | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-11 | https://www.nytimes.com/2023/12/08/opinion/google-meta-canada-press-blockade.html | News Publishers Are Fighting Big Tech Over Peanuts. They Could Be Owed Billions. | False | By Julia Angwin | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/books/review/best-book-covers-2023.html | The Best Book Covers of 2023 | False | By Matt Dorfman | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/sports/year-sports-records-2023.html | A Record-Breaking 2023 in Sports | False | By Liz Robbins | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/world/australia/thomas-mayo-voice-defeat.html | A Measured Voice for Change Must Now Decide How to Follow Defeat | False | By Damien Cave and Adam Ferguson | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-28 | https://www.nytimes.com/2023/12/08/sports/tennis/2023-tennis-season-djokovic.html | In Tennis, Bookends of Drama in 2023 | False | By Cindy Shmerler | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-12 | https://www.nytimes.com/2023/12/08/realestate/bunk-beds-interior-design.html | Is This the Year of the Bunk Bed? Some Designers Think So. | False | By Tim McKeough | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/movies/miyazaki-flight.html | How Hayao Miyazakiâ€šÃ„Ã´s Films Continue to Take Us to the Skies | False | By Maya Phillips | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/arts/television/the-curse-horror-comedy.html | The Creepiest Moment Onscreen This Year Occurred in a Comedy | False | By Jason Zinoman | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/opinion/jon-fosse-nobel-god.html | The Mystical Catholic Tradition of Jon Fosse | False | By Christopher Beha | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-08 | 2023-12-29 | https://www.nytimes.com/2023/12/08/sports/golf/golf-2023-pga-liv-mergers.html | In 2023, Golf Mergers Were the Big Story | False | By Paul Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-15 | https://www.nytimes.com/2023/12/08/business/media/zombie-tv-cable-networks.html | Zombie TV Has Come for Cable | False | By John Koblin | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/opinion/cop28-oil-renewable-energy.html | In Dubai, a â€šÃ„Â²Good Vibes Onlyâ€šÃ„Â´ Approach to Climate Change | False | By Alex Simon | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-11 | https://www.nytimes.com/2023/12/08/arts/television/the-crown-prince-harry-luther-ford.html | â€šÃ„Â²The Crownâ€šÃ„Â´: Playing Prince Harry, the Royal Black Sheep | False | By Douglas Greenwood | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/books/review/new-short-stories.html | Ghost Stories, Both Literal and Figurative | False | By May-lee Chai | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/business/economy/jobs-report-november-2023.html | U.S. Job Growth Holds Up as Economy Gradually Cools | False | By Lydia DePillis | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-13 | https://www.nytimes.com/2023/12/08/movies/italy-paola-cortellesi-theres-still-tomorrow.html | A Beloved Comedianâ€šÃ„Â´s Film on Domestic Abuse Draws Italians, in Droves | False | By Elisabetta Povoledo | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-21 | https://www.nytimes.com/2023/12/08/well/live/sober-holiday-alcohol-free.html | 4 Tips for Booze-Free Holiday Fun | False | By Alisha Haridasani Gupta | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/opinion/antisemitism-college-free-speech.html | Campus Antisemitism, Free Speech and Double Standards | False | By Bret Stephens | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/sports/rugby/world-cup-south-africa.html | With Its Fourth Rugby World Championship, South Africa Stands Alone | False | By Pete McKenzie | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/us/houston-mayor-election-whitmire-jackson-lee.html | Republican Voters May Decide Mayorâ€šÃ„Â´s Race in Democratic Houston | False | By J. David Goodman | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/business/cop28-world-bank-ajay-banga.html | The New World Bank Leader Has the Climate Crisis at the Top of His Agenda | False | By David Gelles | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/books/review/the-best-childrens-books-of-2023.html | The Best Childrenâ€šÃ„Â´s Books of 2023 | False | By Jennifer Krauss | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/world/europe/stinkiest-cheese-minger-scotland.html | This May Be the Worldâ€šÃ„Â´s Smelliest Cheese | False | By Sopan Deb | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/world/middleeast/iran-israel-houthis.html | Iran Looks to Houthi Proxies to Escalate Fight With Israel | False | By Farnaz Fassihi, Ronen Bergman and Eric Schmitt | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/world/europe/putin-president-russia-election.html | Putin, Bidding to Cement His Legacy, Will Seek Re-election as President | False | By Valerie Hopkins and Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-25 | https://www.nytimes.com/2023/12/08/movies/kids-christmas-movies-streaming.html | 5 Childrenâ€šÃ„Â´s Movies to Stream Now | False | By Dina Gachman | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/arts/noguchi-museum-amy-hau-director.html | Noguchi Museum Selects Female Director With Deep Roots in Queens | False | By Hilarie M. Sheets | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/opinion/ukraine-aid-border-security.html | An Aid Package That Invests in American Security Goals | False | By The Editorial Board | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/business/interest-rates-stocks-bonds-retire.html | If You Hate Investment Risk, High Interest Rates Are Great. With a Catch. | False | By Jeff Sommer | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/your-money/tolls-cashless-electronic-bills.html | Tips for Avoiding Surprise Bills From Electronic Toll Roads | False | By Ann Carrns | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/nyregion/street-cop-training-new-jersey.html | Drug Case Linked to Trainer at Vulgar â€šÃ„Â²Street Copâ€šÃ„Â´ Conference Is Dismissed | False | By Tracey Tully | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/world/europe/notre-dame-reopening-paris-france.html | After Toppling in the 2019 Fire, Notre-Dameâ€šÃ„Â´s Spire Rises Again | False | By Aurelien Breeden | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-07 | https://www.nytimes.com/2023/12/08/crosswords/rebus-crossword-puzzle.html | Yes, You Can Write More Than One Letter in a Square | False | By Deb Amlen | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/business/media/cnn-debate-new-hampshire.html | â€šÃ„Â²What the Heck?â€šÃ„Â´ CNNâ€šÃ„Â´s Debate Plans Leave New Hampshire Officials Confused. | False | By Michael M. Grynbaum | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-17 | https://www.nytimes.com/2023/12/08/style/mad-for-it-what-happened-when-chanel-came-to-manchester.html | Mad for It: What Happened When Chanel Came to Manchester | False | By Elizabeth Paton | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-08 | https://www.nytimes.com/2023/12/08/business/economy/dhl-air-cargo-strike.html | DHL Workers at Kentucky Air Cargo Hub Go on Strike | False | By J. Edward Moreno | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-08 | 2023-12-17 | https://www.nytimes.com/2023/12/08/magazine/chess-levy-rozman.html | â€šÃ„Â²Starting Soon, Nerdsâ€šÃ„Â´: Levy Rozman Wants to Teach You Chess | False | By Reid Forgrave | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/world/europe/olympics-russian-athletes-paris.html | Athletes From Russia and Belarus Are Cleared to Compete at Paris Olympics | False | By Andrew Das and Tariq Panja | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/health/fda-sickle-cell-crispr.html | F.D.A. Approves Sickle Cell Treatments, Including One That Uses CRISPR | False | By Gina Kolata | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-11 | https://www.nytimes.com/2023/12/08/business/economy/amazon-union-workers.html | Amazon Is Cracking Down on Union Organizing, Workers Say | False | By Noam Scheiber | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/world/europe/premier-leagues-tv-rights.html | The Missing Piece of the Premier Leagueâ€šÃ„Â´s TV Rights Deal | False | By Rory Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/business/media/univision-trump.html | Conundrum of Covering Trump Lands at Univisionâ€šÃ„Â´s Doorstep | False | By Frances Robles, Ken Bensinger and Jeremy W. Peters | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-13 | https://www.nytimes.com/2023/12/08/dining/drinks/best-wines-2023.html | The Most Memorable Wines of 2023 | False | By Eric Asimov | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/climate/russia-cop28-climate.html | One After Another, Russia Blocks Candidates to Host Next Climate Summit | False | By Lisa Friedman and Max Bearak | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/live/2023/12/08/world/israel-hamas-war-gaza-news/refat-alareer-gaza-poet | A prominent Gazan professor has been killed in a strike. | False | By Patrick Kingsley and Aaron Boxerman | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/live/2023/12/08/world/israel-hamas-war-gaza-news/gaza-un-secretary-cease-fire | The U.S. blocked a cease-fire resolution backed by most members of the Security Council. | False | By Farnaz Fassihi | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/us/claudine-gay-harvard-president-apology-crimson.html | Harvard President Apologizes for Congressional Testimony on Antisemitism | False | By Alan Blinder and Anemona Hartocollis | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/opinion/texas-abortion.html | A Texas Courtâ€šÃ„Â´s Approval of an Abortion Request | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/arts/music/fans-first-act-ticket-bill.html | Senate Introduces Long-Awaited Bill Promising Changes for Ticket Buying | False | By Ben Sisario | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/business/organized-shoplifting-retail-crime-theft-retraction.html | Retail Group Retracts Startling Claim About â€šÃ„Â²Organizedâ€šÃ„Â´ Shoplifting | False | By Eduardo Medina | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/nyregion/santos-republican-candidates.html | Finding a Santos Successor Is Proving No Simple Task for Republicans | False | By Nicholas Fandos | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-11 | https://www.nytimes.com/2023/12/08/theater/linie-1-tarifzone-liebe.html | Berlinâ€šÃ„Â´s Subway Musical Captures the Soul of the City | False | By A.J. Goldmann | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2024-01-02 | https://www.nytimes.com/2023/12/08/science/goldfish-invasive-great-lakes.html | Once They Were Pets. Now Giant Goldfish Are Menacing the Great Lakes. | False | By Lívia Albeck-Ripka | 2024-03-01 | TX 9-382-131 |
| 2023-12-08 | 2023-12-11 | https://www.nytimes.com/2023/12/08/arts/tom-petty-gta-trailer.html | For Florida Vibes, Grand Theft Auto VI Turned to Tom Petty | False | By Calum Marsh | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/world/europe/pompeii-ruins-slaves.html | Life for the Lowest Class in Ancient Pompeii? It Was Awful. | False | By Elisabetta Povoledo | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-12 | https://www.nytimes.com/2023/12/08/science/tyrannosaur-last-meal-gorgosaurus.html | A Tyrannosaur Was Found Fossilized, and So Was Its Last Meal | False | By Michael Greshko | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-12 | https://www.nytimes.com/2023/12/08/health/casgevy-lyfgenia-sickle-cell-africa.html | New Sickle Cell Therapies Will Be Out of Reach Where They Are Needed Most | False | By Rebecca Robbins and Stephanie Nolen | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/business/economy/starbucks-union-workers-united.html | Starbucks Tells Union It Wants to Resume Contract Talks | False | By J. Edward Moreno | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/us/manuel-rocha-cuba-spy-agent.html | Ex-U.S. Ambassador Accused of Being a Cuban Agent Rose From Humble Origins | False | By Ernesto Londoño, Frances Robles and David C. Adams | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/us/politics/trump-gag-order-election-case.html | Appeals Court Upholds, but Narrows, Gag Order on Trump in Election Case | False | By Alan Feuer and Charlie Savage | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/us/politics/nuclear-exposure-compensation.html | Fund for Nuclear Waste Exposure Victims in Limbo as Congress Balks at Cost | False | By Catie Edmondson | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/arts/dance/janet-panetta-dead.html | Janet Panetta, 74, Dies; Admired Dancer, Choreographer and Teacher | False | By Claudia Bauer | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/world/europe/france-teacher-beheading.html | Six Teenagers Convicted in France for Role in Teacher's Killing | False | By Aurelien Breeden | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/nyregion/new-york-gun-law.html | New York's Ban on Guns in Parks and Other 'Sensitive' Sites Is Affirmed | False | By Jonah E. Bromwich | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/us/politics/chesebro-fake-electors-trump.html | As More 'Fake Electors' Face Charges, a Key Witness Emerges | False | By Danny Hakim | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/business/dealbook/wilmerhale-penn-harvard-mit-antisemitism-hearing.html | One Law Firm Prepared Both Penn and Harvard for Hearing on Antisemitism | False | By Lauren Hirsch | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-11 | https://www.nytimes.com/2023/12/08/theater/magic-shows-mind-mangler-mario-maker-magician.html | Mind Control and Mayhem in Three New Magic Shows | False | By Alexis Soloski | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/us/michigan-oxford-school-shooting-sentencing.html | Michigan Teenager Who Killed Four Students Is Sentenced to Life | False | By Stephanie Saul and Anna Betts | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/us/texas-abortion-court-ken-paxton.html | Texas Supreme Court Temporarily Halts Court-Approved Abortion | False | By J. David Goodman | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/us/politics/hunter-biden-indictment-impeachment.html | Hunter Biden Indictment Fuels Impeachment Inquiry at a Critical Time | False | By Luke Broadwater and Glenn Thrush | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/world/middleeast/israel-arrests-gaza-men-stripped.html | Israel Defends Mass Detention of Gazan Men Amid Outrage | False | By Liam Stack, Raja Abdulrahim and Arijeta Lajka | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/insider/india-women-series.html | A 'Written Podcast' Follows Women in India | False | By Amanda Taub | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/movies/ryan-oneal-dead.html | Ryan O'Neal, Who Became a Star With 'Love Story,' Dies at 82 | False | By Aljean Harmetz | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-11 | https://www.nytimes.com/2023/12/08/us/israel-gaza-ceasefire-local-governments.html | Frustrated by Washington, Pro-Palestinian Activists Take Their Fight to City Hall | False | By Shawn Hubler and Heather Knight | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/world/middleeast/israel-hamas-gaza-aid.html | U.S. Vetoes Israel-Hamas Cease-Fire Resolution at U.N. Security Council | False | By Farnaz Fassihi, Michael Levenson, Aaron Boxerman and Victoria Kim | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-10 | https://www.nytimes.com/2023/12/08/us/michigan-state-university-president-kevin-guskiewicz.html | Michigan State, Roiled by Turmoil, Hires U.N.C. Chancellor as President | False | By Julie Bosman | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/technology/eu-ai-act-regulation.html | E.U. Agrees on Landmark Artificial Intelligence Rules | False | By Adam Satariano | 2024-02-01 | TX 9-373-347 |
| 2023-12-08 | 2023-12-09 | https://www.nytimes.com/2023/12/08/us/politics/israel-gaza-war-biden.html | U.S. Sticks to Its Position on Israel as Gaza Crisis Deepens | False | By Michael Crowley | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-09 | https://www.nytimes.com/2023/12/08/nyregion/jonathan-majors-assault-trial.html | Majors Urged Ex-Girlfriend Not to Seek Aid After Head Wound, Jury Hears | False | By Hurubie Meko | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-11 | https://www.nytimes.com/2023/12/08/movies/ryan-oneal-whats-up-doc-love-story.html | Ryan O'Neal, Master of the Offbeat Meet-Cute | False | By Alissa Wilkinson | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-09 | https://www.nytimes.com/2023/12/08/crosswords/daily-puzzle-2023-12-09.html | Pillar of the Superhero Community | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-09 | https://www.nytimes.com/2023/12/09/pageoneplus/quotation-of-the-day-first-gene-editing-treatment-is-approved-for-use-in-people.html | Quotation of the Day: First Gene-Editing Treatment is Approved for Use in People | False |  | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-09 | https://www.nytimes.com/2023/12/09/pageoneplus/corrections-dec-9-2023.html | Corrections: Dec. 9, 2023 | False |  | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-09 | https://www.nytimes.com/2023/12/09/opinion/win-a-trip-in-2024.html | Win a Reporting Trip With Me | False | By Nicholas Kristof | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-09 | https://www.nytimes.com/2023/12/09/business/smiledirectclub-shutting-down-liquidation.html | SmileDirectClub Shuts Down After Filing for Bankruptcy | False | By John Yoon | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/nyregion/connecticut-rebranding.html | Stuffy, Preppy, Sleepy: Can a Rebrand Fix Connecticut's Reputation? | False | By Amelia Nierenberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-09 | https://www.nytimes.com/2023/12/09/technology/openai-altman-inside-crisis.html | Inside OpenAI's Crisis Over the Future of Artificial Intelligence | False | By Tripp Mickle, Cade Metz, Mike Isaac and Karen Weise | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/nyregion/vichet-chum-playwright-kween.html | How a Playwright and Novelist Spends His Sundays | False | By Tammy LaGorce | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-09 | https://www.nytimes.com/2023/12/09/business/holiday-shopping-loyalty-programs.html | Shoppers, Facing Holiday Spending, Turn to Loyalty Programs | False | By Jordyn Holman and Julie Creswell | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/business/nyc-tourists-holiday-season.html | The Holiday Boom in New York Is Back. Sort Of. | False | By Jordyn Holman and John Taggart | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/insider/printed-with-company.html | Printed With Company | False | By David W. Dunlap | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-11 | https://www.nytimes.com/2023/12/09/nyregion/mayor-adams-problems-future.html | Mayor Adamsâ€šÃ„Â's Swagger Is Diminished. His Foes Are Ready to Pounce | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-09 | https://www.nytimes.com/2023/12/09/technology/openai-boardroom-key-players.html | Key Players in OpenAIâ€šÃ„Â's Boardroom Drama | False | By Cade Metz | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/world/europe/uk-nhs-private-health-care.html | Britons Love the N.H.S. Some Will Also Pay to Avoid It. | False | By Stephen Castle | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/us/politics/trump-2025-nato.html | Fears of a NATO Withdrawal Rise as Trump Seeks a Return to Power | False | By Jonathan Swan, Charlie Savage and Maggie Haberman | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-31 | https://www.nytimes.com/2023/12/09/arts/movies-tv-art-music-2023.html | 24 Things That Stuck With Us in 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-21 | https://www.nytimes.com/2023/12/09/business/stolen-checks-telegram.html | Stolen Checks Are for Sale Online. We Called Some of the Victims. | False | By Ron Lieber | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/world/asia/hong-kong-neon-signs.html | Where Did All the Hong Kong Neon Go? | False | By Hannah Beech | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-13 | https://www.nytimes.com/2023/12/09/business/workplace-dei-religion.html | Mideast War Pushes Companies to Extend Diversity Programs to Faith Groups | False | By Emma Goldberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/business/energy-environment/two-three-wheel-electric-vehicles.html | Tiny Electric Vehicles Pack a Bigger Climate Punch Than Cars | False | By Somini Sengupta, Abdi Latif Dahir, Alex Travelli and Clifford Krauss | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-11 | https://www.nytimes.com/2023/12/09/us/minnesota-new-flag.html | Minnesota Is Looking for a New State Flag. Residents Have a Few (Thousand) Ideas. | False | By Ernesto Londoâ€šÃ±o | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/realestate/pickleball-courts-disputes.html | The Pickleball Courts Outside Our Townhouse Are TOO LOUD! | False | By Jill Terreri Ramos | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-17 | https://www.nytimes.com/2023/12/09/arts/neil-gaiman-christmas-carol.html | Neil Gaimanâ€šÃ„Â's Son Thinks His Dad Is in Charge of â€šÃ„Â²Doctor Whoâ€šÃ„Â' | False | By Kathryn Shattuck | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-12 | https://www.nytimes.com/2023/12/09/health/rsv-vaccine-adults.html | Why Havenâ€šÃ„Â't More Older Adults Gotten the R.S.V. Vaccine? | False | By Paula Span | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/business/work-friend-roxane-gay.html | Hello, I Do Not Work Seven Days a Week | False | By Roxane Gay | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-29 | https://www.nytimes.com/2023/12/09/business/check-fraud.html | We Canâ€šÃ„Â't Stop Writing Paper Checks. Thieves Love That. | False | By Tara Siegel Bernard | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/arts/television/norman-lear-good-times-the-jeffersons.html | Norman Lear Reshaped How America Saw Black Families | False | By Jonathan Abrams and Christopher Kuo | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/style/art-basel-miami-beach-parties.html | Inside the Parties of Art Basel Miami Beach | False | By Katie Van Syckle | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/world/middleeast/dubai-climate-summit.html | Protesters Test the Limits of Authoritarian Dubaiâ€šÃ„Â's Climate Summit | False | By Vivian Nereim | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/world/europe/russia-france-world-war-i-soldiers.html | In Soldiersâ€šÃ„Â' Remains, Russia Plots a Way to Reconcile With France | False | By Constant Mâ€šÃ©heut | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/opinion/education-learning-loss.html | What Our Schools Can Do to Reverse Learning Loss | False | | | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/opinion/homelessness-housing-shortage.html | The Old New Way to Provide Cheap Housing | False | By Nicholas Kristof | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/opinion/antisemitism-university-presidents.html | The Ivy League Flunks Out | False | By Maureen Dowd | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/opinion/joe-biden-immigration.html | Why Biden Should Make an Immigration Deal With Republicans | False | By Ross Douthat | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/opinion/palestine-west-bank-war.html | For Palestinians, the Future Is Being Bulldozed | False | By Megan K. Stack and Samar Hazboun | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/world/middleeast/iraq-iran-militias-jurf-al-nasr-weapons.html | Why Fears of a Broader Middle East Conflict Are Growing in Iraq | False | By Alissa J. Rubin and Emily Garthwaite | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-11 | https://www.nytimes.com/2023/12/09/business/dealbook/ftc-sec-regulators-lawsuits.html | A String of Lawsuits Takes Aim at Regulators | False | By Ephrat Livni | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-09 | https://www.nytimes.com/2023/12/09/business/magnetic-ball-toys-recall.html | 7 Deaths Linked to Small Magnets Found in Toys, U.S. Warns | False | By Emily Schmall | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/world/middleeast/hamas-gaza-israel.html | While Gazans Suffer, Hamas Reaps the Benefits | False | By Ben Hubbard | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/climate/cop29-azerbaijan-climate.html | Azerbaijan Is Expected to Host the U.N. Climate Summit in 2024 | False | By Brad Plumer and Max Bearak | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/us/aclu-nra-scotus-free-speech.html | The A.C.L.U. Has a New Client: The National Rifle Association | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-11 | https://www.nytimes.com/2023/12/09/technology/elon-musk-alex-jones-twitter-x.html | Elon Musk Brings Conspiracy Theorist Alex Jones Back to X | False | By Kate Conger | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/world/middleeast/us-israel-tanks-ammunition.html | State Department Bypasses Congress to Approve Israelâ€šÃ„ˆÃ´s Order for Tank Ammunition | False | By Edward Wong | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-11 | https://www.nytimes.com/2023/12/09/business/media/maria-emilia-martin-dead.html | Maria Emilia Martin, Creator of Public Radioâ€šÃ„ˆÃ´s â€šÃ„ˆÃºLatino USAâ€šÃ„ˆÃ´ Dies at 72 | False | By Penelope Green | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/us/politics/trump-dictatorship.html | Talk of a Trump Dictatorship Charges the American Political Debate | False | By Peter Baker | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/world/americas/mexico-cartel-small-town-shootout.html | Cartel Tried to Extort a Town, but the Town Fought Back, Officials Say | False | By Emiliano Rodrâ€šÃ¡Â‰Ã‰guez Mega | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-11 | https://www.nytimes.com/2023/12/09/obituaries/ada-blackjack-overlooked.html | Overlooked No More: Ada Blackjack, Survivor of a Harrowing Arctic Expedition | False | By Natalie Schachar | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/world/middleeast/us-cease-fire-gaza-criticism.html | Pressure Rising on U.S. After Vetoing U.N. Call for a Cease-Fire in Gaza | False | By Vivian Nereim, Edward Wong and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/2023/12/09/us/university-of-pennsylvania-president-resigns.html | Pennâ€šÃ„ˆÃ´s Leadership Resigns Amid Controversies Over Antisemitism | False | By Stephanie Saul, Alan Blinder, Anemona Hartocollis and Maureen Farrell | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-10 | https://www.nytimes.com/es/2023/12/09/espanol/america-latina/mexico-cartel-extorsionar.html | Un câ€šÃ¡Â°rtel intentâ€šÃ¡Â‰Ã¶ extorsionar a un pueblo que se defendiâ€šÃ¡Â‰Ã¶, segâ€šÃ¡Â´n las autoridades | False | By Emiliano Rodrâ€šÃ¡Â‰Ã‰guez Mega | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-12 | https://www.nytimes.com/2023/12/09/us/dr-john-a-talbott-dead.html | Dr. John A. Talbott, Champion of Care for the Mentally Ill, Dies at 88 | False | By Trip Gabriel | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-09 | https://www.nytimes.com/2023/12/09/crosswords/daily-puzzle-2023-12-10.html | Political Pun-ditry | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-09 | 2023-12-24 | https://www.nytimes.com/interactive/2023/12/09/world/americas/aconcagua-mountain-expedition-photos.html | Ghosts on the Glacier | False | By John Branch and Emily Rhyne | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-10 | https://www.nytimes.com/2023/12/09/us/politics/iowa-desantis-haley-ramaswamy.html | Days After Heated Debate, G.O.P. Candidates Take a Gentler Tone in Iowa | False | By Kellen Browning and Chris Cameron | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-10 | https://www.nytimes.com/2023/12/09/us/houston-mayor-john-whitmire-jackson-lee.html | John Whitmire, a Moderate Democrat, Wins Runoff for Houston Mayor | False | By J. David Goodman | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/world/australia/a-world-map-no-borders-animals.html | A World Map With No National Borders and 1,642 Animals | False | By Natasha Frost | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/world/middleeast/egypt-election-gaza-war.html | Gaza War Has Buoyed Egyptâ€šÃ„ˆÃ´s Leader Ahead of Presidential Vote | False | By Vivian Yee | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-10 | https://www.nytimes.com/2023/12/10/pageoneplus/corrections-dec-10-2023.html | Corrections: Dec. 10, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-10 | https://www.nytimes.com/2023/12/10/pageoneplus/quotation-of-the-day-lear-brought-a-fuller-view-of-black-life-into-americas-living-rooms.html | Quotation of the Day: Lear Brought a Fuller View of Black Life Into Americaâ€šÃ„ˆÃ´s Living Rooms | False | | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-10 | 2023-12-10 | https://www.nytimes.com/2023/12/10/nyregion/metropolitan-diary.html | â€šÃ�‚Â²We Met in the Morning a Few Days Later and Talked for Five Hoursâ€šÃ‚Â´ | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-10 | https://www.nytimes.com/2023/12/10/nyregion/los-angeles-coroner-hollywood-stars.html | In Los Angeles, the â€šÃ‚Â²Coroner to the Starsâ€šÃ‚Â´ Has the Last Word | False | By Corina Knoll | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-24 | https://www.nytimes.com/2023/12/10/insider/how-we-reported-aconcagua.html | A 3-Year Odyssey in Pursuit of a Mountain Mystery in Argentina | False | By John Branch | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-10 | https://www.nytimes.com/2023/12/10/us/guns-disposal-recycling.html | The Guns Were Said to Be Destroyed. Instead, They Were Reborn. | False | By Mike McIntire | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-10 | https://www.nytimes.com/2023/12/10/world/middleeast/israel-qatar-money-prop-up-hamas.html | â€šÃ‚Â²Buying Quietâ€šÃ‚Â´: Inside the Israeli Plan That Propped Up Hamas | False | By Mark Mazzetti and Ronen Bergman | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-12 | https://www.nytimes.com/2023/12/10/nyregion/randalls-island-market-migrants.html | Low Prices and High Hopes at a Pop-Up Market on Randallâ€šÃ‚Â´s Island | False | By Sebastian Sele | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/nyregion/columbia-nyu-property-tax-exemptions-legislation.html | Columbia and N.Y.U. Would Lose $327 Million in Tax Breaks Under Proposal | False | By Matthew Haag and Meredith Kolodner | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/fashion/watches-online-platform-every.watch.html | A New Platform Aims to Demystify Timepiece Pricing | False | By Nazanin Lankarani | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/fashion/watches-meraud-stijn-busschaert-belgium.html | Belgium Emerges as a Source of Watchmaking Creativity | False | By Melanie Abrams | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-10 | https://www.nytimes.com/2023/12/10/books/dhonielle-clayton-diversity.html | The Book World Still Isnâ€šÃ‚Â´t Diverse. Dhonielle Clayton Is Trying to Change That. | False | By Alexandra Alter | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-10 | https://www.nytimes.com/2023/12/10/technology/ai-acceleration.html | This A.I. Subcultureâ€šÃ‚Â´s Motto: Go, Go, Go | False | By Kevin Roose | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-14 | https://www.nytimes.com/2023/12/10/style/sleeves-poor-things.html | The Year of the Mega Sleeve | False | By Vanessa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/business/dallas-mavericks-sale-mark-cuban.html | Bought as an N.B.A. Team, the Mavericks Are Being Sold as Much More | False | By Kevin Draper | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-17 | https://www.nytimes.com/interactive/2023/12/10/magazine/david-byrne-interview.html | David Byrne Isnâ€šÃ‚Â´t Himself. Or Any Self, Really. | False | By David Marchese | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-13 | https://www.nytimes.com/2023/12/10/books/review/airplane-mode-shahnaz-habib.html | In â€šÃ‚Â²Airplane Mode,â€šÃ‚Â´ Not All Travelers Head in the Same Direction | False | By Alexandra Jacobs | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/us/politics/rudy-giuliani-trial-defamation-case.html | Giuliani to Go on Trial for Damages in Defamation Case | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-13 | https://www.nytimes.com/2023/12/10/arts/television/the-oc.html | â€šÃ‚Â²The O.C.â€šÃ‚Â´ Creators Are Right Back Where They Started From | False | By Alexis Soloski | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-15 | https://www.nytimes.com/2023/12/10/world/europe/colonialist-word-gaza-ukraine.html | Whoâ€šÃ‚Â´s a â€šÃ‚Â²Colonizerâ€šÃ‚Â´? How an Old Word Became a New Weapon | False | By Roger Cohen | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/us/politics/anti-zionism-antisemitism.html | Is Anti-Zionism Always Antisemitic? A Fraught Question for the Moment. | False | By Jonathan Weisman | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-13 | https://www.nytimes.com/2023/12/10/movies/holocaust-zone-of-interest-origin-occupied-city.html | Can the Holocaust Movie Be Revelatory Again? 3 Filmmakers Say Yes. | False | By Esther Zuckerman | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/us/universities-antisemitism-conservatives-liberals.html | As Fury Erupts Over Campus Antisemitism, Conservatives Seize the Moment | False | By Nicholas Confessore | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/fashion/watches-restaurant-francois-paul-journe-geneva.html | Journe, the Watchmaker, Puts His Name on Journe, the Restaurant | False | By Anders Modig Davin | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/fashion/updating-classic-blancpain-dive-watch.html | Updating a Classic Blancpain Dive Watch | False | By Roberta Naas | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/fashion/watches-yellow-gold-cartier-.html | In Watches, Yellow Gold Is Back | False | By Roberta Naas | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/fashion/watches-casio-gshock-tokyo.html | Casioâ€šÃ‚Â´s G-Shock Celebrates Its 40th | False | By Vivian Morelli | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/fashion/watches-haute-rive-stephane-von-gunter-switzerland.html | His Ancestorâ€šÃ‚Â´s Watch Was Wound Every 40 Days. He Made It 41. | False | By Tanya Dukes | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/fashion/watches-holidays-maurice-de-mauriac-zurich.html | Watches to Match Your Holiday Sweater | False | By Anders Modig Davin | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/fashion/watches-photography-atom-moore.html | Clients Say He Transforms Watches Into Art | False | By Victoria Gomelsky | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/opinion/communities-fund-international-rescue-committee.html | A Refugee Finds Stability After Years of Flashbacks | False | By The Editorial Board and Adam Riding | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-18 | https://www.nytimes.com/2023/12/10/briefing/cookie-week.html | Cookies for the Holidays | False | By Vaughn Vreeland | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/world/middleeast/narges-mohammadi-nobel-peace-prize-ceremony.html | Children of Jailed Narges Mohammadi Accept Her Nobel Peace Prize | False | By Emma Bubola | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/world/europe/vegan-food-berlin.html | Vegan Food, Once Tough to Find in Berlin, Is Now Flourishing | False | By Aishvarya Kavi | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/opinion/antisemitism-university-presidents.html | What the University Presidents Got Right and Wrong About Antisemitic Speech | False | By David French | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-15 | https://www.nytimes.com/2023/12/10/opinion/war-faith-theology.html | The Theological Truth We Must Press During War | False | By Esau McCaulley | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/opinion/supreme-court-wealthy-taxes.html | Want to Tax the Rich for Real? Pay Attention to This Supreme Court Case. | False | By Joseph Fishkin and William E. Forbath | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-12 | https://www.nytimes.com/2023/12/10/opinion/openai-silicon-valley-superalignment.html | Should A.I. Accelerate? Decelerate? The Answer Is Both. | False | By De Kai | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 0001-01-01 | https://www.nytimes.com/2023/12/10/business/amazon-refund-fraud-lawsuit.html | Amazon Suit Claims International Ring Stole Millions in Fraudulent Refunds | False | By Emily Schmall | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-12 | https://www.nytimes.com/2023/12/10/us/politics/rick-ahearn-dead.html | Rick Ahearn, Advance Man for Candidates and Presidents, Dies at 74 | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/technology/mistral-ai-funding.html | Mistral, French A.I. Start-Up, Is Valued at $2 Billion in Funding Round | False | By Cade Metz | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/opinion/college-presidents-antisemitism.html | The Fallout From the College Presidentsâ€š Ã„ Antisemitism Testimony | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/arts/music/review-magic-flute.html | Review: This â€š Ã²Magic Fluteâ€š Ã¹ at the Met Lacks Some Luster | False | By Oussama Zahr | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/us/david-ellenson-dead.html | David Ellenson, 76, Who Guided a Generation of Reform Rabbis, Dies | False | By Ari L. Goldman | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/us/penn-shapiro-magill-antisemitism.html | At Penn, Vacancies in Leadership, and Anguish on Campus | False | By Anna Betts and Jon Hurdle | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/business/media/shari-redstone-national-amusements.html | Shari Redstone Is Said to Be in Talks to Sell Her Stake in Media Empire | False | By Benjamin Mullin | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/us/immigration-southern-border-arizona-mexico-biden.html | To Handle a Surge of Illegal Crossings, Border Officials Stop Legal Ones | False | By Jack Healy, Miriam Jordan and Rebecca Noble | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-12 | https://www.nytimes.com/2023/12/10/arts/dance/bozzi-joyce-theater.html | â€š Ã³Bzzzâ€š Ã¹ Turns Art Forms of Solo Virtuosity Into a Group Affair | False | By Brian Seibert | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/world/asia/dr-gao-dead.html | Dr. Gao Yaojie, Who Exposed AIDS Epidemic in Rural China, Dies at 95 | False | By Chris Buckley | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/business/shohei-ohtani-contract-dodgers.html | Ohtaniâ€š Ã„ ´s Contract Goes Beyond Dollars and Sense | False | By Ken Belson | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/us/politics/biden-hollywood-fund-raising.html | Biden Steps Out in Tinsel Town and the Big Donors Show Up | False | By Anjali Huynh | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/us/tennessee-tornado-damage.html | Six Dead and More Than 60 Injured After Severe Weather in Tennessee | False | By Colbi Edmonds and Jamie McGee | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-12 | https://www.nytimes.com/2023/12/10/world/middleeast/shlomo-avineri-dead.html | Shlomo Avineri, Israeli Scholar Skeptical About Peace, Dies at 90 | False | By Adam Nossiter | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/us/politics/zelensky-washington-biden-congress.html | Zelensky to Visit Washington With U.S. Aid to Ukraine in Doubt | False | By Michael D. Shear and Karoun Demirjian | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-11 | https://www.nytimes.com/2023/12/10/us/politics/trump-election-interference-trial.html | Prosecutors Ask Judge to Deny Trumpâ€š Ã„ ´s Request to Freeze Election Case | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-10 | 2023-12-10 | https://www.nytimes.com/2023/12/11/crosswords/daily-puzzle-2023-12-11.html | Big Commotion | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-11 | 2023-12-11 | https://www.nytimes.com/2023/12/10/world/middleeast/gaza-egypt-border.html | Gazans Mass at Border for Safety, but Find Only More Peril | False | By Ameera Harouda, Ben Hubbard and Vivian Nereim | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-11 | https://www.nytimes.com/2023/12/10/us/harvard-president-claudine-gay.html | As Harvard President Faces Pressure to Resign, Some Faculty Show Support | False | By Jeremy W. Peters, Dana Goldstein and Rob Copeland | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/10/business/macys-investor-group-offer.html | Investor Group Is Said to Value Macy'â€Š,Â´s at $5.8 Billion in Offer | False | By Lauren Hirsch and Stacy Cowley | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/10/us/maine-mother-missing-son.html | In Maine, a Motherâ€Š,Â´s Lonely Quest for Her Missing Son | False | By Jenna Russell | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-11 | https://www.nytimes.com/2023/12/10/theater/how-to-dance-in-ohio-review.html | Review: In â€Š,Â²How to Dance in Ohio,â€Š,Â´ Making Autism Sing | False | By Jesse Green | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-11 | https://www.nytimes.com/2023/12/10/pageoneplus/no-corrections-dec-11-2023.html | No Corrections: Dec. 11, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-11 | https://www.nytimes.com/2023/12/10/pageoneplus/quotation-of-the-day-border-clampdown-severs-an-arizona-lifeline.html | Quotation of the Day: Border Clampdown Severs an Arizona Lifeline | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-11 | https://www.nytimes.com/2023/12/11/arts/television/christmas-specials-vanderpump-rules.html | Whatâ€Š,Â´s on TV This Week: Christmas Specials and a â€Š,Â²Vanderpump Rulesâ€Š,Â´ Recap | False | By Shivani Gonzalez | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-23 | https://www.nytimes.com/interactive/2023/12/11/upshot/nighttime-deaths.html | Why Are So Many American Pedestrians Dying at Night? | False | By Emily Badger, Ben Blatt and Josh Katz | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-11 | https://www.nytimes.com/2023/12/11/business/economy/profit-margins-inflation.html | Corporate America Is Testing the Limits of Its Pricing Power | False | By Jason Karaian, Jeanna Smialek and Joe Rennison | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/asia/china-water-cannon-philippines.html | What It Feels Like to Be the Target of Chinaâ€Š,Â²s Water Cannons | False | By Camille Elemia | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-17 | https://www.nytimes.com/2023/12/11/opinion/chinese-people-property-sale.html | Ron DeSantis â€Š,Â²Banned China From Buying Land in the State of Florida.â€Š,Â´ How Did We Get Here? | False | By Mae Ngai | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/well/sleeping-pills-insomnia-risks.html | What You Need to Know About Sleeping Pills | False | By Knvul Sheikh | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-17 | https://www.nytimes.com/2023/12/11/style/love-disability-care-chloe-cooper-jones.html | Can Love Overcome the â€Š,Â²Costâ€Š,Â´ of Care? | False | By Chloéâ€Š,Â© Cooper Jones | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-17 | https://www.nytimes.com/2023/12/11/style/modern-love-relationships-money-control-melissa-febos.html | Was My Boyfriend Financially Controlling? Was My Girlfriend? | False | By Melissa Febos | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-17 | https://www.nytimes.com/2023/12/11/realestate/renters-park-slope-brooklyn.html | In Brooklyn, Brownstone Dreams Start With One-Bedroom Rentals | False | By D.W. Gibson | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-26 | https://www.nytimes.com/2023/12/11/well/live/energy-challenge-signup.html | Sign Up for Wellâ€Š,Â´s 6-Day Energy Challenge | False | By Jancee Dunn | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2024-01-01 | https://www.nytimes.com/2023/12/11/style/modern-love-money-questions-partners.html | Ask These 11 Money Questions Before Moving In With Your Partner | False | By Anna Sale | 2024-03-01 | TX 9-382-131 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/business/economy/biden-chips-bae-systems.html | Biden Administration Chooses Military Supplier for First Chips Act Grant | False | By Ana Swanson | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/business/energy-environment/offshore-wind-energy-east-coast.html | What Ails Offshore Wind: Supply Chains, Ships and Interest Rates | False | By Ivan Penn, Stanley Reed and Brad Plumer | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-17 | https://www.nytimes.com/2023/12/11/style/modern-love-spending-money-david-yoon.html | How I Learned to Spend Money on Love | False | By David Yoon | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-17 | https://www.nytimes.com/2023/12/11/style/modern-love-disinheritance-family.html | The Devastation of Disinheritance | False | By MB Caschetta | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-17 | https://www.nytimes.com/2023/12/11/opinion/love-light-winter-darkness.html | Finding Light in Winter | False | By Mary Pipher | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/technology/crypto-industry-power-vacuum.html | The Power Vacuum at the Top of the Crypto Industry | False | By David Yaffe-Bellany | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/world/middleeast/israel-kibbutz-kfar-aza.html | Ravaged Israeli Border Community Ponders: Whatâ€Š,Â´s Next? | False | By Isabel Kershner and Avishag Shaar-Yashuv | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/science/nasa-logo-worm.html | How NASA Learned to Love 4 Squirmy Letters | False | By Kenneth Chang | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-22 | https://www.nytimes.com/2023/12/11/opinion/long-covid-reporting-lessons.html | Reporting on Long Covid Taught Me to Be a Better Journalist | False | By Ed Yong | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/brain-blast-army-robert-card-maine-lewiston.html | Did Army Blast Exposure Play Role in Maine Gunmanâ€šÃ„Â´s Rampage? | False | By Dave Philipps | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/books/review/david-mamet-everywhere-an-oink-oink.html | David Mamet, a.k.a. â€šÃ„Â²Embittered Dave,â€šÃ„Â´ Would Like a Word | False | By Dwight Garner | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/business/economy/federal-reserve-rates-options.html | Whatâ€šÃ„Â´s Next for Interest Rates? An Era of â€šÃ„Â²Peak Uncertainty.â€šÃ„Â´ | False | By Jeanna Smialek | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/politics/rent-burdens-low-income-life.html | Record Rent Burdens Batter Low-Income Life | False | By Jason DeParle | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/climate/cop28-dubai.html | The Climate Summit Scene: 70,000 People and a Nightly Light Show | False | By Somini Sengupta | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/americas/guatemala-president-elect-arevalo.html | Guatemalaâ€šÃ„Â´s Antigraft Crusader Won in a Landslide. Will He Actually Take Office? | False | By Simon Romero and Jody Garcâ€šÃâ€ºa | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/opinion/trump-biden-antisemitism-university-presidents.html | Thereâ€šÃ„Â´s a Limit to How Much Weaseling Around You Can Do | False | By Gail Collins and Bret Stephens | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/africa/kenya-blackout.html | Kenya Suffers Third Major Power Blackout in Four Months | False | By Abdi Latif Dahir | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/europe/russia-navalny-misses-court.html | Navalny Misses Court Date, Raising Alarm Among His Supporters | False | By Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/europe/ukraine-russia-kyiv-zelensky-washington.html | As Zelensky Heads to Washington, Russia Targets Kyiv With Missiles | False | By Marc Santora | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/politics/trump-iowa-poll-desantis-haley.html | Trump Gains in Iowa Poll, and DeSantis Holds Off Haley for a Distant Second | False | By Maggie Astor | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/movies/golden-globes-nominations-list.html | Golden Globes 2024 Nominations: â€šÃ„Â²Barbieâ€šÃ„Â´ and â€šÃ„Â²Oppenheimerâ€šÃ„Â´ in Front | False | By Brooks Barnes | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/europe/uk-sunak-covid-inquiry.html | Why Sunak Faces One of His Toughest Weeks as U.K. Leader | False | By Mark Landler and Stephen Castle | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/business/the-nation-magazine.html | The Nation Magazine to Become Monthly | False | By Kate Dwyer | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/climate/climate-change-threatened-species-red-list.html | A Quarter of Freshwater Fish Are at Risk of Extinction, a New Assessment Finds | False | By Catrin Einhorn | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/technology/new-york-chips-act-albany.html | New York Plans to Invest $1 Billion to Expand Chip Research | False | By Don Clark | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-19 | https://www.nytimes.com/2023/12/11/well/tirzepatide-weight-gain-mounjaro.html | How Much Weight Comes Back After You Stop Using a Weight-Loss Drug? | False | By Dani Blum | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-17 | https://www.nytimes.com/2023/12/11/realestate/christmas-lights-world-record-ny.html | â€šÃ„Â²Are You Going to Be the One to Get Rid of Santa?â€šÃ„Â´ | False | By Ronda Kaysen | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/politics/air-force-teixeira.html | Air Force Disciplines Personnel After Teixeira Investigation | False | By Eric Schmitt | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/middleeast/iran-floderus-sweden.html | Iran Puts E.U. Official From Sweden on Trial | False | By Emma Bubola | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/politics/biden-new-hampshire-primary-2024.html | Still Annoyed at Biden, New Hampshire Democrats Gear Up to Help Him | False | By Reid J. Epstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/europe/poland-donald-tusk-government.html | Donald Tusk Chosen as Polandâ€šÃ„Â´s Prime Minister After Rival Is Rejected | False | By Andrew Higgins | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/arts/television/synanon-love-has-won-documentary.html | Synanon and Love Has Won, Two Cults With New Docs | False | By Chris Vognar | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/health/teens-wegovy-obesity-drugs-ozempic.html | New Drugs Can Fix Teenage Obesity, but Young People Donâ€šÃ„Â´t Get Them | False | By Gina Kolata | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/business/energy-environment/occidental-petroleum-crownrock-permian.html | Occidental Is Latest Oil Company to Buy a Smaller Producer | False | By Clifford Krauss | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/movies/golden-globes-snubs-surprises.html | Golden Globes 2024 Snubs and Surprises: â€šÃ„Â²Past Lives,â€šÃ„Â´ Taylor Swift and More | False | By Kyle Buchanan | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/climate/cop28-climate-agreement-un.html | Countries Most at Risk Call Proposed Climate Agreement a â€šÃ„Â²Death Warrantâ€šÃ„Â´ | False | By Lisa Friedman | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/supreme-court-conversion-therapy.html | Supreme Court Turns Away Challenge to Law Banning Conversion Therapy | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/minneapolis-murder-conviction-marvin-haynes.html | Minneapolis Man Is Freed After Serving 19 Years on Murder Charge | False | By Ernesto Londoñ̃o | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2024-01-02 | https://www.nytimes.com/2023/12/11/science/pliosaur-dinosaur-skull-dorset-uk.html | Skull of Ancient â€˜Sea Monsterâ€™ With Dagger-Like Teeth Goes on Display in England | False | By Livia Albeck-Ripka and Derrick Bryson Taylor | 2024-03-01 | TX 9-382-131 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/arts/dance/joyce-season-2024.html | Joyce Season to Include Commemoration of Max Roach | False | By Rachel Sherman | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/arts/music/shannon-stillwell-stabbed-ysl-young-thug-trial.html | YSL Defendant Shannon Stillwell Is Stabbed, Delaying Young Thug Trial | False | By Joe Coscarelli | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/opinion/recycling.html | Can Recyclingâ€™s Problems Be Fixed? | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/harvard-board-claudine-gay-antisemitism.html | Harvardâ€™s Governing Board Nears Resolution on Presidentâ€™s Future | False | By Jeremy W. Peters, Dana Goldstein and Rob Copeland | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/europe/united-nations-humanitarian-aid-appeal.html | Despite Wars, Earthquakes and Hurricanes, U.N. Cuts Appeal for Aid | False | By Nick Cumming-Bruce | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/arts/dance/alvin-ailey-new-york-city-center.html | Ailey Looks Back to Black Joy and Longing With 1930s Jazz | False | By Gia Kourlas | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/politics/trump-supreme-court-immunity-election-case.html | Special Counsel Asks Supreme Court to Decide if Trump Is Immune From Prosecution | False | By Adam Liptak and Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/arts/music/nicki-minaj-pink-friday-2-review.html | Nicki Minaj, a Role Model for Herself, and Others | False | By Jon Caramanica | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/dining/the-taste-of-things-juliette-binoche.html | No Ortolans Were Hurt During the Making of This Film | False | By Florence Fabricant | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/upenn-president-liz-magill-antisemitism.html | Inside the Chaotic Struggle for Power at Penn | False | By Stephanie Saul, Alan Blinder, Maureen Farrell and Anemona Hartocollis | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/arts/music/ateez-billboard-chart.html | Ateez Is the Fourth K-Pop Group With a No. 1 Album in 2023 | False | By Ben Sisario | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-17 | https://www.nytimes.com/2023/12/11/sports/ultrarunning-south-african-octogenarian.html | â€˜I Refuse to Be Oldâ€™: The 81-Year-Old Runner Who Became a South African Celebrity | False | By Ryan Lenora Brown | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/dining/watergate-salad.html | Watergate Salad Makes a Comeback | False | By Amelia Nierenberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/nyregion/celedonia-jones-dead.html | Celedonia Jones, Self-Educated New York Historian, Dies at 93 | False | By Richard Sandomir | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/academic-freedom-harvard-antisemitism.html | Why Defenders of Harvardâ€™s President Are Focused on Academic Freedom | False | By Alan Blinder | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/texas-abortion-kate-cox.html | Texas Supreme Court Rules Against Woman Who Sought Court-Approved Abortion | False | By J. David Goodman | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/nyregion/yale-menorah-palestinian-flag.html | Yale Condemns Hanging of Palestinian Flag on New Haven Menorah | False | By Amelia Nierenberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/portland-oregon-drug-laws.html | To Revive Portland, Officials Seek to Ban Public Drug Use | False | By Mike Baker | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/business/uaw-hyundai-honda-volkswagen.html | U.A.W. Accuses Honda, Hyundai and Volkswagen of Labor Violations | False | By Neal E. Boudette | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/politics/house-fisa-surveillance-bill.html | House Plan to Vote on Extension of Disputed Surveillance Law Collapses | False | By Karoun Demirjian and Charlie Savage | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/dining/best-way-to-cook-steak.html | The Best Way to Cook Steak for Holiday Parties | False | By Genevieve Ko | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/middleeast/gaza-health-infectious-disease.html | â€˜We Are All Sickâ€™: Infectious Diseases Spread Across Gaza | False | By Gaya Gupta, Hiba Yazbek and Ameera Harouda | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/europe/macron-immigration-bill-france.html | Macron Suffers Surprise Setback Over Immigration in France | False | By Aurelien Breeden | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/us/politics/us-ukraine-war-strategy.html | U.S. and Ukraine Search for a New Strategy After Failed Counteroffensive | False | By Julian E. Barnes, Eric Schmitt, David E. Sanger and Thomas Gibbons-Neff | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/opinion/international-world/us-government-gaza-humanitarian-aid.html | We Are No Strangers to Human Suffering, but We'Ã¢Â‚Â¬Â™ve Seen Nothing Like the Siege of Gaza | False | By Michelle Nunn, Tjada D'Ã¢Â‚Â¬Â™Oyen McKenna, Jan Egeland, Abby Maxman, Jeremy Konyndyk and Janti Soeripto | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/us/politics/vivek-ramaswamy-death-threat-arrest.html | Man Accused of Sending Death Threats to Ramaswamy Is Arrested in New Hampshire | False | By Chris Cameron | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/politics/rudy-giuliani-defamation-trial.html | In Court With the Women He Defamed, Giuliani Faces Millions in Damages | False | By Eileen Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-12 | https://www.nytimes.com/2023/12/11/insider/60-thousand-issue.html | With Issue No. 60,000, One Correction Comes to Mind | False | By David W. Dunlap | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/nyregion/moving-companies-fraud-scheme-fees.html | Want Your Couch Back? Pay Up, Said Movers Who Ran Ransom Scheme | False | By Jesse McKinley | 2024-02-01 | TX 9-373-347 |
| 2023-12-11 | 2023-12-13 | https://www.nytimes.com/2023/12/11/world/europe/glenys-kinnock-dead.html | Glenys Kinnock, Political Force in Britain and Europe, Dies at 79 | False | By Alan Cowell | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/11/opinion/retail-economy-crime.html | Watch What People Do, Not What They Say About the Economy | False | By Paul Krugman | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/11/opinion/texas-abortion-ban.html | A Texas Case Shows That Abortion Ban Exemptions Are a Sham | False | By Michelle Goldberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-12 | https://www.nytimes.com/2023/12/11/technology/epic-games-google-antitrust-ruling.html | Google Loses Antitrust Court Battle With Makers of Fortnite Video Game | False | By Nico Grant | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/11/theater/review-translations-brian-friel.html | Review: In â€šÃ„Â²Translations,â€šÃ„Â´ What'â€šÃ„Â´s Lost When Language Is Looted | False | By Naveen Kumar | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-12 | https://www.nytimes.com/2023/12/11/world/middleeast/israel-hamas-gaza-hezbollah.html | As Fighting Rages in Gaza, Israel Issues Warnings on Another Front | False | By Andrâ€šÃ‚Â©s R. Martâ€šÃ‚‰nez, Neil MacFarquhar and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-12 | https://www.nytimes.com/2023/12/11/business/hasbro-job-cuts.html | Hasbro to Cut 1,100 Jobs as Weak Toy Sales Persist | False | By Tara Siegel Bernard | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-12 | https://www.nytimes.com/2023/12/11/us/politics/zelensky-ukraine-biden-washington.html | Zelensky Begins Aid Push in Washington, Casting Inaction as Win for Putin | False | By Zolan Kanno-Youngs | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-12 | https://www.nytimes.com/2023/12/11/business/tiktok-texas-ban.html | Judge Upholds Texas TikTok Ban on Government Devices | False | By Tara Siegel Bernard | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-11 | https://www.nytimes.com/2023/12/11/crosswords/daily-puzzle-2023-12-12.html | Sign of Healing | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-12 | https://www.nytimes.com/2023/12/11/pageoneplus/quotation-of-the-day-maine-gunmans-brain-may-have-been-damaged-in-the-army.html | Quotation of the Day: Maine Gunman'â€šÃ„Â´s Brain May Have Been Damaged in the Army | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-12 | https://www.nytimes.com/2023/12/11/pageoneplus/corrections-dec-12-2023.html | Corrections: Dec. 12, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-19 | https://www.nytimes.com/2023/12/12/business/china-teacher-li-ying.html | â€šÃ„Â²I Have No Future'â€šÃ„Â´: China'â€šÃ„Â´s Rebel Influencer Is Still Paying a Price | False | By Li Yuan | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-19 | https://www.nytimes.com/2023/12/12/health/indigenous-data-abigail-echo-hawk.html | The Unapologetic â€šÃ„Â²Auntie'â€šÃ„Â´ of Indigenous Data | False | By Susan Shain | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/middleeast/israel-gaza-evacuation.html | Israel'â€šÃ„Â´s Evacuation Decrees Leave Gazans Confused | False | By Yara Bayoumy, Lauren Leatherby and Iyad Abuheweila | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-15 | https://www.nytimes.com/2023/12/12/business/volkswagen-china.html | Why Volkswagen Is Building a Team of 3,000 Engineers in China | False | By Keith Bradsher and Melissa Eddy | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/africa/africa-french-language.html | How Africans Are Changing French â€Â„Â® One Joke, Rap and Book at a Time | False | By Elian Peltier, Arlette Bashizi and Hannah Reyes Morales | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/asia/china-vietnam-xi-jinping.html | Three Months After Biden, Itâ€Â„Â´s Xiâ€Â„Â´s Turn to Court Vietnam | False | By Damien Cave | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/insider/cop28-comes-at-a-moment-of-both-hope-and-peril.html | COP28 Comes at a â€Â„Â²Moment of Both Hope and Perilâ€Â„Â´ | False | By Emmett Lindner | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/nyregion/special-education-preschool-nyc.html | Her Son Was Promised a Special Education Class. Heâ€Â„Â´s Still Waiting. | False | By Troy Closson | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/nyregion/new-york-sro-apartments.html | New York Wants to Pay Landlords to Fix and Rent Single-Room Apartments | False | By Mihir Zaveri | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-12 | https://www.nytimes.com/2023/12/12/health/pregnant-black-women-bias.html | How Unconscious Bias in Health Care Puts Pregnant Black Women at Higher Risk | False | By Roni Caryn Rabin | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-19 | https://www.nytimes.com/2023/12/12/well/live/adult-acne-causes-treatment.html | Iâ€Â„Â´m an Adult. Why Am I Getting Acne? | False | By Erica Sweeney | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-21 | https://www.nytimes.com/interactive/2023/12/12/world/middleeast/gaza-strip-satellite-images-israel-invasion.html | Gaza After Nine Weeks of War | False | By Josh Holder | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/arts/design/van-gogh-artificial-intelligence.html | Dream of Talking to Vincent van Gogh? A.I. Tries to Resurrect the Artist. | False | By Zachary Small | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2024-01-14 | https://www.nytimes.com/2023/12/12/books/review/anthony-hecht-collected-poems-late-romance-david-yezzi.html | A Poet of His Time, for Better and Worse | False | By David Orr | 2024-03-01 | TX 9-382-131 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/dining/best-restaurant-dishes.html | 23 of the Best American Dishes of 2023 | False | By The New York Times | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-17 | https://www.nytimes.com/2023/12/12/arts/television/the-crown-peter-morgan.html | After 60 Episodes, Peter Morgan Says Goodbye to â€Â„Â²The Crownâ€Â„Â´ | False | By Roslyn Sulcas | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-17 | https://www.nytimes.com/2023/12/12/theater/appropriate-broadway-branden-jacobs-jenkins-sarah-paulson.html | Branden Jacobs-Jenkins Revisits His â€Â„Â²Illusion of Sufferingâ€Â„Â´ on Broadway | False | By Eric Grode | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/style/sukeban-wrestling.html | Can Sukeban Make Female Wrestling Fashionable With Americans? | False | By Katie Van Syckle, Alyson Krueger and Martina Tuaty | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-24 | https://www.nytimes.com/2023/12/12/realestate/anderson-cooper-home-family.html | Anderson Cooperâ€Â„Â´s Newest Assignment: Grief (His Own) | False | By Rukmini Callimachi | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-17 | https://www.nytimes.com/2023/12/12/magazine/sailor-moon.html | Iâ€Â„Â´ve Never Watched Anything as Transformative as â€Â„Â²Sailor Moonâ€Â„Â´ | False | By Venita Blackburn | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/opinion/oil-dubai-climate-change.html | What It Really Takes to Fix a Monstrosity Like Climate Change | False | By Auden Schendler | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-17 | https://www.nytimes.com/2023/12/12/style/cookeez-makery-toy.html | The Strangest Toy on Wish Lists This Year | False | By Hilary Reid | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-17 | https://www.nytimes.com/2023/12/12/realestate/rod-stewart-beverly-hills-home.html | Rod Stewart, Looking to Spend More Time in Britain, Lists L.A. Mansion | False | By Debra Kamin | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-17 | https://www.nytimes.com/2023/12/12/magazine/sex-movies-may-december.html | Provocative Sex Is Back at the Movies. But Are We Ready for It? | False | By Alexandra Kleeman | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-28 | https://www.nytimes.com/2023/12/12/opinion/red-blue-states-politics.html | Red States and Blue States Are Becoming Different Countries | False | By Jamelle Bouie | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/shohei-ohtani-los-angeles-fans.html | In a Land Full of Stars, Los Angeles Canâ€Â„Â´t Stop Talking About Ohtani | False | By Tim Arango | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/11/business/economy/november-inflation-report.html | Inflation Holds Roughly Steady Ahead of Fed Meeting | False | By Jeanna Smialek | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/business/gas-prices-inflation.html | Gas Prices Are Falling Fast, Helping Tame Inflation | False | By Santul Nerkar | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-24 | https://www.nytimes.com/2023/12/12/realestate/colorblind-home-renovation.html | He Wanted Bold Shots of Color in His Home. The Reason: Heâ€Â„Â´s Colorblind. | False | By Tim McKeough | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/dining/restaurants-political-protests.html | Protests Are an American Tradition. But Why at Restaurants? | False | By Kim Severson | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/europe/turkey-soccer-referee-attack.html | A Referee Is Punched in the Face, and Turkish Soccer Feels the Blow | False | By James Montague | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/business/economy/us-china.html | Lawmakers Call for Raising Tariffs and Severing Economic Ties With China | False | By Ana Swanson and Alan Rappeport | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/world/africa/zulu-king-south-africa.html | Zulu Kingâ€šÃ„¢s Reign Is in Doubt After South Africa Court Ruling | False | By John Eligon | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/arts/zahara-dead-south-africa.html | Zahara, Acclaimed South African Singer and Guitarist, Dies at 36 | False | By John Yoon | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/harvard-president-claudine-gay.html | Harvardâ€šÃ„¢s Board Unites Behind Its President, but Its Campus Remains Splintered | False | By Jeremy W. Peters, Dana Goldstein and Anemona Hartocollis | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/campus-unrest-israel-gaza-antisemitism.html | A Timeline of How the Israel-Hamas War Has Roiled College Campuses | False | By Anna Betts | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/europe/rwanda-vote-sunak-explained.html | The U.K. Parliamentâ€šÃ„¢s Rwanda Vote, Explained | False | By Stephen Castle | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/arts/dance/bam-winter-spring-season.html | BAM Announces a Dance-Heavy Season | False | By Rachel Sherman | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/politics/zelensky-biden-washington-ukraine.html | Biden Says Russia Is Celebrating U.S. Divisions Over Providing Aid to Ukraine | False | By Zolan Kanno-Youngs, Catie Edmondson, Karoun Demirjian and Michael D. Shear | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/europe/russia-hackers-ukraine-kyivstar.html | Huge Cyberattack Knocks Ukraineâ€šÃ„¢s Largest Mobile Operator Offline | False | By Marc Santora | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/climate/dubai-cop28-climate-food-agriculture.html | The Climate Summit Starts to Crack a Tough Nut: Emissions From Food | False | By Somini Sengupta | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-16 | https://www.nytimes.com/2023/12/12/arts/design/british-museum-missing-items.html | British Museum Details Extent of Stolen and Damaged Items | False | By Alex Marshall | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/arts/music/ye-kanye-west-vultures-ty-dolla-sign.html | Ye, Formerly Kanye West, Previews New Music With Ty Dolla Sign | False | By Joe Coscarelli | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/europe/finland-border-russia.html | Finland Partly Reopens Its Border With Russia | False | By Johanna Lemola and Emma Bubola | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/arts/music/wu-tang-clan-las-vegas-residency.html | Wu-Tang Clan Announces Las Vegas Residency | False | By Emmanuel Morgan | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/climate/cats-nature-biodiversity.html | Whatâ€šÃ„¢s on the Menu When Your Cat Goes Out? Probably More Than You Think. | False | By Catrin Einhorn | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/arts/design/trump-trial-artist.html | At Trumpâ€šÃ„¢s Fraud Trial, a Courtroom Artist With a Different View | False | By Zachary Small | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-15 | https://www.nytimes.com/2023/12/12/movies/kevin-hart-chris-rock-headliners-only-review.html | â€šÃ„Â²Kevin Hart & Chris Rock: Headliners Onlyâ€šÃ„Â´ Review: Sold-Out Laughs | False | By Jason Zinoman | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/theater/review-madwomen-of-the-west-is-comedy-as-comfort-food.html | Review: â€šÃ„Â²Madwomen of the Westâ€šÃ„Â´ Is Comedy as Comfort Food | False | By Laura Collins-Hughes | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/movies/osage-reaction-killers-of-the-flower-moon.html | In Indigenous Communities, a Divided Reaction to â€šÃ„Â²Killers of the Flower Moonâ€šÃ„Â´ | False | By Christopher Kuo | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/business/economy/microsoft-unions.html | Microsoft Agrees to Remain Neutral in Union Campaigns | False | By Noam Scheiber | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/style/praxis-city-dryden-brown.html | Who Would Give This Guy Millions to Build His Own Utopia? | False | By Joseph Bernstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/europe/fifa-france.html | To Lure FIFA, France Floats the Promise of a Tax-Free Home | False | By Tariq Panja and Daphnâ€šÃ© Anglâ€šÃ®s | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/dining/best-cookbooks-2023.html | The Best Cookbooks of 2023 | False | By Tanya Sichynsky | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/politics/biden-american-hostages-hamas-gaza.html | Biden Plans to Meet the Families of American Hostages Taken by Hamas | False | By Michael D. Shear | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/business/eu-russia-frozen-assets-ukraine.html | E.U. Moves to Tap Frozen Russian Assets to Help Ukraine | False | By Monika Pronczuk and Eshe Nelson | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-12 | 2023-12-16 | https://www.nytimes.com/2023/12/12/climate/arctic-report-card-climate-change.html | A Year of â€šÃ„¿Unrealâ€šÃ„¿ Fire and Warming in the Arctic | False | By Delger Erdenesanaa | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/us/politics/un-funds-investment-scandal.html | U.N. Seeks Repayment of $63.6 Million From Former Official | False | By David A. Fahrenthold and Farnaz Fassihi | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/politics/biden-israel-war-gaza-netanyahu.html | Biden Says Israel Is Losing Support Over the War in Gaza | False | By Michael D. Shear | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/middleeast/biden-israel-netanyahu-gaza.html | Biden Warns Israel It Is â€šÃ„¿Losing Supportâ€šÃ„¿ Over War | False | By Michael D. Shear | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/politics/nikki-haley-chris-sununu-nh.html | Nikki Haley Endorsed by Gov. Chris Sununu of New Hampshire | False | By Jazmine Ulloa, Maggie Astor and Shane Goldmacher | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-17 | https://www.nytimes.com/2023/12/12/books/raymond-chandler-poem-requiem.html | A Lost Raymond Chandler Work Resurfaces. Itâ€šÃ„¿s a Poem. | False | By Victor Mather | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-19 | https://www.nytimes.com/2023/12/12/science/ghosts-lightning-iron.html | Hunting Ghosts in the Sky and Finding What Makes Their Colors | False | By Robin George Andrews | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/harvard-claudine-gay-plagiarism.html | Harvard Clears Its President of â€šÃ„¿Research Misconductâ€šÃ„¿ After Plagiarism Charges | False | By Jennifer Schuessler and Vimal Patel | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-24 | https://www.nytimes.com/2023/12/12/arts/music/jinkx-monsoon-bendelacreme-holiday-show.html | Holidays a Drag? Every Year, Thanks to Jinkx and DeLa. | False | By Caryn Ganz | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/opinion/abortion-pro-life.html | What Is the Real Meaning of â€šÃ„¿Pro-Lifeâ€šÃ„¿? | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/politics/congress-testimony-harvard-penn.html | To Testify or Not to Testify in Congress? Your Job Could Hang in the Balance. | False | By Annie Karni | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/business/zara-campaign-israel-gaza-war.html | Zara Removes Campaign After Critics Call It Insensitive to Israel-Hamas War | False | By Lola Fadulu | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/world/europe/vatican-cremation-ashes-catholics.html | Vatican Eases Rules on Preserving Cremation Ashes | False | By Elisabetta Povoledo | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/europe/vatican-cremation-ashes-catholics.html | U.S. Aid to Ukraine by the Numbers | False | By Michael Crowley, Eric Schmitt and Helene Cooper | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/business/ford-f150-lightning-ev.html | Ford Will Cut Planned Electric F-150 Production as Demand Slows | False | By Neal E. Boudette | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/nyregion/santos-kimmel-crime.html | Santos Reaps Notorietyâ€šÃ„¿s Rewards as Prospect of Prison Still Looms | False | By Grace Ashford | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/politics/giuliani-election-worker-trial-trump.html | Election Worker Defamed by Giuliani Recounts Emotional Toll | False | By Eileen Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-15 | https://www.nytimes.com/2023/12/12/world/europe/donald-tusk-poland-prime-minister.html | Who Is Donald Tusk, the Man Who Retook Power From Polandâ€šÃ„¿s Right-Wing Leaders? | False | By Andrew Higgins | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/europe/sunak-rwanda-asylum-plan.html | Sunak Won a Key Vote. But the Battle Over His Rwanda Plan Is Not Over. | False | By Mark Landler and Stephen Castle | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/africa/nigeria-military-air-strikes.html | Errant Airstrikes by Nigeriaâ€šÃ„¿s Military Have Killed Worshipers, Herders and Refugees | False | By Elian Peltier, Eric Schmitt and Ismail Alfa | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/penn-university-interim-president-lawrence-jameson.html | Medical School Dean Is Chosen to Lead Penn as Interim President | False | By Campbell Robertson and Michael Corkery | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/business/bill-ackman-harvard-antisemitism.html | Bill Ackmanâ€šÃ„¿s Campaign Against Harvard Followed Years of Resentment | False | By Maureen Farrell and Rob Copeland | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/nyregion/new-york-redistricting-democrats.html | Top Court Clears Path for Democrats to Redraw House Map in New York | False | By Nicholas Fandos | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/politics/republicans-trump-biden-impeachment.html | Urged on by Trump, House Republicans Embrace Biden Impeachment Inquiry | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/world/middleeast/egypt-election-el-sisi.html | As Egyptâ€šÃ„¿s Presidential Election Closes, No Suspense Over Winner | False | By Vivian Yee | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/politics/republicans-zelensky-border-ukraine-aid.html | Republicans Sideline Zelensky With Border Demands, Imperiling Aid Package | False | By Catie Edmondson | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/19/world/middleeast/houthis-red-sea-yemen-israel.html | The Houthi Militia in Yemen Has Gained Clout With Ship Attacks in the Red Sea | False | By Vivian Nereim | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/technology/google-antitrust-cases.html | Googleâ€šÃ„Ã´s Antitrust Loss to Epic Could Preview Its Legal Fate in 2024 | False | By Nico Grant | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/politics/trump-jack-smith-supreme-court.html | Why Jack Smith Is Taking Trumpâ€šÃ„Ã´s Immunity Claim Straight to the Supreme Court | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/business/george-cohon-dead.html | George Cohon, Who Brought Big Macs to Moscow, Dies at 86 | False | By Sam Roberts | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-17 | https://www.nytimes.com/2023/12/12/books/michael-bishop-dead.html | Michael Bishop, Genre-Busting Writer Known for Science Fiction, Dies at 78 | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/books/cait-corrain-goodreads-reviews.html | She â€šÃ„Ã²Review Bombedâ€šÃ„Ã´ Other Writers. Then Her Book Got Pulled. | False | By Alexandra Alter | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-13 | https://www.nytimes.com/2023/12/12/nyregion/bronx-building-collapse.html | Bronx Collapse Renews Questions About Safety of Aging Housing Stock | False | By Mihir Zaveri, Patrick McGeehan and Liset Cruz | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-14 | https://www.nytimes.com/2023/12/12/arts/music/sara-tavares-dead.html | Sara Tavares, Portuguese Singer Who Prized Her African Roots, Dies at 45 | False | By Jon Pareles | 2024-02-01 | TX 9-373-347 |
| 2023-12-12 | 2023-12-15 | https://www.nytimes.com/2023/12/12/us/lionel-dahmer-dead.html | Lionel Dahmer, Who Agonized About Raising a Serial Killer, Dies at 87 | False | By Alex Traub | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-13 | https://www.nytimes.com/2023/12/12/opinion/antisemitism-jewish-israel-war.html | Antisemitism: A Guide for the Perplexed | False | By Bret Stephens | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-19 | https://www.nytimes.com/2023/12/12/science/bird-cockatoo-parrot-dunking-food.html | Polly Wants a Cracker, but She Wants to Make It Easier to Chew | False | By Emily Anthes | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/12/theater/national-theater-indhu-rubasingham.html | National Theater, Source of Broadway Hits, Gets Its First Female Leader | False | By Alex Marshall | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-13 | https://www.nytimes.com/2023/12/12/nyregion/cohen-trump-lawyer.html | Michael D. Cohenâ€šÃ„Ã´s Lawyer Cited Cases That May Not Exist, Judge Says | False | By Benjamin Weiser | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-13 | https://www.nytimes.com/2023/12/12/opinion/israel-gaza-saudi-arabia.html | What Worries Me About the Gaza War After My Trip to Arab States | False | By Thomas L. Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/12/style/tommy-devito-agent-sean-stellato.html | An N.F.L. Agent Looks the Part and Steals the Show | False | By Scott Cacciola | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/12/us/politics/biden-black-democrats.html | As Biden Struggles With Black Men, Allies Gather at White House | False | By Reid J. Epstein and Maya King | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/12/arts/television/andre-braugher-dead.html | Andre Braugher, Actor on â€šÃ„Ã²Homicideâ€šÃ„Ã´ and â€šÃ„Ã²Brooklyn Nine-Nine,â€šÃ„Ã´ Dies at 61 | False | By Alex Williams and Mike Ives | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-13 | https://www.nytimes.com/2023/12/12/us/bridget-ziegler-florida-moms-for-liberty.html | Alluding to Scandal, Florida School Board Urges Member to Resign | False | By Patricia Mazzei | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-12 | https://www.nytimes.com/2023/12/12/crosswords/daily-puzzle-2023-12-13.html | Furrow Former | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/12/world/americas/argentina-javier-milei-cuts.html | Argentinaâ€šÃ„Ã´s New â€šÃ„Ã²Anarcho-Capitalistâ€šÃ„Ã´ President Starts Slashing | False | By Jack Nicas, Natalie Alcoba and Lucíšî‰‰a Cholakian Herrera | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/12/world/europe/ukraine-kyiv-missile-strike.html | Russian Missile Attack on Kyiv Injures Dozens | False | By Constant Mí‰šî¼Ã‡heut and John Yoon | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2024-01-01 | https://www.nytimes.com/2023/12/13/business/central-london-office-space.html | In Central London, a Big Bet on a Return to the Office | False | By Eshe Nelson | 2024-03-01 | TX 9-382-131 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/world/middleeast/israel-gaza-proportionality-law-of-war.html | Under Rules of War, â€šÃ„Ã²Proportionalityâ€šÃ„Ã´ in Gaza Is Not About Evening the Score | False | By Steven Erlanger | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/world/asia/japan-military.html | Japan Wants a Stronger Military. Can It Find Enough Troops? | False | By Motoko Rich, Hikari Hida and Chang W. Lee | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-13 | 2023-12-13 | https://www.nytimes.com/2023/12/13/pageoneplus/quotation-of-the-day-remarkable-record-stands-40-years-later-370-points.html | Quotation of the Day: Remarkable Record Stands 40 Years Later: 370 Points | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-13 | https://www.nytimes.com/2023/12/13/pageoneplus/corrections-dec-13-2023.html | Corrections: Dec. 13, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/13/opinion/european-union-far-right.html | Europe May Be Headed for Something Unthinkable | False | By Hans Kundnani | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/world/asia/thailand-hostages-gaza-hamas.html | Held Hostage in Gaza, a Thai Workerâ€šÃ„Ã´s Prayers for Freedom Come True | False | By Hannah Beech, Muktita Suhartono and Lauren DeCicca | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/climate/cop28-climate-agreement.html | In a First, Nations at Climate Summit Agree to Move Away From Fossil Fuels | False | By Brad Plumer and Max Bearak | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/nyregion/migrant-food-waste-docgo.html | Uneaten and Trashed: How New York Wasted 5,000 Migrant Meals in One Day | False | By Jay Root | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-13 | https://www.nytimes.com/2023/12/13/dining/top-dishes-nyc-2023.html | Top 8 New York City Dishes of 2023 | False | By Pete Wells | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-13 | https://www.nytimes.com/2023/12/13/dining/nyc-best-new-restaurants.html | New Yorkâ€šÃ„Ã´s 12 Best New Restaurants of 2023 | False | By Pete Wells | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2024-01-21 | https://www.nytimes.com/2023/12/13/books/review/things-that-go-bump-in-the-universe-renee-james.html | The Weirdos of the Star-Spangled Cosmos and What They Reveal | False | By Rebecca Boyle | 2024-03-01 | TX 9-382-131 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/arts/apollo-13-bamboozled-national-film-registry.html | â€šÃ„Â²Apollo 13â€šÃ„Â´ and â€šÃ„Â²The Nightmare Before Christmasâ€šÃ„Â´ Join National Film Registry | False | By Sarah Bahr | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/business/media/tiktok-politicians.html | Political Debate Is Rife on TikTok. Politicians? Not So Much. | False | By Sapna Maheshwari | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/movies/past-lives-john-magaro-teo-yoo.html | â€šÃ„Â²Past Livesâ€šÃ„Â´ Is an Awards-Season Hit, and They Made It Soar | False | By Kyle Buchanan | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/opinion/audiobooks-spotify-streaming-algorithm.html | Remember What Spotify Did to the Music Industry? Books Are Next. | False | By Kim Scott | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/technology/chatbot-cheating-schools-students.html | Cheating Fears Over Chatbots Were Overblown, New Research Suggests | False | By Natasha Singer | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-15 | https://www.nytimes.com/2023/12/13/style/hair-loss-tiktok.html | Losing Hair, Gaining Followers | False | By Callie Holtermann | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-23 | https://www.nytimes.com/2023/12/13/travel/waikiki-beach-hawaii-tourism.html | Why Iâ€šÃ„Â´m Still in Love With Waikiki | False | By Ann Hood | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/13/arts/music/andrew-watt.html | Rock Gods Call Him When They Need a New Thunderbolt | False | By Alex Pappademas | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/13/magazine/mens-fashion-throwing-fits.html | Is the Way Men Talk About Fashion About to Undergo Another Sea Change? | False | By T.M. Brown | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/13/arts/design/tammy-nyugen-paintings-ica-boston.html | Tammy Nguyen, Maximalist at Play | False | By Siddhartha Mitter | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/technology/ai-chatbots-schools-students.html | Chatbot Hype or Harm? Teens Push to Broaden A.I. Literacy | False | By Natasha Singer | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/13/magazine/christmas-ham-orange-recipe.html | Add a Little Zing to Your Classic Christmas Ham | False | By Yotam Ottolenghi | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/opinion/hamas-violence-women-israel.html | Denying the Gender-Based Violence of Oct. 7 Helps No One | False | By Jill Filipovic | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/opinion/addiction-policy-treatment-opioid.html | 48 Million Americans Live With Addiction. Hereâ€šÃ„Ã´s How to Get Them Help That Works. | False | By Jeneen Interlandi and Damon Winter | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/13/style/tiktok-christmas-gift-list-powerpoint-presentation.html | All I Want for Christmas Is in This 18-Slide Presentation | False | By Alyson Krueger | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/climate/christmas-tree-farms-wildlife.html | How Christmas Tree Farms Can Help Wildlife | False | By Cara Buckley | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/opinion/college-free-speech-antisemitism.html | Campus Speech Codes Should Be Abolished | False | By James Kirchick | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-13 | https://www.nytimes.com/2023/12/13/us/politics/biden-impeachment-inquiry-house-vote.html | House Approves Biden Impeachment Inquiry as G.O.P. Hunts for an Offense | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/business/economy/federal-reserve-interest-rates.html | Fed Leaves Rates Unchanged and Signals Three Cuts Next Year | False | By Jeanna Smialek | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/politics/trump-meme-trolls-2024.html | Inside the Troll Army Waging Trump's Online Campaign | False | By Ken Bensinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/world/europe/ukraine-under-pressure-russia.html | As Russia Gains Confidence, a New Urgency Grips Ukraine | False | By Paul Sonne and Andrew E. Kramer | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/world/middleeast/israel-soldiers-killed-gaza-hamas.html | Israeli Military Suffers One of Its Highest Daily Death Tolls Since Invading Gaza | False | By Adam Sella | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/13/style/impromptu-in-law-visits.html | How Can I Stop My In-Laws From Making Impromptu Visits? | False | By Philip Galanes | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-25 | https://www.nytimes.com/2023/12/13/technology/personaltech/meta-ray-ban-glasses.html | How Meta's New Face Camera Heralds a New Age of Surveillance | False | By Brian X. Chen | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-13 | https://www.nytimes.com/2023/12/13/crosswords/puzzlemania-supermega-tips-2023.html | How to Tackle a Humongous Crossword Puzzle | False | By Deb Amlen | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/business/tesla-autopilot-recall.html | Tesla Recalls Autopilot Software in 2 Million Vehicles | False | By Jack Ewing, Cade Metz and Derrick Bryson Taylor | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/politics/world-bank-debt-developing-nations.html | World Bank Warns Record Debt Burdens Haunt Developing Economies | False | By Alan Rappeport | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/supreme-court-abortion-pill.html | Supreme Court Will Hear Challenge to Abortion Pill Access | False | By Abbie VanSickle | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/politics/hunter-biden-impeachment-testimony.html | Hunter Biden, Defying Deposition Subpoena, Again Offers Public Testimony | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/live/2023/12/13/world/israel-hamas-gaza-war-news/families-of-american-hostages-in-gaza-are-meeting-with-biden-at-the-white-house | Families of American Hostages in Gaza Meet With Biden at the White House | False | By Michael D. Shear | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-16 | https://www.nytimes.com/2023/12/13/us/pharmacy-records-abortion-privacy.html | Pharmacies Shared Patient Records Without a Warrant, an Inquiry Finds | False | By Remy Tumin | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/climate/sultan-al-jaber-cop28.html | In the End, an Oil Man Won a Climate Summit Deal on Moving Away From Oil | False | By Max Bearak and Brad Plumer | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-19 | https://www.nytimes.com/2023/12/13/well/move/cadaver-workshops-yoga-massage-therapy.html | Why Yoga Teachers Are Learning to Dissect Cadavers | False | By Danielle Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/health/morning-sickness-hyperemesis-gravidarum.html | Scientists Pinpoint Cause of Severe Morning Sickness | False | By Azeen Ghorayshi | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/sports/autoracing/f1-franz-tost-red-bull.html | Franz Tost Dials It Back | False | By Ian Parkes | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/sports/autoracing/f1-ferrari-mercedes-teams.html | Two Storied Names in Racing, Ferrari and Mercedes, Seek to Bounce Back | False | By Alex Kalinauckas | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/sports/autoracing/f1-aston-martin-season.html | Aston Martin Went Zoom, Then Sputtered | False | By Ian Parkes | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/opinion/medical-marijuana.html | Doctors on the Use of Medical Cannabis | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/sports/autoracing/f1-teams-competition.html | Teams Will Spend the Off-Season Seeking Ways to Be More Competitive | False | By Phillip Horton | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/sports/autoracing/f1-red-bull-max-verstappen-2023.html | For Red Bull and Max Verstappen, 2023 Was a Dominant Year | False | By Ian Parkes | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/politics/trump-supreme-court-jan-6.html | Justices to Decide Scope of Obstruction Charge Central to Trump's Jan. 6 Case | False | By Alan Feuer and Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/13/realestate/1-million-dollar-homes-new-york-illinois-washington.html | $1.1 Million Homes in New York, Illinois and Washington | False | By Angela Serratore | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/politics/trump-immunity-decision-election-case.html | Judge Pauses Trump Election Case Amid Appeal of Immunity Issue | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/13/technology/covid-anti-vaccine.html | Behind the Birth of an Anti-Vaccine Story | False | By Stuart A. Thompson | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/world/europe/donald-tusk-poland-eu.html | With a New Leader, Poland Prepares for a Course Change in Europe | False | By Andrew Higgins | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/live/2023/12/13/world/israel-hamas-gaza-war-news/gaza-faces-a-public-health-disaster-after-two-months-of-war-a-un-official-says | Gaza faces a public health disaster after two months of war, a U.N. official says. | False | By Nick Cumming-Bruce | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-13 | 2023-12-15 | https://www.nytimes.com/2023/12/13/us/politics/trump-legal-defense-fund-qanon.html | QAnon Supporter Pours Cash Into a Legal-Defense Fund for Trump Allies | False | By Maggie Haberman and Shane Goldmacher | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/13/style/the-polar-express-hero-girl-tiktok.html | A Creepy Christmas Cartoon Character Comes to Life | False | By Madison Malone Kircher | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/texas-abortion-doctor-prosecution.html | Abortion Ruling Keeps Texas Doctors Afraid of Prosecution | False | By J. David Goodman | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/business/germany-budget.html | Germany, Roiled by a Court Ruling, Finally Has a Budget | False | By Christopher F. Schuetze | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/theater/michael-blakemore-dead.html | Michael Blakemore, a Single-Season Double Tony Winner for Directing, Dies at 95 | False | By Benedict Nightingale | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-15 | https://www.nytimes.com/2023/12/13/arts/television/louisa-jacobson-gilded-age.html | With â€˜The Gilded Age,â€™ Louisa Jacobson Cuts Her Own Path | False | By Sarah Bahr | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-20 | https://www.nytimes.com/2023/12/13/dining/chocolate-tart.html | This Foolproof Tart Is Ready to Feed a Party | False | By Genevieve Ko | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/politics/abortion-texas-elections.html | Democrats Seize on Texas Case in Push for Abortion Rights | False | By Lisa Lerer | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/nyregion/trump-fraud-case-testimony.html | Testimony Ends in Trump Fraud Case, but a Verdict Is Weeks Away | False | By Jonah E. Bromwich and Kate Christobek | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/nyregion/ny-redistricting-republicans-democrats.html | These House Republicans Could Be the Targets of New York Redistricting | False | By Nicholas Fandos | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-17 | https://www.nytimes.com/2023/12/13/opinion/universities-antisemitism-racism-harvard.html | Black Students Are Being Trained to Think They Canâ€™t Handle Discomfort | False | By John McWhorter | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-16 | https://www.nytimes.com/2023/12/13/us/politics/mort-engelberg-dead.html | Mort Engelberg, Producer of Hit Films and Presidential Campaigns, Dies at 86 | False | By Trip Gabriel | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-16 | https://www.nytimes.com/2023/12/13/science/space/mary-cleave-dead.html | Mary Cleave, Who Glimpsed a Blighted Earth From Space, Dies at 76 | False | By Richard Sandomir | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-16 | https://www.nytimes.com/2023/12/13/technology/luiz-barroso-dead.html | Luiz Barroso, Who Supercharged Googleâ€™s Reach, Dies at 59 | False | By Cade Metz | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/mit-sally-kornbluth-antisemitism.html | So Far, No Major Fallout for M.I.T. President After Contentious Testimony | False | By Jenna Russell | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/business/bp-bernard-looney.html | BP Takes Tough Line With Former C.E.O. Over Relationships With Colleagues | False | By Stanley Reed | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/world/middleeast/netanyahu-biden-israel-hamas-war.html | For Netanyahu, Gaza Dispute With Biden Offers Risk and Reward | False | By Patrick Kingsley | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/politics/education-department-campus-discrimination.html | Education Dept. Is Investigating Six More Colleges Over Campus Discrimination | False | By Zach Montague and Tracey Tully | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-15 | https://www.nytimes.com/2023/12/13/us/universities-donors-penn-harvard.html | A New Playbook for College Donors: Power Politics | False | By David W. Chen and Michael Corkery | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-20 | https://www.nytimes.com/2023/12/13/dining/cheesy-casserole.html | A Cheesy Casserole That Lets the Host Savor Holiday Mornings | False | By Melissa Clark | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/live/2023/12/13/world/israel-hamas-gaza-war-news/biden-white-house-israel-gaza-bombing | A White House spokesman plays down Bidenâ€™s reference to â€˜indiscriminate bombingâ€™ in Gaza. | False | By Michael D. Shear | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-16 | https://www.nytimes.com/2023/12/13/arts/television/andre-braugher-appraisal.html | Andre Braugher Let You Hear Him Think | False | By James Poniewozik | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-14 | https://www.nytimes.com/2023/12/13/insider/russian-prisoner-soldiers-investigation.html | Tracing the Lives of Russian Convicts, Before, During and After Battle | False | By Anatoly Kurmanaev | 2024-02-01 | TX 9-373-347 |
| 2023-12-13 | 2023-12-13 | https://www.nytimes.com/2023/12/13/world/europe/sunak-rwanda-constitutional-hardball.html | Britainâ€™s dangerous game of constitutional hardball | False | By Amanda Taub | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-13 | https://www.nytimes.com/2023/12/13/opinion/trump-authoritarian.html | Americaâ€™s Thirst for Authoritarianism | False | By Charles M. Blow | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/13/us/veterans-weapons-blast-exposure.html | Pentagon Starts Outreach Program on Blast Risks From Weapons Use | False | By Dave Philipps | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/politics/congress-biden-border-ukraine.html | Inside the Border Talks That Could Decide the Fate of Ukraine Aid | False | By Zolan Kanno-Youngs and Karoun Demirjian | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-14 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/senate-defense-bill.html | Senate Passes Defense Bill, Steering Clear of Far-Right Policy Dictates | False | By Karoun Demirjian | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-14 | https://www.nytimes.com/2023/12/13/us/politics/rudy-giuliani-ruby-freeman.html | Election Worker Tells Jury: â€šÃ„Â²Giuliani Just Messed Me Upâ€šÃ„Â´ | False | By Eileen Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/13/business/economy/starbucks-nlrb-stores.html | Federal Regulators Seek to Force Starbucks to Reopen 23 Stores | False | By Noam Scheiber | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/13/magazine/police-body-cameras-miguel-richards.html | The Failed Promise of Police Body Cameras | False | By Eric Umansky | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/13/us/politics/house-congress-milk.html | Got Time for Milk? An Overwhelmed House, Somehow, Does. | False | By Robert Jimison | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/13/theater/buena-vista-social-club-review.html | â€šÃ„Â²Buena Vista Social Clubâ€šÃ„Â´ Review: Bringing a Classic Record to Life | False | By Jesse Green | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-14 | https://www.nytimes.com/2023/12/13/pageoneplus/quotation-of-the-day-cheating-with-chatbots-not-much-at-least-not-yet.html | Quotation of the Day: Cheating With Chatbots? Not Much. At Least Not Yet. | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-14 | https://www.nytimes.com/2023/12/13/pageoneplus/corrections-dec-14-2023.html | Corrections: Dec. 14, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-13 | https://www.nytimes.com/2023/12/13/crosswords/daily-puzzle-2023-12-14.html | Three Wise Men | False | By Deb Amlen | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-19 | https://www.nytimes.com/2023/12/14/science/neanderthal-sleep-morning-people.html | Morning Person? You Might Have Neanderthal Genes to Thank. | False | By Carl Zimmer | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-14 | https://www.nytimes.com/2023/12/14/us/israel-gaza-war-hanukkah-menorah-holiday-antisemitism.html | The Miracle of Light, One Spark at a Time | False | By Elizabeth Dias | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/nyregion/bronx-defenders-israel-gaza.html | How the Israel-Hamas War Tore Apart Public Defenders in the Bronx | False | By Santul Nerkar and Jonah E. Bromwich | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/nyregion/trump-fraud-trial-judge.html | Unconventional Trial Judge Could Remove Trump From His N.Y. Empire | False | By Ben Protess, Jonah E. Bromwich, Kate Christobek and William K. Rashbaum | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 0001-01-01 | https://www.nytimes.com/2023/12/14/world/middleeast/gaza-border-rafah-egypt.html | Displaced Gazans Put Pressure on Egyptâ€šÃ„Â´s Border | False | By Ben Hubbard | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-14 | https://www.nytimes.com/2023/12/14/world/europe/putin-speech-russia.html | Five Takeaways From Putinâ€šÃ„Â´s Marathon Annual News Conference | False | By Valerie Hopkins and Anton Troianovski | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/books/review/kate-christensen-interview.html | For Kate Christensen, Bad Prose Can Never Yield a Great Book | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/books/review/rich-people-memoirs.html | Itâ€šÃ„Â´s My Privilege: Glorious Memoirs by the Very Rich | False | By Molly Young | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-24 | https://www.nytimes.com/2023/12/14/arts/design/arab-nude-art-wallach-gallery-columbia.html | Spotlighting the Body in a Nascent Arab Art World | False | By Sara Aridi | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/us/oakland-crime-economy-homelessness.html | San Franciscoâ€šÃ„Â´s Woes Are Well Known. Across the Bay, Oakland Has Struggled More. | False | By Heather Knight and Shawn Hubler | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-14 | https://www.nytimes.com/2023/12/14/opinion/american-fiction-identity.html | Probably the Best Movie Iâ€šÃ„Â´ve Ever Seen About Book Publishing | False | By Pamela Paul | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/style/rave-weddings-electronic-music-edm.html | I Thee â€šÃ„Â® Untz Untz â€šÃ„Â® Wed | False | By Sanam Yar | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/style/miami-art-basel-beach-fashion.html | Fashion in the City Where the Heat Is On | False | By Simbarashe Cha | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/arts/design/lee-miller-photographer-gagosian.html | Basking in the Sunshine With Picasso and Friends Before the Deluge | False | By Arthur Lubow | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/movies/american-fiction-review.html | â€šÃ„Â²American Fictionâ€šÃ„Â´ Review: The Pen Is Mighty, the Pressures Mightier | False | By Amy Nicholson | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/movies/chicken-run-dawn-of-the-nugget-review.html | â€šÃ„Â²Chicken Run: Dawn of the Nuggetâ€šÃ„Â´ Review: Chickens in Paradise | False | By Alissa Wilkinson | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/movies/wonka-review-timothee-chalamet.html | â€šÃ„Â²Wonkaâ€šÃ„Â´ Review: Willy When He Was Young and Oh So Sweet | False | By Manohla Dargis | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/arts/music/stephen-sondheim-musical-theater.html | Stephen Sondheim Belongs in the Pantheon of American Composers | False | By Joshua Barone | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-24 | https://www.nytimes.com/2023/12/14/books/review/nancy-silverton-cookbook.html | Nancy Silverton Finally Discovered the Joy of Sprinkles | False | By Elisabeth Egan | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2024-01-01 | https://www.nytimes.com/2023/12/14/travel/key-west-budget.html | Key West for Cheapskates | False | By Elaine Glusac | 2024-03-01 | TX 9-382-131 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/style/jes-tom-less-lonely.html | The Trans Comic Looking for Love â€šÃ„Â¿at the End of the Worldâ€šÃ„Â´ | False | By Gina Cherelus | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/arts/television/a-charlie-brown-christmas.html | My Jewish Charlie Brown Christmas | False | By James Poniewozik | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/arts/television/the-crown-review-season-6.html | â€šÃ„Â²The Crownâ€šÃ„Â´ Season 6, Part 2 Review: Getting Back to Granny | False | By Mike Hale | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/technology/state-department-disinformation-criticism.html | State Dept.â€šÃ„Â´s Fight Against Disinformation Comes Under Attack | False | By Steven Lee Myers | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/interactive/2023/12/14/climate/california-water-crisis-drought.html | Who Gets the Water in California? Whoever Gets There First. | False | By Raymond Zhong and Mira Rojanasakul | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/business/economy/jerome-powell-soft-landing.html | Is Jerome Powellâ€šÃ„Â´s Fed Pulling Off a Soft Landing? | False | By Jeanna Smialek | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/business/holiday-expenses-gifts-inflation.html | Holidays Well Spent | False | By Julia Rothman and Shaina Feinberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/arts/design/best-art-books-of-2023.html | Best Art Books of 2023 | False | By Holland Cotter, Jason Farago and Walker Mimms | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/business/economy/markets-federal-reserve-stocks-bonds.html | The Markets Are Getting Ahead of the Fed | False | By Jeff Sommer | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/us/politics/majewski-republican-ohio.html | G.O.P. Support Grows for a House Candidate With a Disputed Military Record | False | By Neil Vigdor | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-22 | https://www.nytimes.com/2023/12/14/business/media/pro-china-youtube-disinformation.html | Pro-China YouTube Network Used A.I. to Malign U.S., Report Finds | False | By Tiffany Hsu and Steven Lee Myers | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/interactive/2023/12/14/us/politics/congress-retirements.html | Tracking Retirements in the House | False | By Albert Sun and Robert Jimison | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-21 | https://www.nytimes.com/2023/12/14/opinion/trump-liz-cheney-memoir.html | Liz Cheney Is Very Worried | False | By Carlos Lozada | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/opinion/supreme-court-trump-delay.html | The Supreme Court Can Stop Trumpâ€šÃ„Â´s Delay Game | False | By Jesse Wegman | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/world/middleeast/israel-war-cabinet-gaza-netanyahu.html | To Fight Hamas, Israelâ€šÃ„Â´s Leaders Stopped Fighting One Another. For Now. | False | By Isabel Kershner | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/interactive/2023/12/14/realestate/one-bedroom-upper-east-side-nyc.html | They Explored Upper East Side One-Bedrooms for Less Than $1 Million | False | By Joyce Cohen | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/movies/greta-gerwig-cannes-jury.html | Greta Gerwig to Head Cannes Film Festival Jury | False | By Alex Marshall | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/business/media/punchbowl-news-electo-analytics.html | Punchbowl News Strikes Deal to Buy Data Start-Up | False | By Benjamin Mullin | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/movies/godard-cinema-review.html | â€šÃ„Â²Godard Cinemaâ€šÃ„Â´ Review: A Convention-Defying Auteur | False | By Ben Kenigsberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-16 | https://www.nytimes.com/2023/12/14/movies/alphaville-ifc.html | â€šÃ„Â²Alphavilleâ€šÃ„Â´: A Film That Feels Brand-New | False | By J. Hoberman | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/movies/immediate-family-review.html | â€šÃ„Â²Immediate Familyâ€šÃ„Â´ Review: Unpacking a Musical Kinship | False | By Glenn Kenny | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/business/bank-of-england-interest-rates.html | Europeâ€šÃ„Â´s Central Banks Are Not Ready to Even Talk About Cutting Rates | False | By Eshe Nelson | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/realestate/rent-single-women-men.html | Single Women Are More Rent Burdened Than Single Men | False | By Michael Kolomatsky | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/world/europe/eu-ukraine-hungary-aid.html | Hungary Blocks Ukraine Aid After E.U. Opens Door to Membership | False | By Matina Stevis-Gridneff and Steven Erlanger | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/business/clean-energy-tax-credits-chinese-investment.html | U.S. Tax Credits to Spur Clean Energy Face Scrutiny Over Chinese Investments | False | By Alan Rappeport | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Alicia Napierkowski | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/us/politics/alkonis-us-japan.html | U.S. Naval Officer Is Released From Jail in Japan After Yearslong Effort | False | By Michael D. Shear | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/us/politics/defense-bill-congress.html | House Passes Defense Bill, Clearing It for Biden | False | By Karoun Demirjian | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-18 | https://www.nytimes.com/2023/12/14/technology/shopping-ai-chatbots.html | My Not-So-Perfect Holiday Shopping Excursion With A.I. Chatbots | False | By Yiwen Lu | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-19 | https://www.nytimes.com/2023/12/14/science/enceladus-moon-cyanide-life-saturn.html | Poison Gas Hints at Potential for Life on an Ocean Moon of Saturn | False | By Kenneth Chang | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-19 | https://www.nytimes.com/2023/12/14/well/move/5-minute-hiit-workout.html | What Good Is a 5-Minute Workout, Really? | False | By Cindy Kuzma | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-19 | https://www.nytimes.com/2023/12/14/well/live/iud-insertion-pain-relief.html | Getting an IUD Hurts. Why Aren'â€šÃ„Â´t More Women Offered Relief? | False | By Alisha Haridasani Gupta | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/business/dealbook/disney-board-nelson-peltz.html | Activist Investor Nominates Two to Disney Board, Including Himself | False | By Lauren Hirsch and Brooks Barnes | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/technology/cruise-layoffs.html | Struggling Cruise Cuts About 25 Percent of Its Workers | False | By Tripp Mickle | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/world/europe/finland-border-russia.html | Finland Closes Border With Russia Again | False | By Johanna Lemola and Emma Bubola | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/opinion/attention-digital-life.html | Attention! There'â€šÃ„Â´s Life Beyond the Digital. | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/business/media/mother-jones-merger.html | Mother Jones to Merge With the Center for Investigative Reporting | False | By Katie Robertson | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/nyregion/pilip-santos-special-election.html | Republicans Tap Israeli Military Veteran to Run for Santos'â€šÃ„Â´s Seat | False | By Nicholas Fandos | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/arts/music/messiah-handel-trinity-church.html | Trinity Church'â€šÃ„Â´s â€šÃ„Â²Messiah'â€šÃ„Â´ Is Still the Gold Standard | False | By Zachary Woolfe | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/business/media/ted-morgan-dead.html | Ted Morgan, 91, Dies; Pulitzer-Winning Writer Straddled Two Cultures | False | By Jonathan Kandell | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/nyregion/jonathan-majors-trial-closing-arguments.html | As Jonathan Majors Trial Closes, a Duel Over His Accuser'â€šÃ„Â´s Credibility | False | By Erin Nolan and Jonah E. Bromwich | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-16 | https://www.nytimes.com/2023/12/14/theater/seven-brides-for-seven-brothers-lawsuit.html | He Made â€šÃ„Â²Seven Brides'â€šÃ„Â´ Less Sexist. But Can He Stage It? | False | By Michael Paulson | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/nyregion/bull-on-tracks-nj-transit.html | Sorry for the Delay. The Train Has to Steer Clear of a Bull. | False | By Claire Fahy and Mark Bonamo | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-16 | https://www.nytimes.com/2023/12/14/arts/music/madonna-celebration-tour-review.html | Madonna'â€šÃ„Â´s Latest Experiment: Looking Back | False | By Caryn Ganz | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/us/politics/israel-gaza-hamas-us.html | Washington Urges Israel to Scale Down Its War in Gaza | False | By Adam Entous, Aaron Boxerman and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/style/trump-mug-shot-suit-nfts.html | Trump Is Selling Pieces of His Mug Shot Suit | False | By Vanessa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/us/politics/congress-ufos-defense-pentagon.html | Congress Orders U.F.O. Records Released but Drops Bid for Broader Disclosure | False | By Kayla Guo | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/world/europe/british-boy-alex-batty-missing-found-france.html | A British Boy, Missing for 6 Years, Turns Up in France | False | By Victor Mather | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/sports/basketball/george-mcginnis-dead.html | George McGinnis Dies at 73; Powered His Way to Basketball Stardom | False | By Harvey Araton | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/movies/the-zone-of-interest-review.html | â€šÃ¢Â²The Zone of Interestâ€šÃ¢Â´ Review: The Holocaust, Reduced to Background Noise | False | By Manohla Dargis | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/us/politics/election-defamation-giuliani-moss-freeman.html | Lawyer for Election Workers Says Damages From Giuliani Should Send a Message | False | By Eileen Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-16 | https://www.nytimes.com/2023/12/14/arts/dance/perelman-arts-center-annie-b-parson-jenn-freeman.html | All Together Now: Dance Takes Over the Perelman Arts Center | False | By Brian Seibert | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/world/europe/putin-news-conference-russia-ukraine.html | Confident Putin Suggests He Has Winning Hand in Ukraine | False | By Valerie Hopkins and Anton Troianovski | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/business/shein-temu-lawsuit.html | Shein Accused of â€šÃ¢Â²Mafia-Styleâ€šÃ¢Â´ Tactics by Rival Temu | False | By Jordyn Holman | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/arts/television/andre-braugher-men-of-a-certain-age-max.html | What to Watch: A Warm and Thoughtful Series With Andre Braugher | False | By Margaret Lyons | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/world/europe/germany-spy-trial-russia.html | German Spy Official Goes on Trial Accused of Selling Secrets to Russia | False | By Christopher F. Schuetze | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-16 | https://www.nytimes.com/2023/12/14/us/college-campus-free-speech-antisemitism.html | The Fall of Pennâ€šÃ¢Â´s President Brings Campus Free Speech to a Crossroads | False | By Vimal Patel | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-18 | https://www.nytimes.com/2023/12/14/business/media/tiktok-changes-user-terms.html | TikTok Quietly Changes User Terms Amid Growing Legal Scrutiny | False | By Sapna Maheshwari | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-20 | https://www.nytimes.com/2023/12/14/dining/bars-with-memorable-booze-free-drinks-and-bites.html | Bars With Memorable Booze-Free Drinks (and Bites) | False | By Becky Hughes | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/us/politics/biden-impeachment-house-inquiry.html | The House Authorized Its Impeachment Inquiry Against Biden. Now What? | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-17 | https://www.nytimes.com/2023/12/14/magazine/israelis-palestinians-peace-forum.html | They Worked Together as Peace Activists. Oct. 7 Changed Everything. | False | By Susan Dominus | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-15 | https://www.nytimes.com/2023/12/14/nyregion/mcgonigal-fbi-sentencing.html | Former F.B.I. Spy Hunter Sentenced to 4 Years in Prison | False | By Jesse McKinley | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-16 | https://www.nytimes.com/2023/12/14/business/pga-tour-liv-golf-saudi-board.html | Mistrust Looms Over PGA Tour as Deadline for Saudi Deal Nears | False | By Lauren Hirsch and Alan Blinder | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-16 | https://www.nytimes.com/2023/12/14/business/media/william-g-connolly-dead.html | William G. Connolly, Editor Who Updated The Times, Dies at 86 | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-16 | https://www.nytimes.com/2023/12/14/world/middleeast/gaza-cemeteries-damage-israel.html | Satellite Imagery and Video Shows Some Gazan Cemeteries Razed by Israeli Forces | False | By Christoph Koettl and Christiaan Triebert | 2024-02-01 | TX 9-373-347 |
| 2023-12-14 | 2023-12-19 | https://www.nytimes.com/2023/12/14/theater/stranger-things-the-first-shadow-london.html | Review: Onstage, the â€šÃ¢Â²Stranger Thingsâ€šÃ¢Â´ Franchise Eats Itself | False | By Houman Barekat | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-15 | https://www.nytimes.com/2023/12/14/opinion/harvard-desantis-florida-college.html | The Biggest Threat to Americaâ€šÃ¢Â´s Universities | False | By Paul Krugman | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-15 | https://www.nytimes.com/2023/12/14/world/middleeast/israel-jenin-12-killed.html | At Least 12 Killed in Israeli Raid in West Bank, Palestinians Say | False | By Hiba Yazbek, Ephrat Livni and Aaron Boxerman | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-15 | https://www.nytimes.com/2023/12/14/us/senate-holiday-border-deal-ukraine.html | Schumer Delays Holiday Break, Pressing for Border Deal to Unlock Ukraine Aid | False | By Karoun Demirjian | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/14/movies/the-family-plan-review-whos-your-daddy.html | â€šÃ¢Â²The Family Planâ€šÃ¢Â´ Review: Whoâ€šÃ¢Â´s Your Daddy? | False | By Calum Marsh | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-15 | https://www.nytimes.com/2023/12/14/world/australia/australia-letter-wonder-fireworks-vegemite.html | Stories About Wonder, Fireworks and Vegemite | False | By Natasha Frost | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-14 | https://www.nytimes.com/2023/12/14/crosswords/daily-puzzle-2023-12-15.html | What One Might Look at the Night Sky with | False | By Deb Amlen | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/14/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-15 | https://www.nytimes.com/2023/12/15/pageoneplus/corrections-dec-15-2023.html | Corrections: Dec. 15, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/style/emily-bina-suraj-patel-wedding.html | Winning Her Vote, and Her Heart | False | By Anna Grace Lee | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-15 | https://www.nytimes.com/2023/12/15/pageoneplus/quotation-of-the-day-at-least-12-killed-palestinians-say-during-israeli-incursion-in-west-bank.html | Quotation of the Day: At Least 12 Killed, Palestinians Say, During Israeli Incursion in West Bank | False | | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/style/caleb-dicke-cole-burden-wedding.html | The First Impression That Wasnâ€šÃ„Ã´t | False | By Jenny Block | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/style/jannah-handy-kiyanna-stewart-wedding.html | She Was Delighted by the Poetry â€šÃ„Ã‚® and the Poet | False | By Valeriya Safronova | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/style/lamis-azazy-sherif-abdelhalem-wedding-pyramids-of-giza.html | At the Pyramids of Giza, a â€šÃ„Ã‚²Mysticalâ€šÃ„Ã´ Wedding | False | By Sadiba Hasan | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-15 | https://www.nytimes.com/2023/12/15/insider/wheel-of-fortune-understand-data.html | Would You Like to Buy a Vowel? First Understand the Data. | False | By Emmett Lindner | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/nyregion/sag-harbor-santa-israel-hamas.html | He Was Set to Play Santa. His Views on the Middle East Got in the Way. | False | By Andrew Keh | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/nyregion/new-york-city-auction-dcas.html | Just in Time for the Holidays, New York Cityâ€šÃ„Ã´s Detritus Is Up for Auction | False | By Dan Barry | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/nyregion/tommy-devito-giants-nj-meadowlands.html | Tommy DeVito Loves New Jersey, and New Jersey Loves Him Back | False | By Corey Kilgannon, Mark Bonamo and Bryan Anselm | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-18 | https://www.nytimes.com/2023/12/15/opinion/communities-fund-food-bank.html | â€šÃ„Ã‚²Im So Hungryâ€šÃ„Ã´: What One Woman Found at a Local Food Bank | False | By The Editorial Board | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-25 | https://www.nytimes.com/2023/12/15/arts/breakout-stars-2023-music-tv-movies.html | The Breakout Stars of 2023 | False | By Maya Salam | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/world/europe/ukraine-military-recruitment.html | â€šÃ„Ã‚²People Snatchersâ€šÃ„Ã´: Ukraineâ€šÃ„Ã´s Recruiters Use Harsh Tactics to Fill Ranks | False | By Thomas Gibbons-Neff | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/us/supreme-court-dobbs-roe-abortion.html | Behind the Scenes at the Dismantling of Roe v. Wade | False | By Jodi Kantor and Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/realestate/charlie-carver-la-home.html | A Tiny L.A. Bungalow With the Soul of a Cotswolds Cottage | False | By Julie Lasky | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/books/review/philip-stead-the-north-wind-and-the-sun-kat-yeh-isabelle-arsenault-just-one-little-light-kate-hoefler-corinna-luyken-in-the-dark.html | Night and Day in 3 New Picture Books | False | By Ben Hatke | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-21 | https://www.nytimes.com/2023/12/15/movies/wonka-oompa-loompa-hugh-grant.html | Can the Oompa-Loompas Be Saved? | False | By Robert Ito | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/politics/mandy-cohen-cdc-director.html | New C.D.C. Director Seeks to Foster Trust in a Battered Agency | False | By Sheryl Gay Stolberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-30 | https://www.nytimes.com/2023/12/15/travel/mexico-hotels-cuixmala-hacienda-de-san-antonio.html | The Billionaire, His Mexican Hideaways and Me | False | By Nicholas Casey | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/world/middleeast/israel-gun-ownership-spikes.html | Private Gun Ownership in Israel Spikes After Hamas Attacks | False | By Aaron Boxerman and Talya Minsberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-19 | https://www.nytimes.com/2023/12/15/well/covid-winter-sick-cold.html | The Case of the Never-Ending Illness | False | By Knvul Sheikh | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/business/economy/spaceport-america-new-mexico.html | New Mexico Spaceport Leaves Economic Dreams Grounded | False | By Kurtis Lee and Adria Malcolm | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-18 | https://www.nytimes.com/2023/12/15/movies/cord-jefferson-american-fiction-jeffrey-wright.html | â€šÃ„Ã‚²American Fictionâ€šÃ„Ã´ Director Cord Jefferson on Hollywoodâ€šÃ„Ã´s New Shuffle | False | By Reggie Ugwu | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/arts/dance/height-weight-discrimination-dance.html | Dancers of All Sizes Hope Change Follows a Discrimination Ban | False | By Margaret Fuhrer | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-20 | https://www.nytimes.com/2023/12/15/arts/television/the-crown-lesley-manville.html | In â€šÃ„Ã‚²The Crown,â€šÃ„Ã´ the Lonely Final Days of a Naughty Princess | False | By Simran Hans | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/world/asia/us-military-jungle-training.html | U.S. Military Returns to the Jungle, Training for a Very Different Threat | False | By Damien Cave and Mark Abramson | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-21 | https://www.nytimes.com/2023/12/15/opinion/us-palestine-statehood-recognition.html | The U.S. Must Embrace Palestinian Statehood Now | False | By R. David Harden and Larry Garber | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-18 | https://www.nytimes.com/2023/12/15/opinion/campus-free-speech-students.html | I Teach a Class on Free Speech. My Students Can Show Us the Way Forward. | False | By Sophia Rosenfeld | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2024-01-02 | https://www.nytimes.com/2023/12/15/science/tame-grouse-genetics.html | Why Mister Grouse Is the Friendliest Bird in the Forest | False | By Ashley Stimpson | 2024-03-01 | TX 9-382-131 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/opinion/supreme-court-guns-abortion.html | What Sandra Day Oâ€šÃ„Ã´Connor Got Wrong | False | By Linda Greenhouse | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/world/africa/mozambique-dance-choreographer-canda.html | Using Dance to Tell the Story of Mozambiqueâ€šÃ„Ã´s Struggles | False | By Tavares Cebola and John Eligon | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/florida-law-chills-chinese-student-recruitment.html | Florida Law Chills Chinese Student Recruitment | False | By Amy Qin | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/business/media/netflix-licensed-shows.html | In Search of Cash, Studios Send Old Shows Back to Netflix | False | By John Koblin and Nicole Sperling | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/politics/aipac-israel-democrats-ilhan-omar.html | Democratic Critics of Israel Draw Challengers Eyeing AIPACâ€šÃ„Ã´s Help | False | By Jonathan Weisman and Kate Kelly | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-20 | https://www.nytimes.com/2023/12/15/movies/best-movie-genre-2023.html | The Best Genre Movies of 2023 | False | By Elisabeth Vincentelli, Erik Piepenburg, Robert Daniels and Devika Girish | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-21 | https://www.nytimes.com/2023/12/15/style/personalized-gifts-photos.html | Giving You the Gift of Me | False | By Alyson Krueger | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/opinion/trump-democracy-dewey.html | Defeating Trump Is Just a Start | False | By Jamelle Bouie | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/opinion/democrats-shift-rightward.html | Whatâ€šÃ„Ã´s Driving Former Progressives to the Right? | False | By Michelle Goldberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/us/supreme-court-dobbs-roe-abortion-takeaways.html | 5 Takeaways From Inside the Overturning of Roe v. Wade | False | By Jodi Kantor and Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/world/europe/ukraine-eu-membership.html | Zelensky Returns to Ukraine With Little Aid and a Raft of Needs | False | By Constant Méâ€šÃ©heut and Andrew E. Kramer | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/world/europe/prince-harry-tabloid-hacking-lawsuit-ruling.html | Prince Harryâ€šÃ„Ã´s Phone Was Hacked by U.K. Tabloid, Judge Rules in Landmark Case | False | By Megan Specia and Mark Landler | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/world/europe/alex-batty-missing-boy-france-uk.html | Missing Boy Who Was Found in France Is Expected Back in U.K. Soon | False | By Aurelien Breeden and Stephen Castle | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-18 | https://www.nytimes.com/2023/12/15/theater/theater-review-in-white-gold-rice-is-a-sacred-starch.html | Theater Review: In â€šÃ„Â²White Gold,â€šÃ„Â´ Rice Is a Sacred Starch | False | By Brittani Samuel | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/your-money/long-term-care-insurance-genworth.html | Difficult Choices for Some Long-Term Care Policyholders | False | By Ann Carrns | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/arts/boston-tea-party-250-protest.html | The Boston Tea Party Turns 250 and Raises 21st-Century Questions | False | By Jennifer Schuessler | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/business/farfetch-luxury-retail-bankruptcy.html | Is Luxuryâ€šÃ„Ã´s Favorite E-Tailer About to Go Bust? | False | By Elizabeth Paton | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/world/americas/us-mexico-genaro-garcia-luna.html | U.S. Officials and Mexican Ex-Lawman Convicted of Corruption Met Often, Records Show | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/science/birds-flu-h5n1.html | Bird Flu Is Still Causing Havoc. Hereâ€šÃ„Ã´s the Latest. | False | By Emily Anthes | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/style/bows-tiktok-trend.html | Have Bows Gone Too Far? (Yes, Bows Have Gone Too Far.) | False | By Madison Malone Kircher | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/health/readers-long-term-care.html | â€šÃ„Â²Financial Ruin Is Baked Into the Systemâ€šÃ„Â´: Readers on the Costs of Long-Term Care | False | By Jordan Rau and Reed Abelson | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-26 | https://www.nytimes.com/2023/12/15/arts/television/the-crown-history-season-six.html | â€šÃ„Â²The Crownâ€šÃ„Â´: The History Behind the Final Episodes | False | By Precious Adesina | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/realestate/sexual-misconduct-exp-realty.html | Women at Fast-Growing Realty Firm Say They Were Drugged and Assaulted | False | By Debra Kamin | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/world/europe/russia-interest-rates-inflation.html | Russiaâ€šÃ„Ã´s Central Bank Raises Rates Again, to 16 Percent, to Curb Inflation | False | By Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-18 | https://www.nytimes.com/2023/12/15/arts/vera-molnar-dead.html | Vera Molnar, Pioneer of Computer Art, Dies at 99 | False | By Alex Williams | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/arts/met-return-ancient-treasures.html | The Met Will Return 16 Ancient Treasures Tied to Looting | False | By Graham Bowley and Tom Mashberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/world/middleeast/hamas-israel-hostage.html | Apology, Tears and Terror: A Former Hostage Recounts a 7-Week Ordeal | False | By Anat Schwartz and Avishag Shaar-Yashuv | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-15 | 2023-12-21 | https://www.nytimes.com/2023/12/15/business/economy/falling-prices.html | This Seasonâ€šÃ„Ã´s Hottest Shopping Trend: Falling Prices | False | By Ben Casselman, Jordyn Holman and Jeanna Smialek | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/mark-meadows-georgia-federal-court.html | Judges Press Lawyer for Meadows on Bid to Move Georgia Case to Federal Court | False | By Nicholas Bogel-Burroughs and Danny Hakim | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/politics/housing-prices-biden.html | American Dream Deferred: Why Housing Prices May Pose a Problem for Biden | False | By Jeanna Smialek, Jim Tankersley and Conor Dougherty | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/world/europe/manchester-united-liverpool-premier-league.html | Knowledge Is Power. But Is It Fun to Watch? | False | By Rory Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-18 | https://www.nytimes.com/2023/12/15/business/neil-drossman-dead.html | Neil Drossman, Adman Who Sold With a Smile, Is Dead at 83 | False | By Richard Sandomir | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/world/europe/belgium-railway-holocaust-nazis.html | Belgian Railway Earned Millions for Holocaust Trains, Report Finds | False | By Nina Siegal | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-18 | https://www.nytimes.com/2023/12/15/arts/dance/review-koma-otake-you.html | Review: A Haunting Koma Otake Dances With the Collective â€šÃ„Ã²Youâ€šÃ„Ã´ | False | By Gia Kourlas | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/politics/congress-republicans-2023.html | A â€šÃ„Ã²Historical and Hystericalâ€šÃ„Ã´ House Flees After a Tumultuous Year | False | By Carl Hulse | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-20 | https://www.nytimes.com/2023/12/15/dining/hallacas.html | For Venezuelans, Hallacas Are a Nostalgic Taste of Home | False | By Christina Morales | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-20 | https://www.nytimes.com/2023/12/15/movies/chicken-run-sequel-dawn-of-the-nugget.html | What Took the â€šÃ„Ã²Chicken Runâ€šÃ„Ã´ Sequel So Long? The Reasons Are Epic. | False | By Shivani Gonzalez | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-15 | https://www.nytimes.com/2023/12/15/climate/an-ally-in-the-climate-fight-nature-itself.html | An Ally in the Climate Fight: Nature Itself | False | By Manuela Andreoni | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/politics/homelessness-record-level.html | Homelessness Rose to Record Level This Year, Government Says | False | By Jason DeParle | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/health/free-therapy-teens-nyc.html | New York City Is Offering Free Online Therapy to Teens: Will It Work? | False | By Ellen Barry and Christina Caron | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-19 | https://www.nytimes.com/2023/12/15/movies/michel-ciment-dead.html | Michel Ciment, Eminent French Film Critic, Is Dead at 85 | False | By Adam Nossiter | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/politics/trump-binder-classified-material-russia.html | Material From Russia Investigation Went Missing as Trump Left Office | False | By Maggie Haberman, Julian E. Barnes, Charlie Savage and Jonathan Swan | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/jrotc-sexual-abuse-legislation.html | Congress Approves Sweeping New Protections for J.R.O.T.C. Cadets | False | By Mike Baker | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/air-jordans-portland-oregon-shelter.html | Gold Air Jordans Worth More Than $10,000 Found in a Donation Bin | False | By Victor Mather | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/climate/cop28-kerry-fossil-fuel-phaseout.html | U.S. Climate Envoy Reflects on Recent Deal, and What Comes Next | False | By Lisa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-20 | https://www.nytimes.com/2023/12/15/dining/christmas-lunch-korean-american-church.html | Thereâ€šÃ„Ã´s No Christmas Lunch Like a Korean American Church Lunch | False | By Eric Kim | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/politics/rudy-giuliani-defamation-trial-damages.html | Jury Orders Giuliani to Pay $148 Million to Election Workers He Defamed | False | By Eileen Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/arts/matthew-perry-cause-death-friends.html | Matthew Perry Died of â€šÃ„Ã²Acute Effects of Ketamine,â€šÃ„Ã´ Autopsy Says | False | By Matt Stevens and Derrick Bryson Taylor | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/business/student-loan-debt-payments.html | As Student Loan Collections Restart, Millions Are Not Yet Paying | False | By Stacy Cowley | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/politics/israel-gaza-war-biden-arm-sales.html | The U.S. Wants Israel to Scale Back the Gaza War. What Leverage Does It Have? | False | By Katie Rogers | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/magazine/poem-abomunist-manifesto.html | Poem: Abomunist Manifesto | False | By Bob Kaufman | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/magazine/judge-john-hodgman-on-toddlers-at-parties.html | Judge John Hodgman on Toddlers at Parties | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/dining/drinks/mike-grgich-dead.html | Mike Grgich Dies at 100; His Wine Stunned the French by Besting Theirs | False | By Eric Asimov | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-15 | 2023-12-18 | https://www.nytimes.com/2023/12/15/arts/dance/jill-biden-tap-nutcracker-conservative-backlash.html | Whoâ€šÃ„Â´s Afraid of a Tap Dance â€šÃ„Â²Nutcrackerâ€šÃ„Â´? | False | By Gia Kourlas | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/politics/border-deal-asylum-explainer.html | Hereâ€šÃ„Â´s How a Border Deal Could Affect People Seeking Asylum in the U.S. | False | By Hamed Aleaziz | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-21 | https://www.nytimes.com/2023/12/15/t-magazine/holiday-appetizers-canapes.html | How to Make Canapâ€šÃ©s Like a Professional Chef | False | By Ella Quittner | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-17 | https://www.nytimes.com/2023/12/15/health/lead-poisoning-applesauce-pouches.html | Lead Levels in Childrenâ€šÃ„Â´s Applesauce May Be Traced to Cinnamon Additive | False | By Christina Jewett and Julie Creswell | 2024-02-01 | TX 9-373-347 |
| 2023-12-15 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/politics/senate-state-nominees-diplomats-republicans.html | Senators Hold Up 43 Biden Diplomatic Nominees as Crises Roil World | False | By Edward Wong and Michael Crowley | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-16 | https://www.nytimes.com/2023/12/15/nyregion/bronx-collapse-engineer.html | New York Suspends Engineer Who Inspected Bronx Building That Collapsed | False | By Patrick McGeehan | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-16 | https://www.nytimes.com/2023/12/15/world/middleeast/israel-hamas-gaza-sullivan.html | In Israel, U.S. Aide Denies Talk of a Rift Over Gaza War | False | By Yara Bayoumy and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/15/world/asia/merle-goldman-dead.html | Merle Goldman, a Leading Expert on Communist China, Dies at 92 | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-16 | https://www.nytimes.com/2023/12/15/crosswords/daily-puzzle-2023-12-16.html | Companies | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-16 | https://www.nytimes.com/2023/12/15/us/politics/alex-jones-sandy-hook-bankruptcy.html | Alex Jones and Sandy Hook Families Enter Final Stretch in Bankruptcy Fight | False | By Elizabeth Williamson | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-16 | https://www.nytimes.com/2023/12/16/pageoneplus/quotation-of-the-day-passing-paisan-wows-jersey-you-got-a-problem-with-that.html | Quotation of the Day: â€šÃ„Â²Passing Paisanâ€šÃ„Â´ Wows Jersey. You Got a Problem With That? | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-18 | https://www.nytimes.com/2023/12/16/world/middleeast/a-viral-dance-and-happiness-campaign-frustrates-irans-clerics.html | A Viral Dance and â€šÃ„Â²Happiness Campaignâ€šÃ„Â´ Frustrates Iranâ€šÃ„Â´s Clerics | False | By Farnaz Fassihi and Leily Nikounazar | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-16 | https://www.nytimes.com/2023/12/16/pageoneplus/corrections-dec-16-2023.html | Corrections: Dec. 16, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/world/asia/india-baby-apps-garbh-sanskar.html | In India, Thereâ€šÃ„Â´s an App for Everything. Even Dream Babies. | False | By Mujib Mashal and Hari Kumar | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-16 | https://www.nytimes.com/2023/12/16/arts/television/mayim-bialik-jeopardy-host.html | Mayim Bialik Is Out as â€šÃ„Â²Jeopardy!â€šÃ„Â´ Host | False | By Lola Fadulu | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/nyregion/youve-got-mail-anniversary.html | â€šÃ„Â²Youâ€šÃ„Â´ve Got Mailâ€šÃ„Â´ Was the Last Great New York Rom-Com | False | By Ginia Bellafante | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/nyregion/prince-student-exhibit-newark.html | A Prince Exhibition, Curated by Teens Who Donâ€šÃ„Â´t Especially Like Prince | False | By Tammy LaGorce | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-16 | https://www.nytimes.com/2023/12/16/your-money/college-essays-money.html | Chaos, Injustice and Joy: This Yearâ€šÃ„Â´s College Essays About Money | False | By Ron Lieber | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/nyregion/mike-greenberg-espn.html | How Mike Greenberg Spends His Sundays | False | By Kaya Laterman | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/world/europe/israel-hamas-money-finance-turkey-intelligence-attacks.html | Israel Found the Hamas Money Machine Years Ago. Nobody Turned It Off. | False | By Jo Becker and Justin Scheck | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/style/a-little-christmastime-shoplifting.html | A Little Christmastime Shoplifting | False | By Hannah Selinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/movies/pocahontas-disney.html | What â€šÃ„Â²Pocahontasâ€šÃ„Â´ Tells Us About Disney, for Better and Worse | False | By Brooks Barnes | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/realestate/renovations-rental-apartment.html | At What Point Does My Landlord Owe Me Some Apartment Repairs? | False | By Jill Terreri Ramos | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/movies/disney-100-anniversary-language.html | Disney Is a Language. Do We Still Speak It? | False | By Alissa Wilkinson | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/business/social-security-taxes-retirement.html | A Shock for Many Retirees: Social Security Benefits Can Be Taxed | False | By Brian J. Oâ€šÃ„Â´Connor | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-16 | https://www.nytimes.com/2023/12/16/us/texas-border-folk-healers-curanderas.html | On the Texas Border, Folk Healers Bring Modern Touches to Their Ancient Practice | False | By Edgar Sandoval and Verâ€šÃ³â€°nica Gabriela Câ€šÃ°rdenas | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-16 | 2023-12-21 | https://www.nytimes.com/2023/12/16/style/christmas-decorations-ornaments-tree.html | The 12 Vibes of Christmas | False | By Frank Rojas and Erik Carter | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-18 | https://www.nytimes.com/2023/12/16/books/booksupdate/santa-maddalena-beatrice-monti.html | A Tuscan Retreat Where â€šÃ„Â²Literature is the Primary Valueâ€šÃ„Â´ | False | By Laura Rysman | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-24 | https://www.nytimes.com/2023/12/16/movies/tracee-ellis-ross-candy-cane-lane-american-fiction.html | For Tracee Ellis Ross, Happiness Is a Bowl of Olives and Her Own Clothes | False | By Kathryn Shattuck | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-03 | https://www.nytimes.com/2023/12/16/arts/banned-books-table.html | â€šÃ„Â²Weâ€šÃ„Â´re Trying to Figure Out How to Navigate These Watersâ€šÃ„Â´ | False | By Mike Dawson | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-20 | https://www.nytimes.com/2023/12/16/business/economy/imf-world-bank-sovereign-debt.html | The Debt Problem Is Enormous. Experts Say the System for Fixing It Is Broken. | False | By Patricia Cohen | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/us/politics/moms-for-liberty-sex-scandal.html | Florida Sex Scandal Shakes Moms for Liberty, as Groupâ€šÃ„Â´s Influence Wanes | False | By Lisa Lerer and Patricia Mazzei | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-18 | https://www.nytimes.com/2023/12/16/business/electric-vehicle-tax-credits.html | Fewer Electric Vehicles Will Qualify for Federal Tax Credits in 2024 | False | By Jack Ewing | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/world/americas/nicaragua-miss-universe.html | She Was Crowned Miss Universe. Then Her Government Cracked Down. | False | By James Wagner | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-18 | https://www.nytimes.com/2023/12/16/arts/nc-wyeth-sale-thrift-shop.html | That $4 Thrift Shop Painting Finally Does Sell for Big Bucks | False | By Matt Stevens | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/style/nyc-fashion-holiday-parties.html | Sam Smith, Mark Ronson and Cat Power Hit Holiday Parties in New York | False | By Katie Van Syckle and Callie Holtermann | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/world/europe/ukraine-kherson-river-russia.html | Ukrainian Marines on â€šÃ„Â²Suicide Missionâ€šÃ„Â´ in Crossing the Dnipro River | False | By Carlotta Gall, Oleksandr Chubko, Olha Konovalova and Mauricio Lima | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/world/middleeast/sheikh-nawaf-dead.html | Sheikh Nawaf, Emir of Kuwait, Dies at 86 | False | By Alan Cowell | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2024-01-23 | https://www.nytimes.com/2023/12/16/briefing/quirks-of-personality.html | Quirks of Personality | False | By Stella Bugbee | 2024-03-01 | TX 9-382-131 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/opinion/elderly-long-term-care.html | When the Elderly Canâ€šÃ„Â´t Afford the High Cost of Long-Term Care | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/opinion/holidays-environment-cashmere.html | This Holiday, Consider the True Cost of Cheap Cashmere | False | By Ginger Allington | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/opinion/texas-abortion-supreme-court.html | Supreme Contempt for Women | False | By Maureen Dowd | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-26 | https://www.nytimes.com/2023/12/16/opinion/iraq-doctor-war-israel.html | I Was a Doctor in Iraq. I Am Seeing a Nightmare Play Out Again. | False | By Omar Dewachi | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/opinion/the-crown-royal-family.html | What â€šÃ„Â²The Crownâ€šÃ„Â´ Teaches Us About Power and How to Wield It | False | By Arianne Chernock | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/opinion/ufo-whistleblowers-government.html | Itâ€šÃ„Â´s Time for U.F.O. Whistle-Blowers to Show Their Cards | False | By Ross Douthat | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/world/africa/sudan-war-wad-madani.html | A Sudanese City Took in Many Fleeing War. Now, Fighting Has Spread There. | False | By Abdi Latif Dahir | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-18 | https://www.nytimes.com/2023/12/16/business/dealbook/the-questions-raised-by-californias-dropped-sexual-harassment-suit-against-activision.html | The Questions Raised by Californiaâ€šÃ„Â´s Dropped Sexual Harassment Suit Against Activision | False | By Andrew Ross Sorkin, Lauren Hirsch and Michael J. de la Merced | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-16 | https://www.nytimes.com/2023/12/16/us/exhume-joyce-malecki-maryland-netflix-keepers.html | Exhumation in Unsolved 1969 Killing Raises Hopes for Answers | False | By Christine Hauser and Emily Schmall | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-18 | https://www.nytimes.com/2023/12/16/us/hiker-rescued-inyo-mountains.html | Hiker Pinned Under Boulder for 10 Hours: â€šÃ„Â²Iâ€šÃ„Â´m Going to Die Up Hereâ€šÃ„Â´ | False | By Yan Zhuang | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-20 | https://www.nytimes.com/2023/12/16/health/michael-stone-dead.html | Michael Stone, Psychiatrist and Scholar Who Studied Evil, Dies at 90 | False | By Sam Roberts | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-18 | https://www.nytimes.com/2023/12/16/us/paul-chevigny-dead.html | Paul Chevigny, Early Voice on Police Brutality, Dies at 88 | False | By Trip Gabriel | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-16 | https://www.nytimes.com/2023/12/16/world/europe/vatican-corruption-trial.html | Cardinal at Center of Vatican Corruption Trial Is Sentenced to 5 and a Half Years | False | By Elisabetta Povoledo | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-16 | 2023-12-18 | https://www.nytimes.com/2023/12/16/us/politics/immigration-politics-biden-democrats-republicans.html | Biden's Border Negotiations Mark Seismic Shift on Immigration Politics | False | By Zolan Kanno-Youngs | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-18 | https://www.nytimes.com/2023/12/16/us/jews-harvard-antisemitism-israel-war.html | Feeling Alone and Estranged, Many Jews at Harvard Wonder What's Next | False | By Anemona Hartocollis, Jeremy W. Peters and Dana Goldstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/world/middleeast/israel-hostage-killings-gaza.html | Israel Says 3 Hostages Bore White Flag Before Being Killed by Troops | False | By Aaron Boxerman, Ben Hubbard and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/nyregion/wine-ponzi-scheme-charges.html | 2 Men Bilked Wine Investors Out of $99 Million in Ponzi Scheme, U.S. Says | False | By Erin Nolan | 2024-02-01 | TX 9-373-347 |
| 2023-12-16 | 2023-12-17 | https://www.nytimes.com/2023/12/16/crosswords/daily-puzzle-2023-12-17.html | Get Over It | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/us/politics/trump-putin-new-hampshire.html | Trump, Quoting Putin, Declares Indictments 'Politically Motivated Persecution' | False | By Maggie Haberman and Michael Gold | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/16/world/australia/new-zealand-maori-rights.html | In Rightward Shift, New Zealand Reconsiders Pro-Maori Policies | False | By Natasha Frost | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-20 | https://www.nytimes.com/2023/12/16/us/richard-hunt-sculptor-obituary.html | Richard Hunt, Sculptor Who Transformed Public Spaces, Dies at 88 | False | By Mitch Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/16/us/politics/desantis-never-back-down-jeff-roe-resigns.html | Jeff Roe, Top Strategist for Star-Crossed DeSantis Super PAC, Resigns | False | By Maggie Haberman, Shane Goldmacher, Nicholas Nehamas and Jonathan Swan | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-17 | https://www.nytimes.com/2023/12/16/pageoneplus/corrections-dec-17-2023.html | Corrections: Dec. 17, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-17 | https://www.nytimes.com/2023/12/16/pageoneplus/quotation-of-the-day-people-snatchers-for-ukraine-use-harsh-tactics-to-fill-ranks.html | Quotation of the Day: 'People Snatchers' for Ukraine Use Harsh Tactics to Fill Ranks | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-17 | https://www.nytimes.com/2023/12/17/nyregion/windham-mountain-ski-catskills.html | A Ski Resort Rebrands as Ultraexclusive, and Some Locals Feel Left Out | False | By Claire Fahy | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-17 | https://www.nytimes.com/2023/12/17/nyregion/metropolitan-diary.html | 'I Wandered Into a Corner Restaurant in Hell's Kitchen on a Sunday' | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-17 | https://www.nytimes.com/2023/12/17/nyregion/snakes-spores-and-sewage-life-in-the-neighborhood-called-the-hole.html | Snakes, Spores and Sewage: Life in the Neighborhood Called 'the Hole' | False | By Hilary Howard and Jade Doskow | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-17 | https://www.nytimes.com/2023/12/17/insider/ai-chatbots-humans-hallucinate.html | A.I. Chatbots, Hens and Humans Can All 'Hallucinate' | False | By Sarah Diamond | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/style/survivor-clothing.html | Outwit, Outplay, Outdress: How Clothes Shape 'Survivor' | False | By Bennett Madison | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-17 | https://www.nytimes.com/2023/12/17/insider/a-photographer-in-pursuit-of-the-moments-between-fires.html | A Photographer in Pursuit of the Moments Between Fires | False | By Max Whittaker | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-17 | https://www.nytimes.com/2023/12/17/world/africa/democratic-republic-of-congo-elections.html | The Overlooked Crisis in Congo: 'We Live in War' | False | By Declan Walsh and Arlette Bashizi | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-19 | https://www.nytimes.com/interactive/2023/12/17/world/putin-companies-economy-boycott-elites-benefit-ukraine-war.html | How Putin Turned a Western Boycott Into a Bonanza | False | By Paul Sonne, Rebecca R. Ruiz and Nico Chilla | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-20 | https://www.nytimes.com/interactive/2023/12/17/world/asia/myanmar-cyber-scam.html | 7 Months Inside an Online Scam Labor Camp | False | By Isabelle Qian and Pablo Robles | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-22 | https://www.nytimes.com/2023/12/17/upshot/wordle-bot-year-in-review.html | Seven Things We Learned Analyzing 515 Million Wordles | False | By Josh Katz and Aatish Bhatia | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-24 | https://www.nytimes.com/interactive/2023/12/17/magazine/ro-khanna-interview.html | Rep. Ro Khanna Has a Reminder for Democrats: Americans Love Money | False | By David Marchese | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/us/where-will-abortion-rights-land.html | Why Democracy Hasn't Settled the Abortion Question | False | By Kate Zernike | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/arts/design/jeff-koons-brooklyn-rail-tulips-golan.html | Jeff Koons Killed Her Review | False | By Colin Moynihan | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-22 | https://www.nytimes.com/2023/12/17/business/office-holiday-parties.html | Did the Grinch Come for the Office Holiday Party? | False | By Emma Goldberg | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/us/campus-crackdowns-have-chilling-effect-on-pro-palestinian-speech.html | Campus Crackdowns Have Chilling Effect on Pro-Palestinian Speech | False | By Vimal Patel and Anna Betts | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/opinion/giuliani-trial-maga-trump.html | Behold, MAGA Man | False | By David French | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-20 | https://www.nytimes.com/2023/12/17/opinion/kate-cox-abortion-texas-exceptions.html | What Happened to Kate Cox Is Tragic, and Completely Expected | False | By Greer Donley | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-20 | https://www.nytimes.com/2023/12/17/opinion/isis-yazidi-lawsuit.html | Why We'â€šÃ„Â´re Helping Yazidi Americans Get Justice | False | By Amal Clooney and Lee Wolosky | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-23 | https://www.nytimes.com/2023/12/17/opinion/oprah-weight-loss.html | Oprah Proves Diet Culture Spares No One | False | By Jennifer Weiner | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-20 | https://www.nytimes.com/2023/12/17/nyregion/central-park-pets-memorial-tree.html | In Central Park, Pets Are Remembered With a Secret Christmas Tree | False | By Aimee Ortiz | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/world/middleeast/gaza-al-astal-loss.html | More Than 100 Members of This Gaza Clan Have Been Killed in War | False | By Vivian Yee and Iyad Abuheweila | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2024-01-14 | https://www.nytimes.com/2023/12/17/books/review/vintage-party-guides.html | The Mostest for the Hostess: The Joy of Vintage Guides to Throwing a Party | False | By Alexandra Jacobs | 2024-03-01 | TX 9-382-131 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/opinion/grade-inflation-college-yale.html | Grade Inflation at Yale and Beyond: The Causes and Effects | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/world/europe/hungary-ukraine-eu.html | How Hungary Undermined Europe'â€šÃ„Â´s Bid to Aid Ukraine | False | By Andrew Higgins | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-21 | https://www.nytimes.com/2023/12/17/world/europe/guy-stern-dead.html | Guy Stern, Who Fled Germany and Then Interrogated Nazis, Dies at 101 | False | By Richard Sandomir | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-19 | https://www.nytimes.com/2023/12/17/us/goodwill-vase-auction-carlo-scarpa.html | Vase Bought at Goodwill for $3.99 Sells for More Than $100,000 | False | By Rebecca Carballo | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/us/florida-republican-chairman-christian-ziegler.html | Florida Republicans Strip Powers of Embattled Party Chairman | False | By Eric Adelson and Patricia Mazzei | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/world/middleeast/netanyahu-israel-gaza-hostages-politics.html | Hostage Deaths Fuel Israelis'â€šÃ„Â´ Doubts About Netanyahu | False | By Steven Erlanger | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-19 | https://www.nytimes.com/2023/12/17/arts/television/hasan-minhaj-the-new-yorker.html | Was a Scandal the Best Thing to Happen to Hasan Minhaj? | False | By Jason Zinoman | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/world/europe/germany-election-pirna-city-mayor.html | Germans Elect Far-Right City Mayor, a Boost for the AfD | False | By Christopher F. Schuetze | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/business/media/illumina-cancer-detector-sale.html | Gene-Sequencing Company Illumina to Sell Cancer Test Developer | False | By Nicole Sperling | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/world/americas/chile-election-results-constitution-referendum.html | Chile's Voters Reject a New, Conservative Constitution | False | By Jack Nicas | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-17 | https://www.nytimes.com/2023/12/17/crosswords/daily-puzzle-2023-12-18.html | Put Into Power | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-18 | https://www.nytimes.com/2023/12/17/us/politics/giuliani-defamation-damages.html | Giuliani Was Ordered to Pay $148 Million. What Happens Now? | False | By Eileen Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-17 | 2023-12-19 | https://www.nytimes.com/2023/12/17/world/middleeast/hamas-tunnels-gaza-israel-war.html | In Gaza, Israelis Display Tunnel Wide Enough to Handle Cars | False | By Ronen Bergman | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-18 | https://www.nytimes.com/2023/12/17/world/middleeast/israel-netanyahu-cease-fire.html | Israel'â€šÃ„Â´s Allies Urge Restraint as Netanyahu Vows 'â€šÃ„Â²Fight to the End'â€šÃ„Â´ | False | By Rachel Abrams, Adam Sella and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/17/world/europe/serbia-parliament-election-results.html | Serbia'â€šÃ„Â´s Leader Tightens Grip on Power in General Election, Early Results Show | False | By Andrew Higgins | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/17/world/asia/north-korea-missile-launch-icbm.html | North Korea Tests Long-Range Missile for First Time in Months | False | By Choe Sang-Hun | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/17/us/politics/desantis-iowa-trump-haley.html | With His Super PAC in Disarray, DeSantis Aims to Stay on Offense | False | By Kellen Browning and Nicholas Nehamas | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/17/world/asia/jimmy-lai-trial-hong-kong.html | Arrested in 2020, Hong Kong Pro-Democracy Tycoon Gets His Day in Court | False | By Tiffany May and Alexandra Stevenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/17/arts/television/the-gilded-age-finale-carrie-coon.html | Carrie Coon Likes to â€šÃ„Â³Play the Baddie'â€šÃ„Â´ in â€šÃ„Â²The Gilded Age'â€šÃ„Â´ | False | By Alexis Soloski | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-18 | https://www.nytimes.com/2023/12/18/pageoneplus/quotation-of-the-day-war-erases-full-branches-of-gazan-family-trees.html | Quotation of the Day: War Erases Full Branches of Gazan Family Trees | False | | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-18 | 2023-12-18 | https://www.nytimes.com/2023/12/18/corrections/no-corrections-dec-18-2023.html | No Corrections: Dec. 18, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-18 | https://www.nytimes.com/2023/12/18/arts/television/whats-on-tv-this-week-holiday-films-and-the-iheartradio-jingle-ball.html | Whatâ€šÃ„Â´s on TV This Week: Holiday Films and the iHeartRadio Jingle Ball | False | By Shivani Gonzalez | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-20 | https://www.nytimes.com/2023/12/18/world/asia/seoul-palace-graffiti.html | Historic Palace Vandalized With Graffiti in Seoul | False | By Jin Yu Young | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-20 | https://www.nytimes.com/2023/12/18/nyregion/christmas-trees-cost-nj.html | It Took 10 Years to Grow This Christmas Tree. The Price? $105 | False | By Stefanos Chen and Bryan Anselm | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-18 | https://www.nytimes.com/2023/12/18/us/the-united-methodist-church-schism.html | With a Deadline Looming, the United Methodist Church Breaks Up | False | By Ruth Graham | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-18 | https://www.nytimes.com/2023/12/18/nyregion/solitary-confinement-adams-nyc.html | New York City Moves to Ban Solitary Confinement, Defying Mayor Adams | False | By Emma G. Fitzsimmons | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-18 | https://www.nytimes.com/2023/12/18/nyregion/cooper-union-pro-palestinian-protest.html | How a 6-Second Video Turned a Campus Protest Into a National Firestorm | False | By Sharon Otterman | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/politics/lloyd-austin-israel-gaza.html | Austin Returns to Israel With a Tougher Message and Lessons Learned | False | By Helene Cooper and Eric Schmitt | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-21 | https://www.nytimes.com/2023/12/18/arts/music/new-holiday-albums-christmas.html | Have Yourself a Jazzy, or Pop-Punk or Country Little Christmas | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-25 | https://www.nytimes.com/2023/12/18/opinion/christmas-holidays-memories.html | What Happens When the Happy Memories Fade | False | By Margaret Renkl | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-24 | https://www.nytimes.com/2023/12/18/realestate/college-football-housing-market.html | How College Football Is Clobbering Housing Markets Across the Country | False | By Allison Salerno | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-20 | https://www.nytimes.com/2023/12/18/business/economy/government-debt-bond-vigilantes.html | Wall Streetâ€šÃ„Â´s â€šÃ„Â²Bond Vigilantesâ€šÃ„Â´ Are at Battle as U.S. Debt Soars | False | By Talmon Joseph Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-31 | https://www.nytimes.com/2023/12/18/opinion/climate-chance-the-rapper.html | Nature Is Profoundly Broken. Do We Love Anyone Beyond Ourselves Enough to Listen? | False | By Esau McCaulley | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/arts/television/bluey-chip-chilla-dad.html | The Fantasy of the Fun TV Dad | False | By Amanda Hess | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-21 | https://www.nytimes.com/2023/12/18/health/tongue-tie-release-breastfeeding.html | Inside the Booming Business of Cutting Babiesâ€šÃ„Â´ Tongues | False | By Katie Thomas, Sarah Kliff and Jessica Silver-Greenberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/books/review/remembrance-ray-bradbury.html | What Wonders Do Ray Bradburyâ€šÃ„Â´s Letters Reveal? | False | By Dwight Garner | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/business/ev-startups-trevor-milton-nikola.html | E.V. Start-Up Founders Made Big Claims. One Was Just Sentenced to Prison. | False | By Jack Ewing | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/world/europe/russian-speakers-latvia.html | In a Baltic Nation, Fear and Suspicion Stalk Russian Speakers | False | By Andrew Higgins | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-20 | https://www.nytimes.com/2023/12/18/dining/feast-of-seven-fishes-recipes-christmas-eve.html | Seven Fishes (Not Seven Dishes) for Christmas Eve | False | By Dan Pelosi | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/opinion/editorials/housing-costs-modular-homes.html | Why Do We Build Houses in the Same Way That We Did 125 Years Ago? | False | By Binyamin Appelbaum and Zeke Bogusky | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/business/southwest-airlines-fine.html | U.S. Fines Southwest Airlines $140 Million for Holiday Meltdown | False | By Mark Walker and Niraj Chokshi | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/arts/television/lawmen-bass-reeves-review.html | â€šÃ„Â¹Lawmen: Bass Reevesâ€šÃ„Â´ Review: A Frontier Injustice | False | By Mike Hale | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/opinion/biden-trump-year-review.html | We Await You With Dread, 2024 | False | By Gail Collins and Bret Stephens | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/confederate-memorial-arlington-cemetery-removed.html | Judge Halts Removal of Confederate Memorial at Arlington Cemetery | False | By Orlando Mayorquin and Rebecca Carballo | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/briefing/immigration-debate.html | The Surge at the Border | False | By David Leonhardt | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/business/us-steel-nippon-steel-deal.html | U.S. Steel to Be Bought by Japanese Rival After Takeover Drama | False | By Michael J. de la Merced and Ana Swanson | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/technology/x-twitter-european-union-investigation.html | Illicit Content on Elon Muskâ€šÃ„Ã´s X Draws E.U. Investigation | False | By Adam Satariano | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/world/middleeast/egypt-election-results-el-sisi.html | Shrugging Off Egyptâ€šÃ„Ã´s Crises, El-Sisi Gets Set for 6 More Years | False | By Vivian Yee | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/world/europe/pope-gay-lesbian-same-sex-blessing.html | Pope Francis Allows Priests to Bless Same-Sex Couples | False | By Jason Horowitz | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/business/adobe-figma-takeover.html | Adobe Scraps Its $20 Billion Takeover of Figma | False | By Michael J. de la Merced | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-24 | https://www.nytimes.com/2023/12/18/business/lg-chairman-koo-kwang-mo.html | Family Split at LG, a South Korean Giant, Tests Corporate Succession | False | By Daisuke Wakabayashi and Victoria Kim | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-24 | https://www.nytimes.com/2023/12/18/style/yankees-beard-hair-policy.html | Shave and a Haircut? No Thanks. | False | By Scott Miller | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-24 | https://www.nytimes.com/2023/12/18/business/chaebol-south-korea.html | What to Know About the Chaebol Families That Dominate South Koreaâ€šÃ„Ã´s Economy | False | By Victoria Kim and Daisuke Wakabayashi | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/world/middleeast/bp-red-sea-oil-shipping.html | BP Pauses Oil Shipments Through Red Sea Amid Fears of Attacks | False | By Stanley Reed | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/world/europe/ireland-fire-hotel-asylum-seekers.html | Irish Leader Condemns Fire at Hotel Preparing to Host Asylum Seekers | False | By Megan Specia | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/politics/biden-motorcade-crash-arrest-dui.html | Delaware Man Charged With D.U.I. After Crashing Into Bidenâ€šÃ„Ã´s Motorcade | False | By Zolan Kanno-Youngs | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-20 | https://www.nytimes.com/2023/12/18/arts/design/dutch-resistance-ww2-magazine-holocaust.html | He Made a Magazine, 95 Issues, While Hiding From the Nazis in an Attic | False | By Nina Siegal | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/jeanne-hoff-dead.html | Jeanne Hoff, Pioneering Transgender Psychiatrist, Dies at 85 | False | By Penelope Green | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/business/farfetch-coupang-fashion-deal.html | Farfetch Gets $500 Million Lifeline From Coupang | False | By Elizabeth Paton | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-20 | https://www.nytimes.com/2023/12/18/arts/design/uffizi-simone-verde.html | Italy Picks Italians to Lead the Uffizi and Other Museums | False | By Alex Marshall and Elisabetta Povoledo | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/nyregion/george-santos-ziwe-interview.html | George Santosâ€šÃ„Ã´s Latest Stop on His Notoriety Tour: A Ziwe Interview | False | By Grace Ashford | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/opinion/letters/hospitals-profits.html | Hospitals and Profits: Should They Coexist? | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/politics/congress-border-talks-ukraine.html | Hopes for Quick Passage of Ukraine Aid Bill Dim as Border Talks Drag On | False | By Karoun Demirjian | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-21 | https://www.nytimes.com/2023/12/18/arts/music/nicki-minaj-mariah-carey-billboard-charts.html | Nicki Minaj Has No. 1 Album as Mariah Carey Regains Holiday Crown | False | By Ben Sisario | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-20 | https://www.nytimes.com/2023/12/18/arts/dance/alexei-ratmansky-coppelia-la-scala.html | Alexei Ratmansky Infuses â€šÃ„Ã²Coppeliaâ€šÃ„Ã´ With New Life | False | By Roslyn Sulcas | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/technology/apple-ban-watch-sales-patent-dispute.html | Apple to Pause Selling New Versions of Its Watch After Losing Patent Dispute | False | By Tripp Mickle | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/politics/jan-6-capitol-rally-report.html | Jan. 6 Rally Organizers Lied About Plan to March to the Capitol, Report Finds | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/politics/sandra-day-oconnor-repose.html | Justice Oâ€šÃ„Ã´Connor, the First Woman on the Supreme Court, Lies in Repose | False | By Abbie VanSickle | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/science/chimpanzee-memory-faces.html | Chimps Can Still Remember Faces After a Quarter Century | False | By Carl Zimmer | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/nyregion/jonathan-majors-trial-verdict.html | Marvel Will Part Ways With Jonathan Majors After Guilty Verdict | False | By Jonah E. Bromwich, Erin Nolan and Nicole Sperling | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-20 | https://www.nytimes.com/2023/12/18/dining/mod-cookie-brownie-cake.html | You Know the Cronut. Here Comes the MOD, a Cookie-Brownie-Cake. | False | By Florence Fabricant | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/politics/trump-law-order-economy.html | Trump Mixes Grievance Politics With Bread-and-Butter G.O.P. Issues | False | By Michael Gold | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/abbott-texas-border-law-arrests.html | Abbott Signs Law Allowing Texas to Arrest Migrants, Setting Up Federal Showdown | False | By J. David Goodman | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/politics/trump-gag-order-election.html | Trump Asks Full D.C. Appeals Court to Review Gag Order in Election Case | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/meadows-trump-georgia-election-case.html | Appeals Panel Rejects Meadowsâ€šÃ„Ã´s Request to Move Georgia Case to Federal Court | False | By Danny Hakim and Richard Fausset | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/world/middleeast/israel-gaza-war-us.html | U.S. Urges Israel to Do More to Spare Civilians in Gaza and Pushes Hostage Talks | False | By Eric Schmitt, Julian E. Barnes and Michael Levenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/politics/georgia-election-workers-sue-giuliani.html | Georgia Election Workers Sue Giuliani Again | False | By Eileen Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/world/europe/iceland-volcano-eruption-earthquakes.html | After Weeks of Warnings, Iceland Volcano Erupts in Plumes of Fire | False | By Egill Bjarnason and Claire Moses | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-20 | https://www.nytimes.com/2023/12/18/world/asia/china-earthquake.html | Survivors Face Subzero Temperatures After Quake Kills Over 120 in China | False | By Vivian Wang and Joy Dong | 2024-02-01 | TX 9-373-347 |
| 2023-12-18 | 2023-12-19 | https://www.nytimes.com/2023/12/18/opinion/inflation-economists.html | Beware Economists Who Wonâ€šÃ„Ã´t Admit They Were Wrong | False | By Paul Krugman | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/18/opinion/trump-election-2024-authoritarianism.html | Make a New Yearâ€šÃ„Ã´s Resolution to Fight Trump | False | By Michelle Goldberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/18/us/politics/desantis-george-santos-pac.html | New Group Backing DeSantis Has a George Santos Connection | False | By Nicholas Nehamas, Rebecca Davis Oâ€šÃ„Ã´Brien and Grace Ashford | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/18/health/medicaid-unwinding-children.html | Biden Administration Warns 9 Governors About Medicaid Losses Among Children | False | By Noah Weiland | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/18/us/politics/election-interference-china-russia.html | China Increased U.S. Election Influence in 2022, Intelligence Report Says | False | By Julian E. Barnes | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/18/style/princess-diana-dress-auction.html | Dress Worn by Princess Diana Sells for a Record $1.15 Million | False | By Livia Albeck-Ripka | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/18/movies/jonathan-majors-career.html | The Fast Rise and Staggering Fall of Jonathan Majors | False | By Kyle Buchanan | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/18/world/middleeast/israel-us-gaza-military.html | Nods and Nudges: How U.S. Is Pressing Israel to Rein in Gaza Assault | False | By Eric Schmitt | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/18/business/monsanto-bayer-verdict-washington.html | Monsanto Should Pay $857 Million in PCB Case, Jury Finds | False | By Jesus Jimíâ€šÃ©nez | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/18/theater/appropriate-broadway-review.html | â€šÃ„Â²Appropriateâ€šÃ„Ã´ Review: When Daddy Dies, a Disturbing Inheritance | False | By Jesse Green | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-18 | https://www.nytimes.com/2023/12/18/crosswords/daily-puzzle-2023-12-19.html | Sharp Increase | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 0001-01-01 | https://www.nytimes.com/2023/12/18/us/politics/trump-haley-attack-ads.html | Group Backing Trump Turns Its Attention to Attacking Haley | False | By Anjali Huynh | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/18/technology/google-app-payment-antitrust-settlement.html | Google Allows More App Payment Options in Antitrust Deal With States | False | By Nico Grant and David McCabe | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/pageoneplus/quotation-of-the-day-a-3-99-goodwill-find-sells-for-more-than-100000.html | Quotation of the Day: A $3.99 Goodwill Find Sells For More Than $100,000 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/technology/russia-flouts-global-tech-bans.html | Chinese Traders and Moroccan Ports: How Russia Flouts Global Tech Bans | False | By Paul Mozur, Aaron Krolik and Adam Satariano | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/business/uganda-lgbtq-law-economy.html | An Anti-L.G.B.T.Q. Law in Uganda Is Hurting the Economy | False | By David Segal | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/world/middleeast/israel-oct-7-left-wing-peace.html | Israelis Abandon Political Left Over Security Concerns After Oct. 7 | False | By Sheera Frenkel | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/pageoneplus/corrections-dec-19-2023.html | Corrections: Dec. 19, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/science/christmas-stars-galaxies-webb-nasa.html | Itâ€šÃ„Ã´s Christmastime in the Cosmos | False | By Katrina Miller | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/health/cancer-drugs-solutions.html | Possible Ways to Ease Drug Shortages | False | By Christina Jewett | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/health/cancer-drug-shortage.html | â€šÃ„Â²Iâ€šÃ„Ã´m Scared to Death.â€šÃ„Â Behind the Shortage Keeping Cancer Patients From Chemo | False | By Christina Jewett | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/health/leishmaniasis-fly-treatment-colombia.html | New Hope â€šÃ„Ã® and an Old Hurdle â€šÃ„Ã® for a Terrible Disease With Terrible Treatments | False | By Stephanie Nolen | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-31 | https://www.nytimes.com/2023/12/19/nyregion/stathes-vintage-cartoons.html | You Need Felix the Cat? Early Popeye? Talk to the King of Silent Animation. | False | By Paige Darrah | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/us/residents-assistants-colleges-undergraduates-unions-labor.html | The Newest Union Members Are Undergrads | False | By Alan Blinder and Sophie Park | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/insider/oxford-dictionary-rizz.html | A Reporter Who Has (to Look Up) Rizz | False | By Jennifer Schuessler | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/nyregion/hochul-bills-noncompete-reparations.html | Will These Closely Watched Bills Become Law in New York? | False | By Grace Ashford | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/us/politics/biden-israel-gaza-poll.html | Poll Finds Wide Disapproval of Biden on Gaza, and Little Room to Shift Gears | False | By Jonathan Weisman, Ruth Igielnik and Alyce McFadden | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/nyregion/nyc-homeless-mental-ill-violence.html | A New Push to Improve Mental Health Care for Homeless New Yorkers | False | By Jan Ransom and Amy Julia Harris | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/st-louis-nursing-home-missouri-closes.html | St. Louis Nursing Home Closes Suddenly, Displacing Over 170 Residents | False | By Ernesto Londoñ¬sÃ±o and Isabella Kwai | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/world/asia/myanmar-disappearances-military.html | In Myanmar, Accounts of Disappearances Create a Climate of Fear | False | By Sui-Lee Wee | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-26 | https://www.nytimes.com/2023/12/19/well/eat/eating-late-night-health.html | Is It Bad to Eat Late at Night? | False | By Alice Callahan | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-23 | https://www.nytimes.com/2023/12/19/business/rto-office-space-cubicles.html | As Office Workers Make Their Return, So Does the Lowly Cubicle | False | By Ellen Rosen | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2024-01-07 | https://www.nytimes.com/2023/12/19/realestate/stan-herman-memoir.html | At 95, This Designer Has Never Been Out of Fashion | False | By Joanne Kaufman | 2024-03-01 | TX 9-382-131 |
| 2023-12-19 | 2024-01-20 | https://www.nytimes.com/2023/12/19/travel/texas-hill-country-hotels.html | Downward Dogs and Giraffes Up Close: Whatâ€šÃ„Ã´s New at Texas Hill Country Hotels | False | By Shannon Sims | 2024-03-01 | TX 9-382-131 |
| 2023-12-19 | 2023-12-24 | https://www.nytimes.com/2023/12/19/arts/podcasts-scams-con-artists.html | 6 Podcasts About Lies, Scams and Con Artists | False | By Emma Dibdin | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/style/fashion-2023-trends.html | Going Backward Was the Biggest Trend of 2023 | False | By Vanessa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-31 | https://www.nytimes.com/2023/12/19/opinion/artificial-intelligence-chatgpt.html | One Year In and ChatGPT Already Has Us Doing Its Bidding | False | By Vauhini Vara | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-24 | https://www.nytimes.com/2023/12/19/opinion/editorials/georgia-election-biden-democrats.html | Why Biden Could Lose Georgia Next Year | False | By Mara Gay | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-24 | https://www.nytimes.com/2023/12/19/magazine/kwanzaa-recommendation.html | Yes, Kwanzaa Is Made Up. Thatâ€šÃ„Ã´s Why Itâ€šÃ„Ã´s Great | False | By Ismail Muhammad | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/dining/cookie-cutters.html | Whatâ€šÃ„Ã´s Ahead in 2024? The Cookie Cutters Tell All. | False | By Priya Krishna | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-25 | https://www.nytimes.com/2023/12/19/business/economy/west-hollywood-minimum-wage.html | Doing Business in the Place With Americaâ€šÃ„Ã´s Highest Minimum Wage | False | By Kurtis Lee | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-24 | https://www.nytimes.com/2023/12/19/magazine/movies-holocaust-zone-of-interest.html | How Do You Make a Movie About the Holocaust? | False | By Giles Harvey | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-24 | https://www.nytimes.com/2023/12/19/style/christmas-caroling-cows.html | Even Cows Need Some Holiday Cheer | False | By Arielle Gordon and Alexandra Genova | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/new-england-power-outages-storm.html | Power Outages and Flooding Afflict New England After Storm | False | By Tik Root and Derrick Bryson Taylor | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/politics/sandra-day-oconnor-memorial.html | Oâ€šÃ„Ã¥Connor, a â€šÃ„Ã²Daughter of the American West,â€šÃ„Ã´ Is Honored in Washington | False | By Abbie VanSickle | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-26 | https://www.nytimes.com/2023/12/19/nyregion/tenement-museum-black-family.html | Tenement Museum to Feature a Black Familyâ€šÃ„Ã´s Apartment for the First Time | False | By Lola Fadulu | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-19 | https://www.nytimes.com/2023/12/19/world/europe/navalny-missing-russia-putin.html | â€šÃ„Ã²Where Is Navalny?â€šÃ„Ã´ A Search Is On for the Missing Russian Dissident. | False | By Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-21 | https://www.nytimes.com/2023/12/19/theater/macbeth-ralph-fiennes-david-tennant.html | One Hulking, One Gaunt: Two Very Different â€šÃ„Ã²Macbethsâ€šÃ„Ã´ | False | By Houman Barekat | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/business/dealbook/figma-deal-adobe.html | Figmaâ€™s C.E.O. Laments Demise of $20 Billion Deal With Adobe | False | By Michael J. de la Merced | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/live/2023/12/19/world/israel-hamas-war-gaza-news/the-us-announces-a-new-task-force-in-the-red-sea-but-with-few-immediate-new-commitments | The U.S. announces a task force in the Red Sea, but with few immediate new commitments. | False | By Eric Schmitt, Neil MacFarquhar and Helene Cooper | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2024-01-01 | https://www.nytimes.com/2023/12/19/arts/luna-luna-basquiat-haring.html | Where the Ferris Wheel Is by Basquiat and the Carousel by Keith Haring | False | By Lauren Herstik and Chantal Anderson | 2024-03-01 | TX 9-382-131 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/world/europe/iceland-volcano-eruption-travel.html | What to Know About Icelandâ€™s Volcanic Eruption | False | By Egill Bjarnason and Cassandra Vinograd | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-21 | https://www.nytimes.com/2023/12/19/climate/wolves-reintroduction-colorado.html | Five Flying Wolves and One Tight Deadline: A Predator Returns to Colorado | False | By Anna Kramer | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2024-01-14 | https://www.nytimes.com/2023/12/19/books/reading-rhythms.html | Itâ€™s My Party and Iâ€™ll Read If I Want To | False | By Molly Young | 2024-03-01 | TX 9-382-131 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/health/anthrax-africa.html | Mystery Amid an Anthrax Outbreak in Africa | False | By Apoorva Mandavilli | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/world/australia/neil-the-seal-tasmania.html | Tasmania Falls for Neil the Seal, a 1,000-Pound Beach Bum | False | By Livia Albeck-Ripka | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/business/red-sea-suez-canal-shipping.html | Red Sea Attacks Pose Another Threat to Global Economy | False | By Peter Eavis | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-26 | https://www.nytimes.com/2023/12/19/well/live/biological-age-testing.html | Whatâ€™s Your â€˜Biological Ageâ€™? | False | By Dana G. Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-25 | https://www.nytimes.com/2023/12/19/movies/the-color-purple-review.html | â€˜The Color Purpleâ€™ Review: Still Here | False | By Alissa Wilkinson | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/politics/trump-election-case-hold-jack-smith.html | Prosecutors Try to Nudge Trump Election Case Ahead Despite Freeze on the Case | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/business/oil-prices-red-sea.html | What Does the Red Sea Crisis Mean for Oil Prices? | False | By Stanley Reed | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/nyregion/reparations-new-york-slavery.html | New York to Consider Reparations for Descendants of Enslaved People | False | By Grace Ashford and Luis Ferré-Sadurní | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/arts/music/anthony-pamther-black-panther-conductor.html | A Conductor for the Future at Home With â€˜Black Pantherâ€™ and Prokofiev | False | By Steve Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/el-paso-texas-migrant-arrest-suit.html | El Paso County Sues Texas in a Bid to Block New Migrant Arrest Law | False | By J. David Goodman | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/world/europe/iceland-volcano-eruption-lava.html | In Iceland, a Fiery Show of Lava and Smoke | False | By Egill Bjarnason and Jenny Gross | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/opinion/letters/defining-antisemitism-anti-zionism.html | Defining Antisemitism and Anti-Zionism | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/politics/baltimore-sues-atf-gun-data.html | Baltimore Sues A.T.F. Over Access to Gun Data | False | By Glenn Thrush | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-21 | https://www.nytimes.com/2023/12/19/us/politics/housing-aid-rent-costs.html | As Need Rises, Housing Aid Hits Lowest Level in Nearly 25 Years | False | By Jason DeParle | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-21 | https://www.nytimes.com/2023/12/19/books/jga-pocock-dead.html | J.G.A. Pocock, Historian Who Argued for Historical Context, Dies at 99 | False | By Neil Genzlinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/business/faa-air-traffic-controllers.html | F.A.A. to Investigate Exhaustion Among Air Traffic Controllers | False | By Emily Steel and Sydney Ember | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/catholic-gay-blessing-pope-francis.html | Making History on a Tuesday Morning, With the Churchâ€™s Blessing | False | By Amy Harmon, Ruth Graham and Sarah Maslin Nir | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/world/europe/ukraine-war-zelensky.html | Zelensky, After Tough Year on Battlefield, Insists Ukraine Will Prevail | False | By Andrew E. Kramer | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/politics/proud-boys-charles-donohoe-sentence.html | Proud Boys Member Who Helped Prosecution Sentenced in Jan. 6 Attack | False | By Alan Feuer and Zach Montague | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/politics/house-republicans-laws-year.html | House Dysfunction by the Numbers: 724 Votes, Only 27 Laws Enacted | False | By Annie Karni | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-19 | 2023-12-22 | https://www.nytimes.com/2023/12/19/arts/music/mars-williams-dead.html | Mars Williams, 68, Saxophonist Who Straddled New Wave and Jazz, Dies | False | By Alex Williams | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/politics/bills-laws-2023-house-congress.html | The 27 Bills That Became Law in 2023 | False | By Annie Karni | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/world/europe/macron-immigration-overhaul.html | Macron Compromises With Right to Pass Immigration Overhaul | False | By Aurelien Breeden and Catherine Porter | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-21 | https://www.nytimes.com/2023/12/19/books/dan-greenburg-dead.html | Dan Greenburg, Who Poked Fun With His Pen, Dies at 87 | False | By Glenn Rifkin | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/politics/senate-ukraine-border.html | Congress Abandons Ukraine Aid Until Next Year as Border Talks Continue | False | By Karoun Demirjian | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-24 | https://www.nytimes.com/2023/12/19/us/politics/trump-colorado-ballot-14th-amendment.html | Trump Is Disqualified From 2024 Ballot, Colorado Court Says in Explosive Ruling | False | By Maggie Astor | 2024-02-01 | TX 9-373-347 |
| 2023-12-19 | 2023-12-21 | https://www.nytimes.com/2023/12/19/us/politics/mcconnell-senate-republicans-trump-immigrants.html | McConnell and Other Senate Republicans Criticize Trumpâ€šÃ„â€˜s Talk on Immigrants | False | By Chris Cameron | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-20 | https://www.nytimes.com/2023/12/19/opinion/october-7-jews-hamas.html | Why I Canâ€šÃ„â€˜t Stop Writing About Oct. 7 | False | By Bret Stephens | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2024-01-02 | https://www.nytimes.com/2023/12/19/science/trilobites-fossils-roll-ball.html | Ever Want to Curl Into a Ball? Hereâ€šÃ„â€˜s How Trilobites Did It. | False | By Jack Tamisiea | 2024-03-01 | TX 9-382-131 |
| 2023-12-20 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/texas-border-wire-biden-administration.html | Appellate Court Says U.S. Canâ€šÃ„â€˜t Cut Through Texas Border Wire Along Rio Grande | False | By Edgar Sandoval | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-28 | https://www.nytimes.com/2023/12/19/theater/broadway-books-streaming.html | Canâ€šÃ„â€˜t Make It to Broadway? Book and Movie Ideas for Theater Lovers. | False | By Rachel Sherman and Kellina Moore | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/politics/harris-tour-abortion-rights.html | Harris Will Tour the Country in Support of Abortion Rights | False | By Katie Rogers | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 0001-01-01 | https://www.nytimes.com/2023/12/19/us/minnesota-state-flag-new-design.html | Minnesota Unveils New State Flag Design | False | By Livia Albeck-Ripka | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-19 | https://www.nytimes.com/2023/12/19/crosswords/daily-puzzle-2023-12-20.html | In Oneâ€šÃ„â€˜s Right Mind | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/19/us/politics/trump-immigrants-hitler-mein-kampf.html | Trump, Attacked for Echoing Hitler, Says He Never Read â€šÃ„Â´Mein Kampfâ€šÃ„Â´ | False | By Michael Gold | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-20 | https://www.nytimes.com/2023/12/19/us/politics/colorado-trump-legal-questions-supreme-court.html | Colorado Ruling Knocks Trump Off Ballot: What It Means, What Happens Next | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-20 | https://www.nytimes.com/2023/12/19/nyregion/giuliani-trump-ukraine-fbi.html | Giulianiâ€šÃ„â€˜s Money Woes Were a Focus of Ukraine Inquiry, Records Reveal | False | By Ben Protess, William K. Rashbaum, Nicole Hong and Michael Rothfeld | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-22 | https://www.nytimes.com/2023/12/20/business/wang-gang-egg-fried-rice-video.html | An Egg Fried Rice Recipe Shows the Absurdity of Chinaâ€šÃ„â€˜s Speech Limits | False | By Li Yuan | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/europe/ukraine-drones-sea.html | In a Tough Year on Land, Drones Give Ukraine Some Success at Sea | False | By Andrew E. Kramer | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/middleeast/israel-hamas-war-yemen-houthis.html | Amid Gaza War and Red Sea Attacks, Yemenâ€šÃ„â€˜s Houthis Refuse to Back Down | False | By Vivian Nereim and Shuaib Almosawa | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/africa/congo-election-president-vote.html | Inside a Chaotic Billion-Dollar Election in a Pivotal African Nation | False | By Declan Walsh and Guerchom Ndebo | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-20 | https://www.nytimes.com/2023/12/20/pageoneplus/quotation-of-the-day-bond-vigilantes-are-back-not-everyone-is-worried.html | Quotation of the Day: â€šÃ„Â²Bond Vigilantesâ€šÃ„Â´ Are Back. Not Everyone Is Worried. | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-20 | https://www.nytimes.com/2023/12/20/pageoneplus/corrections-dec-20-2023.html | Corrections: Dec. 20, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/australia/sydney-heat-islands.html | Inland From Bondi Beach, â€šÃ„Â´Heat Islandsâ€šÃ„Â´ Make Australiaâ€šÃ„â€˜s Summer Deadlier | False | By Gavin Butler and Matthew Abbott | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-20 | https://www.nytimes.com/2023/12/20/us/politics/trump-cases-poll-2024.html | Trumpâ€šÃ„â€˜s Legal Jeopardy Hasnâ€šÃ„â€˜t Hurt His G.O.P. Support, Times/Siena Poll Finds | False | By Shane Goldmacher, Ruth Igielnik and Camille Baker | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/nyregion/wrongful-conviction-murder.html | He Was Wrongly Convicted of Killing Her Father. She Set Out to Free Him. | False | By Maria Cramer | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/nyregion/jewish-new-york.html | New York City, for Some Jews, Feels Newly Tense | False | By Katherine Rosman and Jonah Markowitz | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/trump-poll-conviction-trials.html | Nearly a Quarter of Trump Voters Say He Shouldnâ€š.Ã‚.Ã´t Be Nominated if Convicted | False | By Maggie Haberman, Alan Feuer and Ruth Igielnik | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-20 | https://www.nytimes.com/2023/12/20/insider/transportation-travel-reporting-niraj-chokshi.html | In the Skies, on the Road and Reporting Along the Way | False | By Terence McGinley | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/nyregion/solitary-confinement-jails-nyc.html | New York City Moves to End Most Uses of Solitary Confinement | False | By Emma G. Fitzsimmons | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-20 | https://www.nytimes.com/2023/12/20/business/uk-inflation-november.html | U.K. Inflation Unexpectedly Cools to 3.9%, Lowest in 2 Years | False | By Eshe Nelson | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-20 | https://www.nytimes.com/2023/12/20/world/europe/eu-migration-asylum.html | After Years of Wrangling, E.U. Countries Reach Major Deal on Migration | False | By Matina Stevis-Gridneff | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/asia/china-earthquake.html | â€š.Ã´The Most Vulnerable Placeâ€š.Ã‚.Ã´: China Quake Survivors Huddle in Bitter Cold | False | By Vivian Wang and Joy Dong | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/realestate/grow-vines-seed.html | Annual Vines Can Transform Your Garden in a Single Season. Hereâ€š.Ã‚.Ã´s How. | False | By Margaret Roach | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-22 | https://www.nytimes.com/2023/12/20/health/gun-range-school.html | Gunfire Echoing Through School Grounds? Parents Are Terrified. Kids Stopped Noticing. | False | By Emily Baumgaertner | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2024-01-06 | https://www.nytimes.com/2023/12/20/movies/maestro-nose.html | The 12 Best (and Worst) Fake Noses in Cinema History | False | By Sarah Bahr | 2024-03-01 | TX 9-382-131 |
| 2023-12-20 | 2023-12-25 | https://www.nytimes.com/2023/12/20/travel/wildfires-floods-weather-travel.html | Travel in 2023: 12 Months That â€š.Ã‚.Ã´Took Chaos to a New Levelâ€š.Ã‚.Ã´ | False | By Ceylan Yeginsu and Christine Chung | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/opinion/dogs-culture-wars.html | My Year of Being Very Online About Dogs | False | By Alicia P.Q. Wittmeyer and Mark Peckmezian | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-22 | https://www.nytimes.com/2023/12/20/world/americas/migrants-tiktok-darien-gap.html | Live from the Jungle: Migrants Become Influencers on Social Media | False | By Julie Turkewitz | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/arts/music/the-nutcracker-ballet.html | How â€š.Ã‚.Ã´The Nutcrackerâ€š.Ã‚.Ã´ Has Been Reimagined, for Better and Worse | False | By Hugh Morris | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/magazine/potato-casserole-janssons-temptation-recipe.html | A Creamy, Melty Potato Casserole Thatâ€š.Ã‚.Ã´s Outrageously Easy to Make | False | By Eric Kim | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-28 | https://www.nytimes.com/2023/12/20/style/social-media-tiktok-news-trends-2023.html | Top Social Media Trends of 2023: Roman Empire, Grimace Shake, Keith Lee and More | False | By Madison Malone Kircher | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/theater/richard-nelson-our-life-in-art-translation.html | When Translating a Play Is About More Than Language | False | By Joshua Barone | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/arts/television/matt-bomer-maestro-fellow-travelers.html | Matt Bomer Takes the Lead | False | By Alexis Soloski | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/arts/music/anita-rachvelishvili-opera-voice.html | Can One of Operaâ€š.Ã‚.Ã´s Greatest Singers Get Her Voice Back? | False | By Zachary Woolfe | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/opinion/health-insurance-medicaid.html | What Happened to My Health Insurance? | False | By Bryce Covert | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/realestate/575000-dollar-homes-utah-iowa-massachusetts.html | $575,000 Homes in Utah, Iowa and Massachusetts | False | By Angela Serratore | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/business/economy/social-trends-2023-economy.html | What Social Trends Taught Us About the 2023 Economy | False | By Jeanna Smialek | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/magazine/cult-mother-god-documentary.html | The Cult of Mother God Was Made for the Instagram Era | False | By Dina Gachman | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-23 | https://www.nytimes.com/2023/12/20/technology/crypto-trading-ftx-bankruptcy.html | The Hot New Market in Crypto? Trading FTXâ€š.Ã‚.Ã´s Carcass. | False | By David Yaffe-Bellany and Matthew Goldstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/magazine/lonnie-mentor.html | He Was My Role Model. My Mentor. My Supplier. | False | By Mitchell S. Jackson | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/trump-republicans-colorado.html | Indicted or Barred From the Ballot: For Trump, Bad News Cements Support | False | By Maggie Haberman | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-31 | https://www.nytimes.com/2023/12/20/realestate/bernardsville-new-jersey.html | Bernardsville, N.J.: A Gilded Age Enclave Looking to the Future | False | By Jill P. Capuzzo | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/dean-phillips-medicare-for-all-biden.html | Dean Phillips, an Upstart Challenger to Biden, Embraces â€šÃ„¬Medicare for Allâ€šÃ„´ | False | By Reid J. Epstein and Sheryl Gay Stolberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/europe/blocked-by-polish-truckers-ukraine-turns-to-the-black-sea-to-boost-trade.html | Blocked by Polish Truckers, Ukraine Turns to the Black Sea to Boost Trade | False | By Constant Mã'šÃ©heut | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-26 | https://www.nytimes.com/interactive/2023/12/20/science/china-nuclear-tests-lop-nur.html | China Quietly Rebuilds Secretive Base for Nuclear Tests | False | By William J. Broad, Chris Buckley and Jonathan Corum | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-25 | https://www.nytimes.com/2023/12/20/movies/home-alone-mccallisters-wealth.html | Just How Rich Were the McCallisters in â€šÃ„¬Home Aloneâ€šÃ„´? | False | By Amanda Holpuch | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/europe/france-immigration-bill-macron.html | Fractious Immigration Vote Exposes Cracks in Macronâ€šÃ„´s Alliance | False | By Catherine Porter and Aurelien Breeden | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/2023/12/20/style/family-invitations-holiday-dinner.html | Can I Exclude My Scamming Sister From Our Christmas Dinner? | False | By Philip Galanes | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/technology/personaltech/fun-iphone-android-software-updates.html | Finding the Fun Side of Software Updates for the iPhone and Android | False | By J. D. Biersdorfer | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/business/dealbook/bird-bankruptcy.html | Bird, an Electric Scooter Company, Files for Bankruptcy | False | By Bernhard Warner | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-27 | https://www.nytimes.com/2023/12/20/dining/new-years-eve-potato-recipe.html | A Potato Loverâ€šÃ„´s Perfect Recipe for Ringing In the New Year | False | By Melissa Clark | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/nyregion/new-york-solitary-confinement-torture.html | The Mayor Calls Solitary a Safety Measure. They Call It Torture. | False | By Corey Kilgannon | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/opinion/editorials/the-colorado-ruling-is-a-rebuke-for-the-ages.html | The Colorado Ruling Is a Rebuke for the Ages | False | By Jesse Wegman | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/style/tea-service.html | Lift a Pinkie. Itâ€šÃ„´s Time for Tea. | False | By Steven Kurutz | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/arts/design/dick-wolf-gift-met-museum.html | Dick Wolf, â€šÃ„¬Law & Orderâ€šÃ„´ Creator, Gives 200 Artworks to the Met Museum | False | By Zachary Small | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-27 | https://www.nytimes.com/2023/12/20/dining/roast-chicken-braised-beef-holiday-recipes.html | Three Hands-Off Centerpieces to Simplify Holiday Hosting | False | By Ali Slagle | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/arts/design/stephane-mandelbaum-drawing-center.html | Stã'šÃ©phane Mandelbaum, Edgy Art and a Life Violently Cut Short | False | By Jason Farago | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-22 | https://www.nytimes.com/2023/12/20/arts/comedy-specials-holidays.html | 3 Great Specials to Stream Over the Holidays | False | By Jason Zinoman | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/nyregion/criminal-background-checks-tenants.html | City Council Votes to Limit Criminal Background Checks by Landlords | False | By Mihir Zaveri | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-22 | https://www.nytimes.com/2023/12/20/business/economy/pay-later-credit-debt.html | Americans May Be Taking On Too Much Pay-Later â€šÃ„¬Phantom Debtâ€šÃ„´ | False | By Ben Casselman and Jordyn Holman | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/technology/ftc-regulation-children-online-privacy.html | U.S. Regulators Propose New Online Privacy Safeguards for Children | False | By Natasha Singer | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/australia/airbnb-australia-fine-dollars.html | Airbnb to Pay About $20 Million After Charging Australians in U.S. Dollars | False | By Amanda Holpuch | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/americas/violence-mexico-killings.html | A Wave of Violence Terrorizes Mexico as Criminals Kill With Impunity | False | By Natalie Kitroeff and Emiliano Rodrã'šâ‰°guez Mega | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/oil-russia-ukraine-war.html | G7 Tightens Enforcement of Oil Price Cap Amid Widespread Russian Evasion | False | By Alan Rappeport | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/us-venezuela-prisoner-exchange.html | U.S. Releases Ally of Venezuelan President in Exchange for 10 Americans | False | By Zolan Kanno-Youngs, Genevieve Glatsky and Lara Jakes | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/africa/sudan-army-rsf-wad-madani.html | Sudanâ€šÃ„´s Army Faces Scrutiny After Major City Falls to Rival Forces | False | By Abdi Latif Dahir | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/trump-colorado-ballot-other-states.html | Here Are the Other States Where Trumpâ€™s Ballot Eligibility Faces a Challenge | False | By Nick Corasaniti | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/nyregion/bronx-twins-death-investigation.html | Deaths of 5-Year-Old Twins in Bronx Apartment Remain a Mystery | False | By Chelsia Rose Marcius and Liset Cruz | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/biden-trump-insurrection.html | Biden Says Itâ€™s â€˜Self-Evidentâ€™ That Trump Supported an Insurrection | False | By Eileen Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/trump-supreme-court-immunity.html | Trump Asks Supreme Court to Put Off Hearing Case on Immunity Claim | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/business/southwest-pilots-union-contract.html | Southwest Airlines Reaches Deal With Pilots Union | False | By Niraj Chokshi | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/climate/amazon-deforestation-jbs.html | Brazilian State Seeks Millions in Environmental Damages From Giant Meatpacker | False | By Manuela Andreoni | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/supreme-court-epa.html | Supreme Court Will Consider Putting Bidenâ€™s Plan to Address Air Pollution on Hold | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/opinion/letters/trump-disqualification-colorado-court.html | Trumpâ€™s Disqualification by a Colorado Court | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/scott-perry-messages-trump.html | Judge Gives Prosecutors Access to G.O.P. Lawmakerâ€™s Messages in Jan. 6 Case | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/trump-supreme-court-election.html | Trump Cases Crashing Into Supreme Court Could Reshape 2024 Election | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-22 | https://www.nytimes.com/2023/12/20/books/cari-beauchamp-dead.html | Cari Beauchamp, Who Chronicled the Women of Early Hollywood, Dies at 74 | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-22 | https://www.nytimes.com/2023/12/20/world/europe/poland-state-tv-protest.html | Refusing to Accept Loss of Power, Polish Right Occupies State TV | False | By Andrew Higgins | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/business/media/warner-bros-discovery-paramount-talks.html | Warner Bros. Discovery in Talks to Merge With Paramount | False | By Benjamin Mullin | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/middleeast/lloyd-austin-israel-hamas-war.html | U.S. Defense Chief Says Israeli Shift Would Reduce Fears of a Regional War | False | By Eric Schmitt | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/article/14th-amendment-trump-colorado.html | Trump Ruling in Colorado Will Test Conservative Approach to Law | False | By Charlie Savage | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-24 | https://www.nytimes.com/interactive/2023/12/20/magazine/jordan-palestinian-refugees.html | In Jordan, a Sprawling Palestinian Diaspora Looks Towards Gaza | False | Photographs by Moises Saman | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-22 | https://www.nytimes.com/2023/12/20/nyregion/hezbollah-1994-jewish-bombing-charged.html | U.S. Charges Hezbollah Operative in Deadly 1994 Bombing of Jewish Center | False | By Hurubie Meko and Daniel Politi | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-22 | https://www.nytimes.com/2023/12/20/us/politics/trump-insurrection-rivals.html | With Trump Declared an â€˜Insurrectionist,â€™ His Rivals Pull Their Punches, Again | False | By Jonathan Weisman | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/senate-ends-year.html | Senate Wraps Up Year by Punting the Most Difficult Issues to 2024 | False | By Karoun Demirjian and Carl Hulse | 2024-02-01 | TX 9-373-347 |
| 2023-12-20 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/colorado-supreme-court-barred-trump.html | The Colorado Court That Barred Trump: Appointed by Democrats but Narrowly Split | False | By Nicholas Bogel-Burroughs | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/20/technology/new-jersey-deli-securities-fraud.html | New Jersey Deli Scheme Leads to Securities Fraud Guilty Plea | False | By Stuart A. Thompson | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/judge-giuliani-pay-damages.html | Judge Orders Giuliani to Pay $148 Million Damage Award Immediately | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/20/world/europe/brianna-ghey-murder-conviction-manchester.html | 2 Teens Convicted of Murder in Fatal Stabbing of Transgender Girl in England | False | By Livia Albeck-Ripka | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/biden-strategy-polling.html | Amid Dismal Polling and Some Voter Anger, Donâ€™t Expect Biden to Shift His Strategy | False | By Katie Rogers | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-21 | https://www.nytimes.com/2023/12/20/world/middleeast/israel-gaza-un.html | Gaza Truce Talks Bog Down Over Disputes on Aid Inspections | False | By Farnaz Fassihi, Patrick Kingsley, Aaron Boxerman and Michael Levenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-21 | https://www.nytimes.com/2023/12/20/us/politics/clarence-thomas-supreme-court-salary.html | Clarence Thomas Threatened to Resign Over Salary Concerns in 2000 | False | By Zach Montague | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-21 | 2023-12-20 | https://www.nytimes.com/2023/12/20/crosswords/daily-puzzle-2023-12-21.html | Way Up on a Mountain | False | By Deb Amlen | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/20/us/harvard-claudine-gay-plagiarism.html | Harvard Finds More Instances of â€˜Duplicative Languageâ€™ in Presidentâ€™s Work | False | By Jennifer Schuessler | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2024-01-06 | https://www.nytimes.com/2023/12/21/business/china-russia-trade.html | War in Ukraine Has China Cashing In | False | By Keith Bradsher | 2024-03-01 | TX 9-382-131 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/world/americas/venezuela-guyana.html | Venezuela Renews Claims to Part of Guyana, the Oil-Rich â€˜Second Qatarâ€™ | False | By Simon Romero | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/world/middleeast/hamas-leaders-sinwar-israel-gaza.html | Key Hamas Plotters of Oct. 7 Elude Israelâ€™s Grip on Gaza | False | By Ben Hubbard | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-21 | https://www.nytimes.com/2023/12/21/insider/union-vale-christmas-lights.html | A Light Display With Many, but Not All, Glowing Reviews | False | By Ronda Kaysen | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/nyregion/george-santos-documentary-fyre.html | Coming Soon: A George Santos Documentary Focusing on His â€˜Human Sideâ€™ | False | By Grace Ashford | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-23 | https://www.nytimes.com/2023/12/21/nyregion/nyc-kendras-law-homeless-violence.html | Kendraâ€™s Law Was Meant to Prevent Violence. It Failed Hundreds of Times. | False | By Amy Julia Harris, Jan Ransom and Josĩ A. Alvarado Jr. | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-21 | https://www.nytimes.com/2023/12/21/pageoneplus/quotation-of-the-day-housing-aid-safety-net-frays-as-rent-costs-rise.html | Quotation of the Day: Housing Aid Safety Net Frays as Rent Costs Rise | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-21 | https://www.nytimes.com/2023/12/21/pageoneplus/corrections-dec-21-2023.html | Corrections: Dec. 21, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/books/review/kathy-hourigan-interview-knopf.html | Kathy Hourigan Is Retiring, but Not From Robert Caro | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/arts/music/best-classical-music-albums-2023.html | Best Classical Music Albums of 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-25 | https://www.nytimes.com/2023/12/21/travel/travel-mistakes-tips.html | Help! Itâ€™s Almost 2024 and Travelers Keep Making the Same Mistakes. | False | By Seth Kugel | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/books/review/material-world-ed-conway-how-infrastructure-works-deb-chachra-nuts-and-bolts-roma-agrawal.html | What Weâ€™re Made Of | False | By Alexander Nazaryan | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/magazine/judge-john-hodgman-on-the-irresistible-vinaigrette.html | Judge John Hodgman on the Irresistible Vinaigrette | False | By Judge John Hodgman | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/movies/the-iron-claw-review-zac-efron.html | â€˜The Iron Clawâ€™ Review: Body Slams and Broken Lives | False | By Manohla Dargis | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/arts/dance/border-crossings-new-york-public-library.html | Mapping the Lesser-Known Territories of American Modern Dance | False | By Brian Seibert | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/opinion/palestine-leadership-war-israel.html | Mahmoud Abbas Must Go | False | By Samer Sinijlawi | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-31 | https://www.nytimes.com/2023/12/21/movies/todd-haynes-housewives-julianne-moore.html | Just a Housewife? Thatâ€™s a Dangerous Thought in These Movies. | False | By Esther Zuckerman | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/movies/all-of-us-strangers-review.html | â€˜All of Us Strangersâ€™ Review: A Soul Longing for the Impossible | False | By Alissa Wilkinson | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/magazine/poem-primavera.html | Poem: Primavera | False | By Louise Glück | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-21 | https://www.nytimes.com/2023/12/21/style/holidays-relationships-dating-cuffing-season.html | Why the Holidays Are a True Test of Your Relationship | False | By Gina Cherelus | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/opinion/social-media-inequality.html | America Is Averting Its Eyes From Something Very, Very Wrong | False | By Pamela Paul | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-31 | https://www.nytimes.com/2023/12/21/books/review/endgame-omid-scobie.html | Omid Scobieâ€™s â€˜Endgameâ€™ Heralds the Start of a New Era | False | By Elisabeth Egan | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/us/politics/trump-police-criminal-cases.html | Trump Pushes Pro-Police Agenda, With a Big Exception: His Criminal Cases | False | By Michael Gold | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-23 | https://www.nytimes.com/2023/12/21/business/economy/choice-hotels-wyndham-merger-franchises.html | Hotel Owners Push Back on Merger of National Brands | False | By Lydia DePillis | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-27 | https://www.nytimes.com/2023/12/21/dining/drinks/sparkling-wines-new-years-eve.html | Get That Champagne Feeling on a Sparkling Wine Budget | False | By Eric Asimov | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-31 | https://www.nytimes.com/2023/12/21/opinion/internet-aging-gen-z.html | The Year Millennials Aged Out of the Internet | False | By Max Read | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/interactive/2023/12/21/realestate/21hunt-reeves.html | From Harlem to Central Brooklyn With $500,000: Would It Be Enough for a Two-Bedroom? | False | By T.M. Brown | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/us/politics/john-fetterman-progressive-israel.html | Fetterman, Breaking With the Left on Israel, Rejects â€˜Progressiveâ€™ Label | False | By Annie Karni | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/us/politics/democrats-trump-ballot.html | Democrats Keep Hoping Itâ€™s Curtains for Trump. Heâ€™s Still Center Stage. | False | By Reid J. Epstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/arts/lord-of-the-rings-sequel-lawsuit.html | Tolkien Estate Wins Court Order to Destroy Fanâ€™s â€˜Lord of the Ringsâ€™ Sequel | False | By Remy Tumin | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/movies/rebel-moon-part-one-child-of-fire-review.html | â€˜Rebel Moon â€” Part One: Child of Fireâ€™ Review: Galaxy Brained | False | By Jeannette Catsoulis | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/movies/the-inner-cage-review.html | â€˜The Inner Cageâ€™ Review: The Leftovers | False | By Jeannette Catsoulis | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/movies/migration-review.html | â€˜Migrationâ€™ Review: Is It a Road Trip if You Have Wings? | False | By Glenn Kenny | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/movies/freuds-last-session-review.html | â€˜Freudâ€™s Last Sessionâ€™ Review: Film Adaptation and Its Discontents | False | By Ben Kenigsberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/world/middleeast/gaza-hospitals-who.html | W.H.O. Describes Grim Scenes at Hospitals in Gazaâ€™s North | False | By Liam Stack | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/world/asia/japan-postwar-missile-defense-sales.html | Breaking With Postwar History, Japan to Sell Patriot Missiles to U.S. | False | By Motoko Rich | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/movies/anyone-but-you-review.html | â€˜Anyone but Youâ€™ Review: Baring Bums in the Land Down Under | False | By Amy Nicholson | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/us/army-blast-safety-brain-injuries.html | The Army Said Tank Blasts Donâ€™t Harm Troops. His Case Raises Doubts. | False | By Dave Philipps | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/arts/design/black-personal-names-american-folk-art-museum.html | Now, Black Figures Have a Name, a Frame and a Show | False | By Karen Rosenberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/movies/gerard-depardieu-emmanuel-macron-sexual-assault.html | Franceâ€™s President Condemns â€˜Manhuntâ€™ Against Gã©rard Depardieu | False | By Aurelien Breeden | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/arts/design/rirkrit-tiravanija-momaps1.html | Rirkrit Tiravanija: Can Pad Thai Diplomacy Change the World? | False | By Travis Diehl | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/world/europe/iceland-volcano-eruption-warning-tourists.html | Please Do Not Go Near the Volcanic Eruption, Iceland Asks Tourists | False | By Jenny Gross and Egill Bjarnason | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/world/europe/eurostar-trains-strike.html | Channel Tunnel Reopens After Surprise Strike by Railway Workers Ends | False | By Jenny Gross and Aurelien Breeden | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/world/europe/prague-shooting.html | At Least 15 Dead in Czech Republic After Shooting at Prague University | False | By Andrew Higgins, Jenny Gross and Aric Toler | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-26 | https://www.nytimes.com/2023/12/21/well/live/birth-control-implant-teens.html | Teens in Search of Birth Control Have Embraced the Hormonal Implant | False | By Alisha Haridasani Gupta | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-26 | https://www.nytimes.com/2023/12/21/well/antibiotic-resistance-infection.html | Do You Really Need That Antibiotic? | False | By Dawn MacKeen | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-31 | https://www.nytimes.com/2023/12/21/nyregion/magnet-fishing.html | He Has Fished Out Grenades, Bikes and Guns. Can Fame Be Far Behind? | False | By Allie Conti | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/world/europe/pope-francis-lgbtq-blessings.html | Popeâ€™s Shift on Gay Couples Followed Quiet Talks and Loud Resistance | False | By Jason Horowitz | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/sports/soccer-super-league-ruling-uefa.html | Court Ruling May Revive Plan for Soccer Super League in Europe | False | By Tariq Panja | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-25 | https://www.nytimes.com/2023/12/21/opinion/chatgpt-artificial-intelligence-writing.html | Our Semicolons, Ourselves | False | By Frank Bruni | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/realestate/exclusive-upper-east-side-home-alone-2.html | â€˜Home Aloneâ€™ Fans Can Buy This Four-Story Slice of Movie History | False | By Debra Kamin | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/us/politics/russian-assets-ukraine.html | U.S. and Europe Eye Russian Assets to Aid Ukraine as Funding Dries Up | False | By David E. Sanger and Alan Rappeport | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/business/weight-loss-surgery-bellevue-hospital.html | N.Y. Health Dept. Is Looking Into Bellevueâ€™s Weight-Loss Surgery Program | False | By Jessica Silver-Greenberg and Sarah Kliff | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/movies/aquaman-and-the-lost-kingdom-review.html | â€˜Aquaman and the Lost Kingdomâ€™ Review: Back With a Trident and Dad Jokes | False | By Alissa Wilkinson | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/us/politics/desantis-trump-indictments-primary.html | DeSantis Says Trumpâ€™s Indictments â€˜Sucked Out All the Oxygenâ€™ From Primary | False | By Maya King | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/us/politics/rudy-giuliani-bankruptcy.html | Giuliani Files for Bankruptcy Protection | False | By Eileen Sullivan and Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/business/angola-oil-opec.html | Angola to Quit OPEC in Dispute Over Oil Production Levels | False | By Stanley Reed | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/opinion/letters/offshore-wind-farms.html | Hurdles Facing Offshore Wind Farms | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/us/harvard-president-claudine-gay-timeline.html | 6 Months and a Swirl of Controversy: A Timeline of Claudine Gayâ€™s Tenure as Harvard President | False | By Anna Betts | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/climate/octopus-west-antarctic-ice-sheet.html | This Antarctic Octopus Has a Warning About Rising Sea Levels | False | By Delger Erdenesanaa | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-27 | https://www.nytimes.com/2023/12/21/arts/music/pop-punk-blink-182-olivia-rodrigo-100-gecs.html | Pop-Punk Has Long Been Funny, but Who Gets to Make the Jokes? | False | By Lindsay Zoladz | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/us/politics/trump-supreme-court.html | New Trump Cases Shadowed by Rocky Relationship With Supreme Court | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/health/aca-obamacare-enrollment.html | Americans Are Signing Up for Obamacare in Record Numbers | False | By Noah Weiland | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/business/raymond-dirks-dead.html | Raymond Dirks, Whose Tipster Case Redefined Insider Trading, Dies at 89 | False | By Sam Roberts | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/business/tiktok-china.html | Topics Suppressed in China Are Underrepresented on TikTok, Study Says | False | By Sapna Maheshwari | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-31 | https://www.nytimes.com/2023/12/21/opinion/gaza-war-terror-ukraine.html | Weâ€™re Beginning to Learn How the War on Terror Shaped a Generation | False | By Suzy Hansen | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/world/middleeast/gaza-death-toll-palestinians.html | Gaza Deaths Surpass Any Arab Loss in Wars With Israel in Past 40 Years | False | By Liam Stack | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-23 | https://www.nytimes.com/2023/12/21/world/middleeast/hamas-israel-father-hostage.html | â€˜I Left Him Behindâ€™: Freed Hostage Fears for Father, Still in Gaza | False | By Patrick Kingsley | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-23 | https://www.nytimes.com/2023/12/21/theater/real-women-have-curves-the-heart-sellers.html | â€˜Real Women Have Curvesâ€™ and â€˜Heart Sellersâ€™: Snapshots of Immigrant Lives | False | By Laura Collins-Hughes | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/business/media/shari-redstone-paramount-sale.html | Why Is Shari Redstone, Ruler of a Vast Media Kingdom, Weighing a Sale? | False | By Benjamin Mullin | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/us/politics/nikki-haley-woman-president-gender.html | Nikki Haley Wants to Run on Her Record, Not Her Gender | False | By Jazmine Ulloa | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-24 | https://www.nytimes.com/2023/12/21/us/bob-pardo-dead.html | Bob Pardo, Pilot in Daring Vietnam War Rescue, Dies at 89 | False | By Trip Gabriel | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-23 | https://www.nytimes.com/2023/12/21/movies/vin-diesel-lawsuit-asta-jonasson.html | Vin Diesel Is Accused of Sexually Assaulting a Former Assistant | False | By Julia Jacobs | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/world/middleeast/israel-gaza-un-resolution.html | U.S. Says Itâ€™s Ready to Back U.N. Resolution to Allow More Aid Into Gaza | False | By Farnaz Fassihi and Michael Levenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-25 | https://www.nytimes.com/2023/12/21/arts/music/nirvana-nevermind-baby-lawsuit.html | Lawsuit Over Naked Baby on Nirvanaâ€™s â€˜Nevermindâ€™ Is Revived | False | By Matt Stevens | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/us/politics/us-china-military-dialogue.html | U.S. and China Restore Military Dialogue | False | By Helene Cooper | 2024-02-01 | TX 9-373-347 |
| 2023-12-21 | 2023-12-22 | https://www.nytimes.com/2023/12/21/business/whole-foods-black-lives-matter.html | Whole Foods Wins Case About Black Lives Matter Apparel | False | By Santul Nerkar | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-21 | 2023-12-23 | https://www.nytimes.com/2023/12/21/business/robert-solow-dead.html | Robert M. Solow, Groundbreaking Economist and Nobelist, Dies at 99 | False | By Robert D. Hershey Jr. and Michael M. Weinstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/21/opinion/christmas-stocks-bonds-trump.html | A Christmas Gift From the Bond Market | False | By Paul Krugman | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/21/us/politics/weapons-sales-saudi-arabia-yemen.html | U.S. Prepares to Lift Ban on Sales of Offensive Weapons to Saudi Arabia | False | By Kate Kelly, Edward Wong and Vivian Nereim | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/21/us/politics/jamal-khashoggi-widow-asylum.html | Widow of Jamal Khashoggi Is Granted Political Asylum in the U.S. | False | By Aishvarya Kavi | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/21/nyregion/pornhub-aylo-profits-sex-trafficking.html | Pornhubâ€šÃ„Â´s Parent Company Admits to Profiting From Sex Trafficking | False | By Erin Nolan | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/21/us/boy-arrested-public-urination-mississippi.html | 10-Year-Old Arrested for Public Urination Was Treated Like an Adult Criminal, Lawyer Says | False | By Orlando Mayorquin | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-21 | https://www.nytimes.com/2023/12/21/crosswords/daily-puzzle-2023-12-22.html | Little Bit of Make-Up | False | By Deb Amlen | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/21/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2024-01-17 | https://www.nytimes.com/2023/12/21/world/middleeast/israel-gaza-bomb-investigation.html | A Times Investigation Tracked Israelâ€šÃ„Â´s Use of One of Its Most Destructive Bombs in South Gaza | False | By Robin Stein, Haley Willis, Ishaan Jhaveri, Danielle Miller, Aaron Byrd and Natalie Reneau | 2024-03-01 | TX 9-382-131 |
| 2023-12-22 | 2023-12-22 | https://www.nytimes.com/2023/12/21/world/prague-shooting-ukraine-aid-gaza.html | Friday Briefing | False | By Natasha Frost | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/fashion/weddings/lexi-smith-britton-wehmeyer-wedding.html | For Two Longhorns, a Breakup Became a Blessing | False | By Robbie Spencer | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-22 | https://www.nytimes.com/2023/12/22/pageoneplus/corrections-dec-22-2023.html | Corrections: Dec. 22, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | | https://www.nytimes.com/2023/12/22/pageoneplus/quotation-of-the-day-soundtrack-to-school-day-is-gunfire-and-students-are-numb-to-it.html | Quotation of the Day: Soundtrack to School Day Is Gunfire, and Students Are Numb to It | False | | | |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/style/carl-cade-maxwell-dubler-wedding.html | Hairpin Turns, Oncoming Traffic, and a Proposal | False | By Louise Rafkin | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/style/barbara-guggenheim-alan-patricof-wedding.html | Old Friends Find New Love | False | By Tammy LaGorce | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/style/matthew-vella-joel-kimling-wedding.html | After Years as Roommates, Finally More Than Friends | False | By Alix Wall | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/style/modern-love-christmas-grayspeak-grandmother-possibility.html | At 93, Teaching Me About Possibility | False | By Richard Morgan | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-22 | https://www.nytimes.com/2023/12/22/opinion/myanmar-resistance-military.html | Myanmarâ€šÃ„Â´s Resistance Is Gaining Ground, but It Needs U.S. Help | False | By Ye Myo Hein and Lucas Myers | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/nyregion/menendez-tammy-murphy-senate-new-jersey.html | A Senate Candidate Accused of Nepotism Has Another Edge: The Ballot | False | By Nick Corasaniti and Tracey Tully | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | | https://www.nytimes.com/es/2023/12/22/espanol/hallacas-venezolanas.html | Las hallacas, el sabor de Venezuela que transporta la nostalgia | False | By Christina Morales | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/nyregion/new-york-eric-adams.html | Seasonâ€šÃ„Â´s Greetings From Grinch City | False | By Ginia Bellafante | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/world/asia/north-korea-nuclear-reactor-plutonium.html | North Koreaâ€šÃ„Â´s New Reactor Raises Fears of Increased Plutonium Production | False | By Choe Sang-Hun | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-22 | https://www.nytimes.com/2023/12/22/movies/maestro-guide-bradley-cooper-bernstein.html | What to Know About â€šÃ„Â²Maestroâ€šÃ„Â´: A Guide to Bradley Cooperâ€šÃ„Â´s Bernstein Biopic | False | By Sarah Bahr | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/2023/12/22/realestate/black-homeowners.html | In the Face of Racial Discrimination, a D.C. Family Builds a Property Legacy | False | By Alexander Wooley | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/arts/baldurs-gate-3-larian.html | The Spellbinding Freedom of Baldurâ€šÃ„Â´s Gate 3 | False | By Alan Yuhas | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/us/police-scanner-encryption.html | The Wildly Popular Police Scanner Goes Silent for Many | False | By Ernesto Londoñoâ€šÃ±o | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/movies/colman-domingo-the-color-purple-rustin.html | The World Has Finally Caught Up to Colman Domingo | False | By Kyle Buchanan | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/books/review/picture-books-memory.html | By Heart: 4 Picture Books About Memory—and Its Joys and Sorrows | False | By Leonard S. Marcus | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-26 | https://www.nytimes.com/2023/12/22/travel/long-haul-flights-tips.html | How to Survive Long-Haul Flights | False | By Katie Robertson | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/arts/music/maestro-bradley-cooper-leonard-bernstein.html | 'Maestro' Won't Let Leonard Bernstein Fail | False | By Zachary Woolfe | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/politics/desantis-iowa-pac-ground-game.html | How DeSantis's Ambitious, Costly Ground Game Has Sputtered | False | By Rebecca Davis O'Brien, Nicholas Nehamas and Kellen Browning | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-26 | https://www.nytimes.com/2023/12/22/arts/artists-actors-who-died-2023.html | The Artists We Lost in 2023, in Their Words | False | By Gabe Cohn | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/arts/dance/dewdrop-nutcracker-new-york-city-ballet-india-bradley-alexandra-hutchinson.html | At City Ballet, History Is Made With Two Black Dewdrops | False | By Gia Kourlas | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-29 | https://www.nytimes.com/2023/12/22/movies/sofia-boutella-rebel-moon.html | Sofia Boutella Kicks Her Way to a Leading Role in 'Rebel Moon' | False | By Christopher Kuo | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/world/europe/ukraine-spending-war-russia.html | More Drones, Fewer Parks. Ukrainians Urge Spending Shift as War Drags On. | False | By Constant Méheut | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/politics/hunter-biden-texts-impeachment-republicans.html | Hunter Biden Text Cited in Impeachment Inquiry Is Not What G.O.P. Suggests | False | By Adam Entous | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-26 | https://www.nytimes.com/2023/12/22/technology/headspin-silicon-valley-startups.html | No Oversight: Inside a Boom-Time Start-Up Fraud and Its Unraveling | False | By Erin Griffith | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2024-01-01 | https://www.nytimes.com/2023/12/22/movies/occupied-city-steve-mcqueen-bianca-stigter.html | A Marriage of Art and History | False | By Nina Siegal | 2024-03-01 | TX 9-382-131 |
| 2023-12-22 | 2023-12-22 | https://www.nytimes.com/2023/12/22/style/merry-christmas-i-got-you-a-tiny-cow.html | Merry Christmas. I Got You a Tiny Cow. | False | By Madison Malone Kircher | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2024-01-02 | https://www.nytimes.com/2023/12/22/arts/television/cult-documentaries.html | Why We Can't Get Enough of Cult Documentaries | False | By Margaret Lyons | 2024-03-01 | TX 9-382-131 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/world/europe/archbishop-canterbury-profile.html | For Archbishop of Canterbury, Heading Anglican Church Is a 'High-Wire Act' | False | By Mark Landler | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/business/work-advice-roxane-gay.html | When You Can't Give Your Boss a Timeout | False | By Roxane Gay | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/politics/republican-claims-biden-impeachment-inquiry.html | Assessing 6 Claims by the G.O.P. in the Biden Impeachment Inquiry | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-25 | https://www.nytimes.com/2023/12/22/technology/apple-iphone-beeper-mini.html | Apple's Newest Headache: An App That Upended Its Control Over Messaging | False | By Tripp Mickle and Mike Isaac | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/opinion/same-sex-blessing-catholic-church.html | I Know My Mother Loved Me. The Church Could Have Helped Her Accept Me. | False | By Patrick Healy | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-26 | https://www.nytimes.com/2023/12/22/health/winston-gorilla-aging.html | This Gorilla's Caregivers Face Familiar Questions About Aging | False | By Paula Span | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-26 | https://www.nytimes.com/2023/12/22/science/leafcutter-ants-museum.html | The Year the Leaf-Cutter Ants Took Manhattan | False | By Emily Anthes | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/2023/12/22/opinion/girlhood-mental-health-taylor-swift.html | The Joy of Communal Girlhood, the Anguish of Teen Girls | False | By Jessica Bennett | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-28 | https://www.nytimes.com/2023/12/22/opinion/crack-house-addiction-aid.html | This Law From 1986 Keeps Addiction Help in the Shadows | False | By Jeneen Interlandi | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/opinion/trump-colorado-ballot-ban.html | The Supreme Court Should Overturn the Colorado Ruling Unanimously | False | By Samuel Moyn | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/world/middleeast/israel-hamas-hostages-red-cross-lawsuit.html | Hamas Hostages and Families of Captives Sue Red Cross in Israeli Court | False | By Roni Rabin | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/business/us-russia-ukraine-sanctions.html | U.S. to Clamp Down on Financial Firms That Help Russia Buy Military Supplies | False | By Alan Rappeport | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/world/europe/prague-university-shooting.html | After Czech Mass Shooting, Shock, Grief and a Focus on Guns | False | By Andrew Higgins and Jenny Gross | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/business/byd-china-hungary.html | BYD, a Chinese Powerhouse in Electric Cars, Will Build a Plant in Hungary | False | By Kevin Granville | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/world/asia/japan-export-patriot-missiles-us.html | Japan Relaxes Export Restrictions to Sell Patriot Missiles to U.S. | False | By Motoko Rich and Hisako Ueno | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/world/europe/cecilia-blomdahl-svalbard-tiktok.html | How an Arctic Influencer Embraces Months of Darkness | False | By Remy Tumin | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/business/inflation-federal-reserve-economy.html | Price Increases Cooled in November as Inflation Falls Toward Fed Target | False | By Jeanna Smialek | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/climate/hydrogen-tax-credits.html | A Lucrative Tax Credit for Making Clean Fuel Wonâ€šÃ„Ã´t Be So Easy to Get | False | By Brad Plumer | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/world/europe/russia-ukraine-war.html | Russia Makes Small Battlefield Gains, Increasing Pressure on Ukraine | False | By Constant Mâ€šÃ„Â©heut | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/climate/cummins-emissions-settlement.html | U.S. Engine Maker Will Pay $1.6 Billion to Settle Claims of Emissions Cheating | False | By Coral Davenport | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/world/middleeast/israel-hamas-lebanon-hezbollah-talks.html | U.S.-Brokered Talks Seek to Ease Tensions on Israel-Lebanon Border | False | By Adam Entous, Ronen Bergman, Maria Abi-Habib and Euan Ward | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-25 | https://www.nytimes.com/2023/12/22/books/skyhorse-buys-regnery.html | Skyhorse Expands Its Footprint in Conservative Publishing | False | By Alexandra Alter and Elizabeth A. Harris | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/world/europe/football-soccer.html | Itâ€šÃ„Ã´s OK to Call It Soccer | False | By Rory Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/us/south-instagram-landon-talks.html | Explaining the South on Instagram, One Custom at a Time | False | By Rick Rojas | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/world/africa/somalia-shabab-maalim-ayman-killed.html | Strike in Somalia Said to Kill Mastermind of Attacks on Americans and Kenyans | False | By Abdi Latif Dahir and Eric Schmitt | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-25 | https://www.nytimes.com/2023/12/22/arts/music/sandra-bernhard-easy-listening-holiday-show.html | Sandra Bernhard Still Has Plenty to Say | False | By Melena Ryzik | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-27 | https://www.nytimes.com/2023/12/22/dining/cannoli-recipe.html | A Cannoli Recipe Thatâ€šÃ„Ã´ll Bring Sicily to You | False | By Claire Saffitz | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/artist-collections.html | The Very Personal Collections That 7 Artists Left Behind | False | By Amy X. Wang | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-28 | https://www.nytimes.com/2023/12/22/t-magazine/tangier-morocco-travel.html | What to See, Eat and Buy in Tangier, Moroccoâ€šÃ„Ã´s Cultural Magnet | False | By Tara Stevens and Richard Pedaline | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/politics/desantis-never-back-down.html | New DeSantis Super PAC Revives Old Casey DeSantis Ad | False | By Maggie Haberman, Shane Goldmacher and Kellen Browning | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/politics/trump-ballot-colorado-supreme-court.html | Principles at Stake in Push to Disqualify Trump: Will of Voters and Rule of Law | False | By Charlie Savage | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/politics/trump-blood-comments.html | Trumpâ€šÃ„Ã´s Long Fascination With Genes and Bloodlines Gets New Scrutiny | False | By Michael Gold | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-25 | https://www.nytimes.com/2023/12/22/us/politics/truck-parking.html | Americaâ€šÃ„Ã´s Truckers Face a Chronic Headache: Finding Parking | False | By Mark Walker | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/world/europe/antonio-negri-dead.html | Antonio Negri, 90, Philosopher Who Wrote a Surprise Best Seller, Dies | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-26 | https://www.nytimes.com/2023/12/22/realestate/commercial/irwin-cohen-dead.html | Irwin Cohen, Who Turned a Factory Into Chelsea Market, Dies at 90 | False | By Sam Roberts | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/harry-belafonte-death.html | Harry Belafonte Used Fame to Fight for Freedom | False | By Reginald Dwayne Betts | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/angus-cloud-death.html | Angus Cloud Wasnâ€šÃ„Ã´t Trying to Get Famous | False | By Niela Orr | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/jim-brown-raquel-welch-death.html | When Jim Brown and Raquel Welch, Two Sexy Stars, Crossed Paths | False | By Wesley Morris | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/william-friedkin-death.html | William Friedkin Made Car Chases Into Art | False | By Jonathan Mahler | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/darryl-beardall-death.html | Darryl Beardallâ€šÃ„Ã´s 300,000 Miles | False | By John Branch | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/louise-gluck-death.html | Louise Glãˆsˆ˜ck Taught Poetry So She Could Write Poetry | False | By Amy X. Wang | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/ian-falconer-death.html | Ian Falconer, Creator of âˆsˆ,Ã²Oliviaâˆsˆ,Ã˜ Surprised Even Himself | False | By Matthew Shaer | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/sandra-day-oconnor-death.html | Sandra Day OâˆsˆÃ,Ã²Connor Cared More About Pragmatism Than Feminism | False | By Emily Bazelon | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/burt-bacharach-death.html | Burt Bacharach Wrote Hits for the Ages | False | By Rob Hoerburger | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/rosalynn-carter-death.html | Rosalynn Carter Was a Political Genius | False | By Michael Paterniti | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/politics/trump-pardons-congress-transparency.html | After Trump Pardons, Democratic Lawmaker Seeks More Transparency | False | By Carl Hulse | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/harry-lorayne-death.html | Harry Lorayne Could Remember Anything | False | By Jon Mooallem | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/susan-love-death.html | Dr. Susan Love Changed Breast-Cancer Research Forever | False | By Peggy Orenstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/business/bristol-myers-karuna-drug-deal.html | Bristol Myers to Acquire Karuna, a Neuroscience Drugmaker, for $14 Billion | False | By Lauren Hirsch | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/marianne-mantell-death.html | Marianne Mantell Willed Audiobooks Into Being | False | By Sam Dolnick | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/cormac-mccarthy-death.html | What Did Cormac McCarthyâˆsˆ,Ã²s Tough-Guy Persona Hide? | False | By Wyatt Mason | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/sinead-oconnor-death.html | When Sinead OâˆsˆÃ,Ã²Connor Unleashed Her Ghosts | False | By John Jeremiah Sullivan | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/steve-harwell-death.html | Steve Harwell Was the Unsung Hero of âˆsˆ,Ã²Shrekâˆsˆ,Ã˜ | False | By Ismail Muhammad | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/sally-kempton-death.html | Sally Kemptonâˆsˆ,Ã²s Complicated Feminism | False | By Sasha Weiss | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/rachel-pollack-death.html | Rachel Pollack Had a Special Way of Reading Tarot | False | By Carina del Valle Schorske | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/jerry-springer-death.html | Jerry Springer Was the âˆsˆ,Ã²Titan of Trashâˆsˆ,Ã˜ | False | By Irina Aleksander | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/tina-turner-death.html | Tina Turnerâˆsˆ,Ã²s Famous Body Was a Mirage | False | By Danyel Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/donald-triplett-death.html | He Helped Define Autism, but It Didn't Define Him | False | By Maggie Jones | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/22/magazine/michael-protzman-death.html | Michael Protzman Built a Kingdom of Conspiracy Theories | False | By Charles Homans | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-25 | https://www.nytimes.com/2023/12/22/obituaries/ethel-lindgren-overlooked.html | Overlooked No More: Ethel Lindgren, Anthropologist of Reindeer Herding Cultures | False | By Naãˆsˆ˜ Zakharia | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/opinion/israel-war-gaza.html | Itâˆsˆ,Ã²s Time for the U.S. to Give Israel Some Tough Love | False | By Thomas L. Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/world/asia/driver-arrested-pigeon-japan.html | A Tokyo Taxi Driver Is Charged With Running Down a Pigeon | False | By Hisako Ueno and Yan Zhuang | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/opinion/letters/trump-no-moderate.html | âˆsˆ,Ã²Donald Trump Is No Moderateâˆsˆ,Ã˜ | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/maine-trump-ballot.html | Maineâˆsˆ,Ã²s Secretary of State to Decide Whether Trump Can Stay on Ballot | False | By Jenna Russell | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/politics/trump-supreme-court-immunity.html | Supreme Court Wonâˆsˆ,Ã²t Hear Case on Trumpâˆsˆ,Ã²s Immunity Defense for Now | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/politics/federal-biden-marijuana-pardons.html | Biden Commutes Drug Sentences for 11 and Expands Marijuana Pardons | False | By Katie Rogers | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-22 | https://www.nytimes.com/2023/12/22/business/washington-post-newsroom-union-contract.html | Washington Post Reaches a Contract Deal With Its Newsroom Union | False | By Benjamin Mullin | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-22 | https://www.nytimes.com/2023/12/22/technology/apple-ai-news-publishers.html | Apple Explores A.I. Deals With News Publishers | False | By Benjamin Mullin and Tripp Mickle | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/politics/biden-israel-gaza-ukraine.html | A World Leader on Ukraine, the U.S. Is Now Isolated Over Gaza | False | By Michael Crowley | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-22 | 2023-12-25 | https://www.nytimes.com/2023/12/22/us/politics/biden-south-carolina-black-voters.html | In South Carolina, Democrats See a Test of Bidenâ€š Ã‚Ã„â€™s Appeal to Black Voters | False | By Maya King | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-25 | https://www.nytimes.com/2023/12/22/world/africa/yacouba-sawadogo-dead.html | Yacouba Sawadogo, African Farmer Who Held Back the Desert, Dies at 77 | False | By Adam Nossiter | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/wisconsin-redistricting-maps-gerrymander.html | Justices in Wisconsin Order New Legislative Maps | False | By Julie Bosman | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2024-01-11 | https://www.nytimes.com/interactive/2023/12/22/world/europe/beeri-massacre.html | The Day Hamas Came | False | By Patrick Kingsley, Aaron Boxerman, Natan Odenheimer, Ronen Bergman and Marco Hernandez | 2024-03-01 | TX 9-382-131 |
| 2023-12-22 | 2023-12-24 | https://www.nytimes.com/2023/12/22/arts/music/essra-mohawk-dead.html | Essra Mohawk, Self-Described Flower Child Singer-Songwriter, Dies at 75 | False | By Alex Williams | 2024-02-01 | TX 9-373-347 |
| 2023-12-22 | 2023-12-23 | https://www.nytimes.com/2023/12/22/nyregion/kathy-hochul-veto-noncompete.html | Hochul Vetoes Ban on Noncompete Agreements in New York | False | By Luis Ferrâ€™sÃ©-Sadurnâ€° Ã‰ | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-23 | https://www.nytimes.com/2023/12/22/us/elijah-mcclain-death-trial-verdict.html | Paramedics Found Guilty in Last Trial in Elijah McClain Death | False | By Audra D. S. Burch and Kelley Manley | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-23 | https://www.nytimes.com/2023/12/22/world/middleeast/israel-hamas-un-resolution.html | U.N. Passes Resolution on Gaza Aid but Does Not Call for â€š Ã‚Ã„â€™Suspension of Hostilitiesâ€š Ã‚Ã„Â´ | False | By Farnaz Fassihi and Michael Levenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-23 | https://www.nytimes.com/2023/12/22/crosswords/daily-puzzle-2023-12-23.html | Not What Youâ€š Ã‚Ã„â€™d Expect | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/style/christmas-wedding-holidays.html | In the â€š Ã‚Ã„â€™Christmas City,â€š Ã‚Ã„Â´ Yuletide Weddings Are the Main Event | False | By Sadiba Hasan | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/world/europe/uk-brexit-migration-sunak.html | Brexiteers Vowed to â€š Ã‚Ã„â€™Take Back Controlâ€š Ã‚Ã„Â´ of U.K. Borders. What Happened? | False | By Mark Landler | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-23 | https://www.nytimes.com/2023/12/23/pageoneplus/quotation-of-the-day-on-us-roads-dark-is-deadly-thats-a-puzzle.html | Quotation of the Day: On U.S. Roads, Dark Is Deadly. Thatâ€š Ã‚Ã„â€™s a Puzzle. | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-23 | https://www.nytimes.com/2023/12/23/pageoneplus/corrections-dec-23-2023.html | Corrections: Dec. 23, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/nyregion/knitting-gifts-holidays.html | The Emotional Gamble of a Hand-Knitted Gift | False | By Britta Lokting | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/nyregion/michael-urie-spamalot-ugly-betty.html | How Michael Urie Spends His Sundays | False | By Alix Strauss | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/us/chicago-shootings-domestic-violence.html | Shootings Dip in Chicago but Grow in Domestic Violence Cases | False | By Julie Bosman | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-31 | https://www.nytimes.com/2023/12/23/books/review/the-comfort-of-crows-margaret-renkl-alfie-and-me-carl-safina-of-time-and-turtles-sy-montgomery-eat-poop-die-joe-roman.html | Animal Magnetism â€š Ã‚Ã„Â® and Optimism | False | By Cornelia Channing | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-26 | https://www.nytimes.com/2023/12/23/business/japan-truck-drivers-overtime-shortage.html | How a Crisis in Truck Driving Could Change Life in Japan | False | By Hisako Ueno, John Yoon and Hiroko Masuike/The New York Times | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-28 | https://www.nytimes.com/2023/12/23/arts/music/candide-leonard-bernstein.html | The Adventures of â€š Ã‚Ã„â€™Candideâ€š Ã‚Ã„Â´ Continue in Vienna | False | By David Belcher | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-26 | https://www.nytimes.com/2023/12/23/sports/sailing/sydney-hobart-yacht-race-women.html | At the Sydney Hobart Yacht Race, Women Are Making Their Mark | False | By David Schmidt | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-28 | https://www.nytimes.com/2023/12/23/arts/music/vienna-philharmonic-concertmaster.html | At the Vienna Philharmonic, She Helps the Music Flow | False | By Rebecca Schmid | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-11-05 | https://www.nytimes.com/2023/12/23/movies/francis-ford-coppola-illustration.html | A Filmmaking Career From the Heart | False | By Nathan Gelgad | 2024-01-02 | TX 9-357-985 |
| 2023-12-23 | 2023-12-26 | https://www.nytimes.com/2023/12/23/science/archaeology-mexico-zapotecs.html | What Lies Beneath the Vatican of the Zapotecs? | False | By Franz Lidz and Meghan Dhaliwal | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-26 | https://www.nytimes.com/2023/12/23/sports/sailing/wild-oats-sydney-hobart-yacht-race.html | The Sydney Hobart Yacht Race Has a Boat-Size Absence | False | By Kimball Livingston | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-27 | https://www.nytimes.com/2023/12/23/us/politics/electric-vehicle-chargers-network.html | Slow Rollout of National Charging System Could Hinder E.V. Adoption | False | By Madeleine Ngo | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-23 | 2023-12-31 | https://www.nytimes.com/2023/12/23/business/social-security-overpayment-debt.html | When Social Security Becomes a Debt Collector | False | By H. Claire Brown | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/world/americas/canada-northern-college-indian-students.html | In Remote Canada, a College Becomes a Magnet for Indian Students | False | By Norimitsu Onishi and Nasuna Stuart-Ulin | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/business/401k-rollover-retirement.html | Your Old 401(k): Out of Sight, Out of Mind and Out of Money | False | By Brian J. Oâ€šÃ„Â´Connor | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/style/styles-year-in-photos-2023.html | Photos That Defined the Styles Desk in 2023 | False | By Tanner Curtis, Christy Harmon and Stella Bugbee | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/business/wall-st-loves-to-guess-but-nobody-knows-what-the-market-will-do-in-2024.html | Wall St. Loves to Guess, but Nobody Knows What the Market Will Do in 2024 | False | By Jeff Sommer | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/us/politics/biden-congressional-democrats-concern.html | Democrats in Key States Worry Biden Could Be a Drag on Their Races | False | By Reid J. Epstein and Lisa Lerer | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-31 | https://www.nytimes.com/2023/12/23/arts/television/leo-reich-literally-who-cares.html | Leo Reich Likes Nothing Better Than a Movie Where Nothing Happens | False | By Kathryn Shattuck | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/us/college-athletes-employees-nlrb-hearing.html | At What Point Should College Athletes Be Considered Employees? | False | By Billy Witz | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/style/holiday-family-tradition-parents.html | Honey, Letâ€šÃ„Â´s Ditch the Kids | False | By Alyson Krueger | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/world/europe/putin-russia-ukraine-war-cease-fire.html | Putin Quietly Signals He Is Open to a Cease-Fire in Ukraine | False | By Anton Troianovski, Adam Entous and Julian E. Barnes | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/us/politics/trump-immunity-supreme-court.html | The Supreme Court Helped Trumpâ€šÃ„Â´s Delay Strategy. By How Much Remains to Be Seen. | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/realestate/co-op-board-discrimination.html | My Co-op Board Is Preventing Me From Selling My Apartment | False | By Jill Terreri Ramos | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/us/politics/gaza-houthi-yemen.html | Houthi Militia in Yemen Presents a Special Challenge for U.S. | False | By Helene Cooper and Eric Schmitt | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/world/americas/argentina-economy-inflation-javier-milei.html | Under Argentinaâ€šÃ„Â´s New President, Fuel Is Up 60%, and Diaper Prices Have Doubled | False | By Daniel Politi and LucÃâ€°a Cholakian Herrera | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/us/politics/trump-legal-challenges.html | Any Other Politician Would Have Bowed Out. Trump? Not a Chance. | False | By Michael C. Bender | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-26 | https://www.nytimes.com/2023/12/23/sports/sailing/food-sydney-hobart-yacht-race.html | Not-So-Gourmet Yacht Food | False | By Kimball Livingston | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/opinion/handel-messiah-tradition.html | Handelâ€šÃ„Â´s â€šÃ„Â²Messiahâ€šÃ„Â´ Teaches Us a Surprising Lesson About Tradition | False | By Matthew Walther | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/opinion/christmas-england-priests.html | Itâ€šÃ„Â´s Christmas, and Englandâ€šÃ„Â´s Priests Have Had Enough | False | By Polly Smythe | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/opinion/god-christmas-miracles.html | â€šÃ„Â²The Miraculous Is Essentialâ€šÃ„Â´: A Conversation About Christmas, God and Faith | False | By Nicholas Kristof | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/opinion/israel-gaza-munich.html | The Best Movie About Israel and Gaza Now Came Out 18 Years Ago | False | By Lisa Schwarzbaum | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/opinion/francis-catholic-church-same-sex.html | The Church, Living in Christmas Past | False | By Maureen Dowd | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/opinion/colorado-ruling-trump.html | The Antidemocratic Quest to Save Democracy From Trump | False | By Ross Douthat | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-28 | https://www.nytimes.com/2023/12/23/opinion/trump-supreme-court.html | The Supreme Courtâ€šÃ„Â´s Big Trump Test Is Here | False | By Steven V. Mazie and Stephen I. Vladeck | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/world/europe/ukraine-defense-official-arrest.html | Ukraine Accuses Senior Defense Official of Embezzling $40 Million | False | By Constant Mÿ´sÃ©heut | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/world/middleeast/israel-gaza-bethlehem-christmas.html | â€šÃ„Â²God Is Under the Rubble in Gazaâ€šÃ„Â´: Bethlehemâ€šÃ„Â´s Subdued Christmas | False | By Yara Bayoumy and Samar Hazboun | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/insider/armed-services-edition.html | New York Stories, for the Troops | False | By David W. Dunlap | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-23 | 2024-01-08 | https://www.nytimes.com/2023/12/23/books/banned-picture-books.html | Are These Topics Too Adult for the Youngest Readers? Take a Look. | False | By Elizabeth A. Harris and Erica Ackerberg | 2024-03-01 | TX 9-382-131 |
| 2023-12-23 | 2023-12-28 | https://www.nytimes.com/2023/12/23/arts/music/europe-performances-winter-2024.html | Opera and Classical Music to Experience in Europe This Winter | False | By A.J. Goldmann | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-25 | https://www.nytimes.com/2023/12/23/nyregion/rikers-island-fire-report.html | Rikers Detainees Were Kept Locked in Cells After Fire Broke Out | False | By Hurubie Meko | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-25 | https://www.nytimes.com/2023/12/23/us/wrongful-conviction-settlement-elkhart-royer.html | Man With Developmental Disabilities Settles Wrongful Conviction Suit for $11.7 Million | False | By Sopan Deb | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-25 | https://www.nytimes.com/2023/12/23/arts/giovanni-anselmo-dead.html | Giovanni Anselmo, a Leader of the Arte Povera Movement, Dies at 89 | False | By Will Heinrich | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/world/middleeast/israel-gaza-aid-resolution.html | Without a Truce, U.N. Resolution May Do Little for Gaza, Aid Groups Say | False | By Ben Hubbard and Roni Caryn Rabin | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-25 | https://www.nytimes.com/2023/12/23/business/dealbook/recommendations.html | What to Read and Listen to During Your Holiday Break | False | By Andrew Ross Sorkin, Ravi Mattu, Bernhard Warner, Sarah Kessler, Michael J. de la Merced, Lauren Hirsch and Ephrat Livni | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-26 | https://www.nytimes.com/2023/12/23/arts/music/carlos-lyra-dead.html | Carlos Lyra, Composer Who Brought Finesse to Bossa Nova, Dies at 90 | False | By Clay Risen | 2024-02-01 | TX 9-373-347 |
| 2023-12-23 | 2023-12-24 | https://www.nytimes.com/2023/12/23/crosswords/daily-puzzle-2023-12-24.html | Wrap Stars | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-27 | https://www.nytimes.com/2023/12/23/arts/music/laura-lynch-dead.html | Laura Lynch, a Founder of the Dixie Chicks, Dies at 65 | False | By Sopan Deb and Aimee Ortiz | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/us/politics/trump-appeals-court-immunity.html | Trump Asks Appeals Court to Toss Election Case on Immunity Grounds | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/world/australia/australia-refugee-detention.html | Freed From Never-Ending Detention, They Ended Up in Another Limbo | False | By Natasha Frost | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/pageoneplus/quotation-of-the-day-grits-gossip-and-grammar-rules-of-south-are-explained.html | Quotation of the Day: Grits, Gossip and Grammar. Rules of South Are Explained. | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/pageoneplus/corrections-dec-24-2023.html | Corrections: Dec. 24, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/nyregion/metropolitan-diary-best-of-shanahan.html | â€šÃ„Â²I Hadnâ€šÃ„Â´t Gone Far When I Had to Flop Down in the Grassâ€šÃ„Â´ | False | By Ed Shanahan | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/nyregion/best-of-metropolitan-diary-agnes-lee.html | â€šÃ„Â²A Lot Happened to Rock My Normally Steady Lifeâ€šÃ„Â´ | False | By Agnes Lee | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/dining/christmas-prime-rib.html | The Rise and Fall of Prime-Rib Nation | False | By Brian Gallagher | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/us/politics/china-russia-election-interference.html | How Russian and Chinese Interference Could Affect the 2024 Election | False | By Julian E. Barnes | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/nyregion/pharmacies-closures-shoplifting.html | Mom-and-Pop Drugstores Thrive as Chain Pharmacies Close in New York | False | By Sharon Otterman | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/us/politics/trump-immigration-fact-check.html | Fact-Checking Trumpâ€šÃ„Â´s Recent Immigration Claims | False | By Angelo Fichera | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/nyregion/best-of-metropolitan-diary.html | The Best Metropolitan Diary of 2023: The Readers Speak | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/us/clarence-thomas-supreme-court-clerks.html | Clarence Thomasâ€šÃ„Â´s Clerks: An â€šÃ„Â²Extended Familyâ€šÃ„Â´ With Reach and Power | False | By Abbie VanSickle and Steve Eder | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/business/economy/global-economic-risks-red-sea.html | Two Wars, 50 Elections: The Economy Faces Rising Geopolitical Risks | False | By Patricia Cohen | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/world/europe/ukraine-mariupol-azpvstal.html | He Was Ready to Die, but Not to Surrender | False | By Marc Santora | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-26 | https://www.nytimes.com/2023/12/24/arts/music/operas-home-streaming.html | 5 Operas You Can Stream at Home | False | By Seth Colter Walls | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/movies/fantasia-barrino-taylor-the-color-purple.html | Fantasia Barrino-Taylor on the Pain (and Joy) of â€šÃ„Â²The Color Purpleâ€šÃ„Â´ | False | By Tiffany Martinbrough | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/world/europe/rivesaltes-camp-france-algeria-harkis.html | An Abandoned Cemetery Highlights a Painful Colonial Episode for France | False | By Juliette Guiâ€šÃ„Ã´ron-Gabrielle and Mauricio Lima | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/movies/the-color-purple-history.html | The Great Experiment That Is â€šÃ„Ã²The Color Purpleâ€šÃ„Ã´ | False | By Salamishah Tillet | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-29 | https://www.nytimes.com/2023/12/24/movies/the-teachers-lounge-review.html | â€šÃ„Ã²The Teachersâ€šÃ„Ã´ Loungeâ€šÃ„Ã´ Review: A Whole Civilization in the Classroom | False | By Alissa Wilkinson | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/movies/the-boys-in-the-boat-review.html | â€šÃ„Ã²The Boys in the Boatâ€šÃ„Ã´ Review: Taking Up Oars | False | By Amy Nicholson | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/style/aaron-rose-blackout-poems.html | Drunken, Youthful Poems Unearthed From the â€šÃ„Ã´90s | False | By Marisa Meltzer | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-26 | https://www.nytimes.com/2023/12/24/us/gaza-vietnam-student-protest.html | In Campus Protests Over Gaza, Echoes of Outcry Over Vietnam | False | By Michael Wines | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-29 | https://www.nytimes.com/2023/12/24/movies/the-crime-is-mine-review-courtroom-tango.html | â€šÃ„Ã²The Crime is Mineâ€šÃ„Ã´ Review: Courtroom Tango | False | By Beatrice Loayza | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-26 | https://www.nytimes.com/2023/12/24/science/space/astronomy-black-holes.html | How to Create a Black Hole Out of Thin Air | False | By Dennis Overbye | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/us/san-francisco-bay-red-rock-island.html | For the Billionaire Who Has Everything, Consider an Island in the San Francisco Bay | False | By Heather Knight | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-29 | https://www.nytimes.com/2023/12/24/movies/occupied-city-review-mapping-the-holocaust-street-by-street.html | â€šÃ„Ã²Occupied Cityâ€šÃ„Ã´ Review: Mapping the Holocaust, Street by Street | False | By Manohla Dargis | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-27 | https://www.nytimes.com/2023/12/24/world/middleeast/israel-gaza-war-west-bank-jenin.html | With Israeli Raids in the West Bank, â€šÃ„Ã²Thereâ€šÃ„Ã´s No Such Thing as Sleeping at Nightâ€šÃ„Ã´ | False | By Christina Goldbaum and Hiba Yazbek | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/world/africa/south-africa-migrants-zimbabwe.html | A Thriving Border Town Undercuts South Africaâ€šÃ„Ã´s Anti-Immigrant Mood | False | By Lynsey Chutel, John Eligon and Joao Silva | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/us/politics/desantis.html | What Went Wrong for Ron DeSantis in 2023 | False | By Shane Goldmacher, Maggie Haberman and Nicholas Nehamas | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2024-01-07 | https://www.nytimes.com/2023/12/24/magazine/boygenius.html | boygenius Is Having All the Fun | False | By Lizzy Goodman | 2024-03-01 | TX 9-382-131 |
| 2023-12-24 | 2023-12-28 | https://www.nytimes.com/2023/12/24/style/red-carpets-celebrity-fashion.html | Red Carpets Roar Back | False | By The Styles Desk | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/world/asia/kashmir-civilian-deaths.html | Civilian Deaths in Custody Fuel Anger and Questions in Kashmir | False | By Sameer Yasir | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/world/africa/congo-election.html | Calls for Congo Vote to Be Annulled Mount Amid Fraud Accusations | False | By Abdi Latif Dahir | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/opinion/fairytale-new-york-the-pogues.html | â€šÃ„Ã²Fairytale of New Yorkâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Like Any Other Christmas Song | False | By Darran Anderson | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/opinion/parenting-stinks-joy.html | I Used to Write Jokes About How Parenting Is Terrible. Then I Had My Daughter. | False | By Karen Kicak | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-26 | https://www.nytimes.com/2023/12/24/opinion/pain-crisis-opioid-addiction.html | Weâ€šÃ„Ã´re Thinking About Pain All Wrong | False | By Maia Szalavitz | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-26 | https://www.nytimes.com/2023/12/24/opinion/goodreads-books-reviews.html | Letâ€šÃ„Ã´s Rescue Book Lovers From This Online Hellscape | False | By Maris Kreizman | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-30 | https://www.nytimes.com/2023/12/24/opinion/theres-not-just-one-way-to-be-japanese.html | Thereâ€šÃ„Ã´s Not Just One Way to Be Japanese | False | By Shina Peng and Ema Ryan Yamazaki | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/opinion/letters/columbia-school-of-social-work.html | A Fight at Columbiaâ€šÃ„Ã´s School of Social Work | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/world/europe/manchester-united-sale-jim-ratcliffe.html | Manchester United Sells 25 Percent Ownership Stake to Jim Ratcliffe | False | By Tariq Panja | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-31 | https://www.nytimes.com/2023/12/24/arts/music/mildred-miller-dead.html | Mildred Miller, Stalwart of the Metropolitan Opera, Dies at 98 | False | By Adam Nossiter | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-24 | https://www.nytimes.com/2023/12/24/movies/ferrari-review-michael-mann.html | â€šÃ„Ã²Ferrariâ€šÃ„Ã´ Review: Michael Mann Puts You in the Driverâ€šÃ„Ã´s Seat | False | By Manohla Dargis | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/us/harvard-corporation-claudine-gay.html | Claudine Gay Turmoil Forces Harvardâ€š Ã„ Ã´s Secretive â€š Ã„ Ã²Corporationâ€š Ã„ Ã´ Into Spotlight | False | By Rob Copeland and Maureen Farrell | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-27 | https://www.nytimes.com/2023/12/24/business/twitter-x-employee-bonuses-lawsuit.html | Suit Against Twitter Over Unpaid Bonuses Can Proceed, Judge Rules | False | By Johnny Diaz | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/us/harvard-corporation-members.html | Who Are the Members of the Harvard Corporation? | False | By Colbi Edmonds | 2024-02-01 | TX 9-373-347 |
| 2023-12-24 | 2023-12-25 | https://www.nytimes.com/2023/12/24/crosswords/daily-puzzle-2023-12-25.html | Wild Guess | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-25 | https://www.nytimes.com/2023/12/24/world/middleeast/israel-gaza-war-netanyahu.html | Israel Says It Is Intensifying Its Campaign Against Hamas | False | By Isabel Kershner and Hiba Yazbek | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-30 | https://www.nytimes.com/interactive/2023/12/24/climate/groundwater-crisis-chicken-cheese.html | How Americaâ€š Ã„ Ã´s Diet Is Feeding the Groundwater Crisis | False | By Christopher Flavelle, Somini Sengupta and Mira Rojanasakul | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-25 | https://www.nytimes.com/2023/12/25/world/europe/ukraine-russia-christmas-ukrainian-orthodox-church.html | Christmas Moves to Dec. 25 in Ukraine, Another Rebuff of Russia | False | By Andrew E. Kramer | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-25 | https://www.nytimes.com/2023/12/25/corrections/no-corrections-dec-25-2023.html | No Corrections: Dec. 25, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-25 | https://www.nytimes.com/2023/12/25/arts/television/new-years-eve-specials-time-bomb-y2k.html | Whatâ€š Ã„ Ã´s on TV This Week: New Yearâ€š Ã„ Ã´s Eve Specials and â€š Ã„ Ã²Time Bomb Y2Kâ€š Ã„ Ã´ | False | By Shivani Gonzalez | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-25 | https://www.nytimes.com/2023/12/25/world/middleeast/saudi-arabia-yemen-houthis-gaza.html | Hoping for Peace With Houthis, Saudis Keep Low Profile in Red Sea Conflict | False | By Vivian Nereim | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/nyregion/connecticut-amateur-blacksmithing.html | Metal, Fire, â€š Ã„ Ã²Hitting Stuff Hardâ€š Ã„ Ã´: Everybody Wants to Be a Blacksmith Now | False | By Amelia Nierenberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/world/middleeast/israel-economy-gaza-war.html | Israelâ€š Ã„ Ã´s Economy Expected to Shrink 2% as War Sidelines Workers | False | By Rachel Abrams | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-27 | https://www.nytimes.com/2023/12/25/nyregion/radio-city-rockettes-friendship.html | Two Friends, Still in Step, Get a Kick Out of the Rockettes | False | By Michael Wilson | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2024-01-20 | https://www.nytimes.com/2023/12/25/travel/eleuthera-bahamas.html | Eleuthera Offers a Rugged, Out-Island Experience That Lingers | False | By Eric Lipton | 2024-03-01 | TX 9-382-131 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/world/asia/mongolia-circus-acrobats-marinelli-bend.html | Mongolians Are Circus Stars All Over the World, Except at Home | False | By David Pierson | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2024-01-02 | https://www.nytimes.com/2023/12/25/us/politics/monica-bertagnolli-nih.html | N.I.H.â€š Ã„ Ã´s New Leader Wants to Broaden Participation in Medical Research | False | By Sheryl Gay Stolberg | 2024-03-01 | TX 9-382-131 |
| 2023-12-25 | 2023-12-31 | https://www.nytimes.com/2023/12/25/realestate/nyc-homeless-housing-program.html | The First Step to Get Off the Streets? A Room of His Own. | False | By Danielle McLean | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-28 | https://www.nytimes.com/2023/12/25/style/barbra-streisand-fashion-memoir.html | Barbra Streisand Talks Style | False | By Ruth La Ferla | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/world/asia/kaathal-film-mammootty-india.html | Beyond Bollywoodâ€š Ã„ Ã´s Glitz, a Subtler Indian Cinema Embraces New Stories | False | By Mujib Mashal | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/us/politics/haley-iowa-super-pac.html | Newly Flush With Cash, Nikki Haley Makes Her Move in Iowa. Is It Too Late? | False | By Kellen Browning and Jazmine Ulloa | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-28 | https://www.nytimes.com/2023/12/25/technology/the-2023-good-tech-awards.html | The 2023 Good Tech Awards | False | By Kevin Roose | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-31 | https://www.nytimes.com/2023/12/25/realestate/1-million-dollar-homes-california.html | $1.6 Million Homes in California | False | By Angela Serratore | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/technology/bitrush-bitcoin-cryptocurrency-china.html | This N.Y.U. Student Owns a $6 Million Crypto Mine. His Secret Is Out. | False | By Michael Forsythe and Gabriel J.X. Dance | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/us/george-gascon-los-angeles-district-attorney.html | In L.A. District Attorney Race, Rhetoric Shifts From Reform to Fear | False | By Tim Arango and Ana Facio-Krajcer | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-28 | https://www.nytimes.com/2023/12/25/business/media/movies-box-office.html | 2023 Box Office Lessons: Audiences Sought Comfort, Skipped Spectacle | False | By Brooks Barnes | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/crosswords/chess-hikaru-vladmir-kramnik-cheating.html | Elite Chess Players Keep Accusing Each Other of Cheating | False | By Dylan Loeb McClain | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-31 | https://www.nytimes.com/2023/12/25/arts/television/qvc-shawn-killinger.html | This QVC Host Can Help You Sell Yourself | False | By Erik Piepenburg | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-25 | 2023-12-27 | https://www.nytimes.com/2023/12/25/arts/television/best-tv-episodes-of-2023.html | Best TV Episodes of 2023 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-31 | https://www.nytimes.com/2023/12/25/style/trends-parties-fashion-.html | The Year in Dressing Up | False | By Jeremy Allen and Tanner Curtis | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-25 | https://www.nytimes.com/2023/12/25/pageoneplus/quotation-of-the-day-early-arrival-of-christmas-lifts-ukraine.html | Quotation of the Day: Early Arrival of Christmas Lifts Ukraine | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/world/europe/russia-navalny-found-prison.html | Aleksei Navalny Found in Remote Arctic Prison, Easing Fears Over His Safety | False | By Ivan Nechepurenko and Anton Troianovski | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/world/europe/israel-airstrikes-gaza.html | Netanyahu Visits Gaza as Palestinians Mourn an Attack That Officials Say Killed Dozens | False | By Vivian Yee, Ameera Harouda, Nadav Gavrielov and Abu Bakr Bashir | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/world/europe/pope-christmas-israel-hamas-gaza.html | Pope Laments â€šÃ„Â²Appallingâ€šÃ„Â´ Loss of Life in War in Gaza | False | By Jason Horowitz | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-27 | https://www.nytimes.com/2023/12/25/opinion/culinary-diplomacy-state-dinners.html | Diplomacy Is Best Conducted at the Dinner Table | False | By Alex Prudâ€šÃ„Â´homme | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2024-01-20 | https://www.nytimes.com/2023/12/25/opinion/editorials/weeping-beech-tree-ritual.html | In the Shelter of a Weeping Beech | False | By Jesse Wegman and Bill McDowell | 2024-03-01 | TX 9-382-131 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/opinion/letters/the-controversy-over-tongue-surgery-for-infants.html | The Controversy Over Tongue Surgery for Infants | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/world/europe/russia-us-serbia-street-protests.html | Russia Sees a Western Hand Behind Serbian Street Protests | False | By Andrew Higgins | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/world/europe/ukraine-downs-planes-russia-claims-town.html | Ukraine Says It Downed 5 Russian Planes, as Moscow Claims It Seized a Town | False | By Constant Mâ€šÃ„ Â¬heut | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/nyregion/new-york-city-white-christmas-snow.html | A White Christmas in New York City (if You Squint a Little) | False | By Sarah Maslin Nir and Kirsten Luce | 2024-02-01 | TX 9-373-347 |
| 2023-12-25 | 2023-12-26 | https://www.nytimes.com/2023/12/25/world/middleeast/iran-military-official-israel-syria.html | Iran Accuses Israel of Killing Sayyed Mousavi, a Military Official | False | By Ronen Bergman and Eric Nagourney | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-29 | https://www.nytimes.com/2023/12/25/arts/kamar-de-los-reyes-dead.html | Kamar de los Reyes, â€šÃ„Â²One Life to Liveâ€šÃ„Â´ Actor, Dies at 56 | False | By Yan Zhuang | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-26 | https://www.nytimes.com/2023/12/25/crosswords/daily-puzzle-2023-12-26.html | Dental Concern | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-26 | https://www.nytimes.com/2023/12/25/pageoneplus/corrections-dec-26-2023.html | Corrections: Dec. 26, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-26 | https://www.nytimes.com/2023/12/25/pageoneplus/quotation-of-the-day-hobbyist-are-drawn-by-hammer-and-fire.html | Quotation of the Day: Hobbyist Are Drawn by Hammer and Fire | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-26 | https://www.nytimes.com/2023/12/26/world/middleeast/israel-netanyahu-politics-mood.html | As Worldâ€šÃ„Â´s Gaze Shifts to Gaza, Israelâ€šÃ„Â´s Psyche Remains Defined by Oct. 7 Attack | False | By Patrick Kingsley | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-26 | https://www.nytimes.com/2023/12/26/science/taxonomy-beetle-insects-hitler.html | What to Do With a Bug Named Hitler? | False | By Franz Lidz | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/world/middleeast/israel-national-library-hamas-attacks.html | Israelâ€šÃ„Â´s National Library Reopens After Delay Caused by Hamas Attacks | False | By Gal Koplewitz | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/nyregion/police-reporters-trailer-nypd-eric-adams.html | A Plan to Move Police Reporters Into a Trailer Sets Off Complaints | False | By Erin Nolan | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/nyregion/affordable-housing-plan.html | New York City Aims to Build Affordable Housing in Wealthier Neighborhoods | False | By Mihir Zaveri | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/science/orcas-killer-whales-veterinarians.html | These Vets Make House Calls for Killer Whales | False | By Emily Anthes | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/nyregion/migrant-crisis-mayor-eric-adams.html | Chaos, Fury, Mistakes: 600 Days Inside New Yorkâ€šÃ„Â´s Migrant Crisis | False | By Andy Newman and Dana Rubinstein | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-26 | 2023-12-28 | https://www.nytimes.com/interactive/2023/12/26/world/middleast/gaza-south-displaced-damage.html | Nearly Two Million Crowd Into Gazaâ€šÃ„Â´s South as Fighting Intensifies | False | By Zach Levitt, Amy Schoenfeld Walker, Lauren Leatherby and Leanne Abraham | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2024-01-02 | https://www.nytimes.com/2023/12/26/well/live/dry-january-sober-prep.html | Considering Dry January? Set Yourself Up for Success. | False | By Catherine Pearson | 2024-03-01 | TX 9-382-131 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/opinion/flannery-associates-billionaires-woodlands.html | Billionaire-Built Cities Would Be Better Than Nothing | False | By Edward L. Glaeser and Carlo Ratti | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2024-01-06 | https://www.nytimes.com/2023/12/26/travel/london-supperclubs.html | I Just Arrived in London. Can I Come to Dinner? | False | By Isabella Kwai | 2024-03-01 | TX 9-382-131 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/us/politics/trump-2025-trade-china.html | A New Tax on Imports and a Split From China: Trumpâ€šÃ„Â´s 2025 Trade Agenda | False | By Charlie Savage, Jonathan Swan and Maggie Haberman | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/arts/television/the-crown-royal-power.html | â€šÃ„Â²The Crownâ€šÃ„Â´ and What the U.K. Royal Family Would Like Us to Forget | False | By Jason Okundaye | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2024-01-07 | https://www.nytimes.com/2023/12/26/realestate/belfast-victorian-northern-ireland-renovation.html | The Belfast Victorian Was in â€šÃ„Â²a Terrible State.â€šÃ„Â´ Was It Worth the Risk? | False | By Tim McKeough | 2024-03-01 | TX 9-382-131 |
| 2023-12-26 | 2023-12-31 | https://www.nytimes.com/2023/12/26/books/review/the-year-in-graphic-novels.html | The Year in Graphic Novels | False | By Sam Thielman | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/theater/stephen-sondheim-broadway-box-office.html | Sondheim Was a Critical Darling. Since His Death, Heâ€šÃ„Â´s a Hitmaker, Too. | False | By Michael Paulson | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/world/americas/mexico-beetle-vocholandia.html | In This Mexican Neighborhood, Locals Say Â¬Â°Viva el Beetle! | False | By Zolan Kanno-Youngs and Marian Carrasquero | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/dining/cheese-fondue-new-york-city.html | Live Out Your Chalet Fantasies With These Fondue Pop-Ups | False | By Florence Fabricant | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-30 | https://www.nytimes.com/2023/12/26/opinion/new-years-resolutions.html | This Year, Make a Resolution About Something Bigger Than Yourself | False | By Roger Rosenblatt | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-31 | https://www.nytimes.com/2023/12/26/arts/dance/dance-in-2023-the-cool-genre.html | What if Dance Could Save the World? | False | By Gia Kourlas | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-28 | https://www.nytimes.com/2023/12/26/arts/best-arts-photos.html | 2023 in Retrospect: 59 Photographs That Defined the Year in Arts | False | By Marysa Greenawalt, Laura Oâ€šÃ„Â´Neill, Jolie Ruben and Amanda Webster | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/opinion/elections-voter-turnout.html | How to Boost Voter Turnout With Just One Signature | False | By Mara Gay | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/dining/food-trends-2024.html | 9 Predictions for How Weâ€šÃ„Â´ll Eat in 2024 | False | By Kim Severson | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/opinion/trump-biden-election.html | How Trump Is Running Differently This Time | False | By Kristen Soltis Anderson | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/business/stocks-2024-outlook.html | Downturn or Not? At Yearâ€šÃ„Â´s End, Wall St. Is Split on Whatâ€šÃ„Â´s Ahead. | False | By Joe Rennison | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/business/economy/christmas-holiday-spending-retail.html | Holiday Spending Increased, Defying Fears of a Decline | False | By Jordyn Holman | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/us/politics/congress-disabilities-hassan-schmitt.html | Lawmakers With Disabled Children Find Common Ground in Divided Congress | False | By Kayla Guo | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-28 | https://www.nytimes.com/2023/12/26/style/publishing/twins-callie-jean-garnett.html | Seeing Double With the Publishing Twins | False | By Kate Dwyer | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/world/europe/ukraine-crimea-russia-warship-novocherkassk.html | Ukraine Hits Major Russian Warship, but Loses Ground in the East | False | By Constant Mâ€šÃ„Â©heut | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/world/europe/navalny-russia-prison-letter.html | In Letter Heavy With Irony, Navalny Describes Transfer to Arctic Prison | False | By Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-29 | https://www.nytimes.com/2023/12/26/movies/rose-review-my-sisters-keeper.html | â€šÃ„Â²Roseâ€šÃ„Â´ Review: My Sisterâ€šÃ„Â´s Keeper | False | By Natalia Winkelman | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2024-01-01 | https://www.nytimes.com/2023/12/26/movies/maya-angelou-down-in-the-delta.html | â€šÃ„Â²Down in the Deltaâ€šÃ„Â´ at 25: When Maya Angelou Considered Reverse Migration | False | By Robert Daniels | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/business/dealbook/top-business-stories-2023-sbf-ai.html | A Look Back at the Top Business Stories of 2023 | False | By Andrew Ross Sorkin, Ravi Mattu, Bernhard Warner, Sarah Kessler, Michael J. de la Merced, Lauren Hirsch and Ephrat Livni | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/world/europe/turkey-sweden-nato.html | Turkish Parliamentary Panel Approves Swedenâ€šÃ„Â´s NATO Bid | False | By Ben Hubbard | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2024-01-03 | https://www.nytimes.com/2023/12/26/arts/music/amp-fiddler-dead.html | Amp Fiddler, Versatile Keyboardist, Singer and Mentor, Dies at 65 | False | By Mike Rubin | 2024-03-01 | TX 9-382-131 |
| 2023-12-26 | 2023-12-31 | https://www.nytimes.com/2023/12/26/style/angelina-jolie-great-jones-street-manhattan.html | Angelina Jolie and the Ghosts of New York Past | False | By Alex Vadukul | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/theater/the-night-of-the-iguana-review.html | Review: This â€šÃ„Â²Night of the Iguanaâ€šÃ„Â´ Is Williams Without the Excess | False | By Juan A. Ramíˆâ‰¯rez | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/upshot/hospitals-medical-errors.html | Serious Medical Errors Rose After Private Equity Firms Bought Hospitals | False | By Reed Abelson and Margot Sanger-Katz | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-30 | https://www.nytimes.com/2023/12/26/arts/music/music-collections-box-sets.html | Blasts From the Past: 12 Key Collections, From Julee Cruise to the Who | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/arts/design/bouroullec-furniture-design-france.html | When Design Stars (and Brothers) Collide | False | By Julie Lasky | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/arts/music/kanye-west-apology-antisemitism.html | Ye Apologizes for Antisemitic Comments With Post in Hebrew | False | By Christopher Kuo | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/dining/japanese-american-new-years-recipes.html | Japanese American New Yearâ€šÃ„Â´s Food Traditions Transcend Time | False | By Khushbu Shah | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/sports/autoracing/paula-murphy-dead.html | Paula Murphy, Once â€šÃ„Â²the Fastest Woman on Wheels,â€šÃ„Â´ Dies at 95 | False | By Alex Traub | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-29 | https://www.nytimes.com/2023/12/26/climate/global-warming-accelerating.html | Earth Was Due for Another Year of Record Warmth. But This Warm? | False | By Raymond Zhong | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/climate/cp2-natural-gas-export-louisiana.html | A Natural Gas Project Is Bidenâ€šÃ„Â´s Next Big Climate Test | False | By David Gelles, Clifford Krauss and Coral Davenport | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-29 | https://www.nytimes.com/2023/12/26/us/politics/nashville-school-shooting-covenant-parents.html | The Covenant Parents Arenâ€šÃ„Â´t Going to Keep Quiet on Guns | False | By Emily Cochrane and Jon Cherry | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/live/2023/12/26/world/israel-hamas-war-gaza-news/southern-gazas-biggest-hospital-may-be-in-peril-if-fighting-gets-any-nearer-a-un-official-says | A U.N. official sees peril looming for southern Gazaâ€šÃ„Â´s last big functioning hospital. | False | By Matthew Mpoke Bigg | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/world/europe/france-depardieu-letter.html | Over 50 French Figures Defend Depardieu After Sexual Misconduct Allegations | False | By Aurelien Breeden | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-29 | https://www.nytimes.com/2023/12/26/us/politics/laphonza-butler-senate-california.html | Laphonza Butler Just Got to the Senate, but Sheâ€šÃ„Â´s Not Planning to Stay Long | False | By Robert Jimison | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/opinion/letters/free-speech-israel-gaza-war.html | The Free Speech Debate on Campus About the Israel-Gaza War | False |  |  | TX 9-373-347 |
| 2023-12-26 | 2023-12-28 | https://www.nytimes.com/2023/12/26/obituaries/zita-carno-dead.html | Zita Carno, Concert Pianist, Coltrane Scholar and More, Dies at 88 | False | By Richard Sandomir | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/us/record-warm-weather-minnesota-wisconsin.html | A Record-Breaking Warm, Snowless Winter Confounds Midwesterners | False | By Ernesto Londoˆâ‰¥o and Michael Levenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-26 | 2023-12-27 | https://www.nytimes.com/2023/12/26/us/fortenberry-conviction-reversed-nebraska-congress.html | Appeals Court Reverses Conviction of Former Nebraska Congressman | False | By Heather Knight | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-27 | https://www.nytimes.com/2023/12/26/us/politics/michael-flynn-hall-of-fame-rhode-island.html | Michael Flynnâ€šÃ„Â´s Rhode Island Hall of Fame Inclusion Prompts Resignations | False | By Christine Hauser and Amanda Holpuch | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-27 | https://www.nytimes.com/2023/12/26/world/middleeast/israel-hamas-war.html | Israel Will Not Soon End Its War With Hamas, Officials Say | False | By Isabel Kershner and Thomas Fuller | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-27 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/26/world/europe/ukraine-war-children-russia.html | Ukraineâ€šÃ„Â´s Stolen Children | False | By Carlotta Gall, Oleksandr Chubko, Cora Engelbrecht and Daniel Berehulak | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-26 | https://www.nytimes.com/2023/12/26/crosswords/daily-puzzle-2023-12-27.html | Blue Material | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-27 | https://www.nytimes.com/2023/12/26/pageoneplus/quotation-of-the-day-rusted-or-mended-with-love-beetles-are-part-of-the-family.html | Quotation of the Day: Rusted or Mended With Love, Beetles Are Part of the Family | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-27 | https://www.nytimes.com/2023/12/26/pageoneplus/corrections-dec-27-2023.html | Corrections: Dec. 27, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-29 | https://www.nytimes.com/2023/12/27/business/tesla-sweden-strike-labor.html | Tesla Strike Is a Culture Clash: Swedish Labor vs. American Management | False | By Melissa Eddy | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/business/china-video-gaming-tencent-netease.html | Will China Ease Its New Video Game Controls? Investors Think So. | False | By John Liu | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-27 | https://www.nytimes.com/2023/12/27/insider/appropriate-review.html | For a Times Critic on Deadline, a Dramatic Reversal | False | By Jesse Green | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-29 | https://www.nytimes.com/2023/12/27/nyregion/homeless-migrant-families-shelter-evictions-schools.html | Shelter Evictions Will Damage Migrant Children, Schools Warn | False | By Troy Closson and Liset Cruz | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-27 | https://www.nytimes.com/2023/12/27/nyregion/board-game-cafe-workers-union-ny.html | Board Game Cafe Workers Went on a Quest for a Union and Won | False | By Anusha Bayya | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/arts/transgender-nonbinary-gamers.html | Video Games Let Them Choose a Role. Their Transgender Identities Flourished. | False | By Zachary Small | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-31 | https://www.nytimes.com/2023/12/27/books/review/grief-childrens-picture-books.html | Helping a Child Navigate Grief? Open a Picture Book. | False | By Elisabeth Egan | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/politics/birmingham-southern-alabama-financial-rescue.html | A Private Liberal Arts College Is Drowning in Debt. Should Alabama Rescue It? | False | By Emily Cochrane | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-30 | https://www.nytimes.com/2023/12/27/books/paperback-cover-design.html | The Fine Art of the Paperback Makeover | False | By Scott Heller and Miguel Salazar | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/world/canada/medical-assisted-death-mental-illness.html | Death by Doctor May Soon Be Available for the Mentally Ill in Canada | False | By Vjosa Isai | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-29 | https://www.nytimes.com/2023/12/27/opinion/insurrection-act-congress-trump.html | Trump Is Not the Only Reason to Fix This Uniquely Dangerous Law | False | By Bob Bauer and Jack Goldsmith | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-31 | https://www.nytimes.com/2023/12/27/style/willie-nelson-style.html | Willie Nelsonâ€šÃ„Â´s Sense of Style | False | By Steven Kurutz | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2024-01-07 | https://www.nytimes.com/2023/12/27/opinion/mars-simulation-desert-mdrs.html | The Beautiful Desolation of Life on Mars â€šÃ„Â® On Earth | False | By Andrea Orejarena, Caleb Stein, Kelly Weinersmith and Zach Weinersmith | 2024-03-01 | TX 9-382-131 |
| 2023-12-27 | 2023-12-31 | https://www.nytimes.com/2023/12/27/movies/superhero-fatigue-marvel.html | Is This the Endgame for the Age of Heroes? | False | By Maya Phillips | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2024-01-02 | https://www.nytimes.com/2023/12/27/arts/design/crab-museum.html | This Silly Museum About Crabs Has Serious Things to Say | False | By Alex Marshall | 2024-03-01 | TX 9-382-131 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/politics/china-cia-spy-mss.html | Chinese Spy Agency Rising to Challenge the C.I.A. | False | By Edward Wong, Julian E. Barnes, Muyi Xiao and Chris Buckley | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/michigan-trump-fake-elector.html | A Fake Trump Elector in Michigan Told Prosecutors of Regret, Anger | False | By Danny Hakim | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/politics/blinken-mexico-migrant-caravan.html | Blinken Meets With Mexicoâ€šÃ„Â´s President About Surge in Migration at the Border | False | By Hamed Aleaziz and Emiliano Rodrã†â€°â€¹ guez Mega | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-29 | https://www.nytimes.com/2023/12/27/opinion/young-voters-tiktok.html | Avert Your Eyes, Avoid Responsibility and Just Blame TikTok | False | By Zeynep Tufekci | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2024-01-08 | https://www.nytimes.com/2023/12/27/arts/the-crown-best-worst.html | The Best and Worst (and Dumbest) From 6 Seasons of â€šÃ„Â²The Crownâ€šÃ„Â´ | False | By Sarah Lyall | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-27 | 2023-12-31 | https://www.nytimes.com/2023/12/27/realestate/2-million-dollar-homes-connecticut-new-jersey-santa-fe.html | $2 Million Homes in Connecticut, New Jersey and New Mexico | False | By Angela Serratore | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/politics/nikki-haley-trump.html | Nikki Haleyâ€šÃ„Ã´s Bold Strategy to Beat Trump: Play It Safe | False | By Jazmine Ulloa | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2024-01-14 | https://www.nytimes.com/2023/12/27/books/review/writers-artificial-intelligence-inspiration.html | Literature Under the Spell of A.I. | False | By A.O. Scott | 2024-03-01 | TX 9-382-131 |
| 2023-12-27 | 2024-01-03 | https://www.nytimes.com/2023/12/27/arts/television/squid-game-the-trials.html | Love a TV Show? Now You Can Live It. | False | By Alexis Soloski | 2024-03-01 | TX 9-382-131 |
| 2023-12-27 | 2023-12-30 | https://www.nytimes.com/2023/12/27/movies/barbie-poor-things-and-petulant-men.html | A Crybaby Year for Men in the Movies | False | By Natalia Winkelman | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/world/middleeast/israel-hamas-war-military.html | Skepticism Grows Over Israelâ€šÃ„Ã´s Ability to Dismantle Hamas | False | By Neil MacFarquhar | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2024-01-02 | https://www.nytimes.com/2023/12/27/science/secret-asteroid-mission-astroforge.html | The First Secret Asteroid Mission Wonâ€šÃ„Ã´t Be the Last | False | By Jonathan Oâ€šÃ„Ã´Callaghan | 2024-03-01 | TX 9-382-131 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/opinion/ukraine-military-aid.html | Ukraine Doesnâ€šÃ„Ã´t Need All Its Territory to Defeat Putin | False | By Serge Schmemann | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/world/asia/india-russia-ukraine-energy.html | Indian Envoy Meets With Putin, Bypassing Western Pressure | False | By Sameer Yasir | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2024-01-05 | https://www.nytimes.com/2023/12/27/movies/the-great-2023-streaming-movies-you-may-have-missed.html | The Great 2023 Streaming Movies You May Have Missed | False | By Jason Bailey | 2024-03-01 | TX 9-382-131 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/world/australia/australia-christmas-storms-queensland-victoria.html | Storms in Australia Leave at Least 9 Dead | False | By Mike Ives | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-30 | https://www.nytimes.com/2023/12/27/business/dealbook/artificial-intelligence-investment-laws.html | Whatâ€šÃ„Ã´s Next in Artificial Intelligence? | False | By Vivienne Walt | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/business/media/new-york-times-open-ai-microsoft-lawsuit.html | The Times Sues OpenAI and Microsoft Over A.I. Use of Copyrighted Work | False | By Michael M. Grynbaum and Ryan Mac | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-31 | https://www.nytimes.com/2023/12/27/style/children-returning-home-property.html | I Offered to Give My Home to My Son. Why Does He Expect Me to Leave It? | False | By Philip Galanes | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/michigan-trump-ballot.html | Michigan Supreme Court Decides Trump Can Stay on Ballot | False | By Julie Bosman, Ernesto Londoâ€šÃ±o and Nicholas Bogel-Burroughs | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/politics/biden-vacation-st-croix.html | Biden Begins Weeklong Vacation in Caribbean to Ring in the New Year | False | By Lisa Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/idaho-transgender-ban.html | Idaho Judge Temporarily Blocks Ban on Gender Transition Care for Minors | False | By Anna Betts | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/arts/television/tom-smothers-dead.html | Tom Smothers, Comic Half of the Smothers Brothers, Dies at 86 | False | By William Grimes | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/world/europe/wolfgang-schauble-dead.html | Wolfgang Schâ€šÃ§uble, German Politician Who Helped Forge European Unity, Dies at 81 | False | By Alan Cowell | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/politics/trump-debbie-dingell.html | Trump Assails Congresswoman in His Latest Escalation on Social Media | False | By Neil Vigdor | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-29 | https://www.nytimes.com/2023/12/27/arts/design/1993-whitney-biennial-theater-of-refusal-art.html | Two Watershed Shows About 1993 Help Make Sense of 2023 | False | By Aruna Dâ€šÃ„Ã´Souza | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-31 | https://www.nytimes.com/2023/12/27/realestate/national-association-realtors-real-estate.html | Powerful Realtors Group Loses Its Grip on the Industry | False | By Debra Kamin | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-29 | https://www.nytimes.com/2023/12/27/business/media/true-crime-podcasts-trump.html | True-Crime Podcasts About Trump Are Everywhere | False | By Benjamin Mullin | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/opinion/letters/plagiarism-claudine-gay.html | Plagiarism Allegations Against Claudine Gay | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-31 | https://www.nytimes.com/2023/12/27/style/watermelon-emoji-palestine.html | Images of Watermelons Signal Support for Palestinians | False | By Callie Holtermann | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/politics/trump-election-trial.html | Prosecutors Ask Judge to Keep Trump From Making â€šÃ„Ã²Baseless Political Claimsâ€šÃ„Ã´ in Trial | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/world/europe/eiffel-tower-strike-closed.html | Eiffel Tower Closes for Labor Action on Creatorâ€šÃ„Ã´s Anniversary | False | By Victor Mather | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2024-01-01 | https://www.nytimes.com/2023/12/27/arts/music/country-music-political-personal.html | Country Musicâ€šÃ„Ã´s Outrage Head Fake | False | By Jon Caramanica | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/world/middleeast/israel-beeri-hiram-hamas.html | A Generalâ€šÃ„Â´s Account of Oct. 7 Battle for Beâ€šÃ„Â´eri Stirs Debate in Israel | False | By Aaron Boxerman, Natan Odenheimer and Ronen Bergman | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/world/middleeast/intel-israel-factory-expansion.html | Intel Moves Forward With $25 Billion Chip Plant Expansion in Israel | False | By Yiwen Lu | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/business/maersk-shipping-red-sea-houthi-yemen.html | Shipping Giant Maersk Is Returning to the Red Sea After Houthi Attacks | False | By Peter Eavis | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/nyregion/grand-central-terminal-stabbing-charges.html | Man Accused in Grand Central Stabbing Had Repeated Run-Ins With Police | False | By Chelsia Rose Marcius and Olivia Bensimon | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-29 | https://www.nytimes.com/2023/12/27/arts/new-years-eve-nyc.html | New Yearâ€šÃ„Â´s Eve in New York: What to Do, See and Eat | False | By Erik Piepenburg | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/nyregion/protests-nyc-la-jfk-lax-airport.html | Pro-Palestinian Protests Block Traffic at New York and L.A. Airports | False | By Erin Nolan and Jill Cowan | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-29 | https://www.nytimes.com/2023/12/27/business/gaston-glock-dead.html | Gaston Glock, Inventor of the Gun That Bears His Name, Dies at 94 | False | By Robert D. McFadden | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/politics/hunter-biden-subpoena.html | House Republicans Target Biden by Focusing on His Sonâ€šÃ„Â´s News Conference | False | By Luke Broadwater | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-29 | https://www.nytimes.com/2023/12/27/world/americas/mexico-border-migration-arizona.html | â€šÃ„Â²We Are Not Equipped to Deal With Thisâ€šÃ„Â´: Migrant Surge Overwhelms U.S. Border | False | By Natalie Kitroeff | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-30 | https://www.nytimes.com/2023/12/27/world/asia/jiang-ping-dead.html | Jiang Ping, the â€šÃ„Â²Conscience of Chinaâ€šÃ„Â´s Legal World,â€šÃ„Â´ Dies at 92 | False | By Vivian Wang and Joy Dong | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/world/americas/shakira-statue-colombia-barranquilla.html | A Statueâ€šÃ„Â´s Hips Donâ€šÃ„Â´t Lie: Shakira Is Honored in Her Hometown | False | By Genevieve Glatsky | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/nyregion/mayor-adams-migrants-bus.html | As Migrant Arrivals Surge, Adams Sets Controls on Bus Arrivals | False | By Jeffery C. Mays and Dana Rubinstein | 2024-02-01 | TX 9-373-347 |
| 2023-12-27 | 2023-12-28 | https://www.nytimes.com/2023/12/27/us/colorado-supreme-court-trump.html | Colorado Republican Party Says It Asked Supreme Court to Keep Trump on Ballot | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/27/us/herbert-kohl-dead.html | Herbert Kohl, Former Wisconsin Senator and Milwaukee Bucks Owner, Dies at 88 | False | By Robert D. McFadden | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/27/world/europe/jacques-delors-dead.html | Jacques Delors, Passionate Architect of European Unity, Dies at 98 | False | By Paul Lewis | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-28 | https://www.nytimes.com/2023/12/27/world/middleeast/israel-gaza-hamas-hezbollah.html | Israel Warns That Time for Diplomacy With Lebanon Is â€šÃ„Â²Running Outâ€šÃ„Â´ | False | By Nadav Gavriedov and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-30 | https://www.nytimes.com/2023/12/27/arts/pope-l-dead.html | Pope.L, Provocative Performance Artist, Dies at 68 | False | By Will Heinrich | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-27 | https://www.nytimes.com/2023/12/27/crosswords/daily-puzzle-2023-12-28.html | Four Seasons in One Day | False | By Deb Amlen | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-28 | https://www.nytimes.com/2023/12/28/us/jacksonville-florida-confederate-monument-removed.html | Confederate Monument Is Taken Down in Florida | False | By Yan Zhuang | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-28 | https://www.nytimes.com/2023/12/28/pageoneplus/quotation-of-the-day-moviegoers-tuned-out-spectacle-in-2023.html | Quotation of the Day: Moviegoers Tuned Out Spectacle in 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-28 | https://www.nytimes.com/2023/12/28/pageoneplus/corrections-dec-28-2023.html | Corrections: Dec. 28, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-28 | https://www.nytimes.com/2023/12/28/nyregion/columbia-university-israel-protests-nemat-shafik.html | How Columbiaâ€šÃ„Â´s President Has Avoided Fallout Over Israel-Gaza Protests | False | By Sharon Otterman | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/nyregion/manhattan-construction-drought-nyc.html | The Building Spree That Reshaped Manhattanâ€šÃ„Â´s Skyline? Itâ€šÃ„Â´s Over. | False | By Matthew Haag | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-28 | https://www.nytimes.com/2023/12/28/world/europe/britain-wine-pint.html | A Pint of Wine? Britain Plans to Bring Back an Old-Fashioned Measure. | False | By Claire Moses | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/books/david-mamet-interview-hollywood.html | David Mamet Names the Books That Explain the Real Hollywood | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2024-01-07 | https://www.nytimes.com/2023/12/28/opinion/medical-aid-death-choice.html | I Promised My Sister I Would Write About How She Chose to Die | False | By Steven Petrow | 2024-03-01 | TX 9-382-131 |
| 2023-12-28 | 2024-01-02 | https://www.nytimes.com/2023/12/28/well/mind/mental-health-stress-management.html | 10 Ways to Support Your Mental Health in 2024 | False | By Christina Caron and Dana G. Smith | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/books/review/denial-of-death-ernest-becker.html | A Hopeful Reminder: Youâ€šÃ„Ã´re Going to Die | False | By Aleeander Nazaryan | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2024-01-02 | https://www.nytimes.com/2023/12/28/well/eat/nutrition-healthy-eating-new-year.html | 10 Nutrition Tips for a Healthy New Year | False | By Alice Callahan | 2024-03-01 | TX 9-382-131 |
| 2023-12-28 | 2024-01-03 | https://www.nytimes.com/2023/12/28/us/san-francisco-downtown-rebound.html | San Franciscoâ€šÃ„Ã´s Montgomery Street Could Signal a Downtown Revival | False | By Heather Knight | 2024-03-01 | TX 9-382-131 |
| 2023-12-28 | 2024-01-07 | https://www.nytimes.com/2023/12/28/books/review/1903-bestselling-novel.html | The Novel That Sold 1,000 Copies a Day in 1903 | False | By Tina Jordan | 2024-03-01 | TX 9-382-131 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/arts/design/artists-artificial-intelligence.html | A.I. Can Make Art That Feels Human. Whose Fault Is That? | False | By Jason Farago | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/world/europe/ukraine-war-foreigners.html | Foreigners Who Made Ukraine Home Stay Put, Despite War | False | By Megan Specia and Laura Boushnak | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2024-01-02 | https://www.nytimes.com/2023/12/28/science/chatgpt-business-consultants.html | ChatGPT Helps, and Worries, Business Consultants, Study Finds | False | By David Berreby | 2024-03-01 | TX 9-382-131 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/world/africa/burkina-faso-military-conscription.html | Criticize This African Countryâ€šÃ„Ã´s Army and You Might Be Drafted | False | By Monika Pronczuk | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/opinion/sidney-awards-essays-magazines.html | The Sidney Awards | False | By David Brooks | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/style/modern-wedding-traditions.html | Classic Wedding Traditions Find a New Groove | False | By Alix Strauss | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2024-01-03 | https://www.nytimes.com/2023/12/28/movies/three-musketeers-movies-france.html | â€šÃ„Ã´The Three Musketeersâ€šÃ„Ã´ and the Joy of Old-School Blockbusters | False | By Beatrice Loayza | 2024-03-01 | TX 9-382-131 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/opinion/santos-gaetz-boebert-fetterman.html | The 2023 High School Yearbook of American Politics | False | By Michelle Cottle | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/us/mississippi-sheriff-lawsuits-abuse.html | Who Investigates the Sheriff? In Mississippi, Often No One. | False | By Ilyssa Daly, Jerry Mitchell, Rachel Axon and Rory Doyle for The New York Times | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/us/migrant-child-labor-audits.html | Theyâ€šÃ„Ã´re Paid Billions to Root Out Child Labor in the U.S. Why Do They Fail? | False | By Hannah Dreier | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/28/opinion/keepers-best-of-2023.html | Our Keepers of 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/arts/design/botticelli-legion-of-honor-san-francisco-art.html | Botticelli, Beyond the Renaissance | False | By Karen Rosenberg | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/interactive/2023/12/28/realestate/bronx-homes-apartments-buy.html | Suddenly Single, He Took His $200,000 Budget Up to the Bronx. Would It Be Enough? | False | By Colette Coleman | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/well/family/family-relationships-dating-mindfulness-sex.html | 9 Ways to Improve Your Relationships in 2024 | False | By Catherine Pearson | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/opinion/love-rage-evolution-pandemic.html | Things I Thought Made Sense Just Donâ€šÃ„Ã´t Anymore | False | By Mira Jacob | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/world/europe/russia-ukraine-war.html | Russia Retakes Some Land Hard Won by Ukraine During Counteroffensive | False | By Constant Mã‹â€ heut | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2024-01-01 | https://www.nytimes.com/2023/12/28/business/dealbook/the-state-of-deals.html | The State of Deals | False | By Michael J. de la Merced | 2024-03-01 | TX 9-382-131 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/realestate/mobile-home-prices.html | Home Prices Grew, but Mobile Home Prices Grew Faster | False | By Michael Kolomatsky | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/style/john-terzian-hwood-clubs.html | Heâ€šÃ„Ã´s Been Hiding Celebrities Since 2007 | False | By Sheila Yasmin Marikar | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/world/asia/lee-sun-kyun-korea-drug-policy.html | Death of â€šÃ„Ã²Parasiteâ€šÃ„Ã´ Star Highlights South Koreaâ€šÃ„Ã´s Crackdown on Drugs | False | By John Yoon | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/world/africa/liberia-gas-tanker-explosion.html | Gas Tanker Explosion Kills More Than 40 in Liberia | False | By Clair MacDougall and Emma Bubola | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2024-01-02 | https://www.nytimes.com/2023/12/28/arts/music/classical-music-albums-december.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2024-03-01 | TX 9-382-131 |
| 2023-12-28 | 2024-01-01 | https://www.nytimes.com/2023/12/28/business/citic-trust-china-property.html | How Chinaâ€šÃ„Ã´s Property Crisis Blew Up Bets That Couldnâ€šÃ„Ã´t Lose | False | By Claire Fu and Daisuke Wakabayashi | 2024-03-01 | TX 9-382-131 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/technology/apple-watch-banned-appeals-court.html | Apple Resuming Sales of Its Newest Smartwatches, for Now | False | By Mike Ives | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/us/politics/nikki-haley-civil-war-slavery.html | When Haley Dodged the Slavery Question, She Put Her Coalition at Risk | False | By Jonathan Weisman and Jazmine Ulloa | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/arts/music/andreas-staier.html | How Cancer Has Influenced, but Not Controlled, a Musicianâ€šÃ„Ã´s Work | False | By Jeffrey Arlo Brown | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-30 | https://www.nytimes.com/2023/12/28/arts/television/tom-smothers-john-lennon.html | Simpleton? Genius? Who Was Tom Smothers? | False | By Neil Scovell | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/world/middleeast/oct-7-attacks-hamas-israel-sexual-violence.html | â€šÃ„Â²Screams Without Wordsâ€šÃ„Â´: How Hamas Weaponized Sexual Violence on Oct. 7 | False | By Jeffrey Gettleman, Anat Schwartz, Adam Sella and Avishag Shaar-Yashuv | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-30 | https://www.nytimes.com/2023/12/28/business/energy-environment/electric-trucks-port-california.html | California Pushes Electric Trucks as the Future of Freight | False | By Peter Eavis and Mark Abramson | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/obituaries/obituaries-deaths-2023.html | In 2023, a Host of Consequential, and Very Long, Lives Were Lost | False | By William McDonald | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/us/idaho-murders-house-demolition.html | Crews Demolish Site of Idaho Murders as Some Families Object | False | By Mike Baker | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | | https://www.nytimes.com/2023/12/28/opinion/letters/supreme-court-donald-trump.html | The Supreme Court and Donald Trump | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-30 | https://www.nytimes.com/2023/12/28/us/politics/east-palestine-biden.html | â€šÃ„Â²I Feel Like I Donâ€šÃ„Ã´t Matterâ€šÃ„Â´: East Palestine Waits for a Presidential Visit | False | By Erica L. Green | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/us/politics/republicans-young-voters-iowa.html | Young Iowa Republicans Raise Their Voices. Will Their Party Listen? | False | By Kellen Browning and Anjali Huynh | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/us/politics/georgia-map-black-voters.html | Federal Judge Approves Georgiaâ€šÃ„Ã´s New Voting Maps | False | By Maya King and Emily Cochrane | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2024-01-03 | https://www.nytimes.com/2023/12/28/dining/rosca-de-reyes-recipe.html | These Bejeweled Treats Are a Must for Three Kings Day | False | By Christina Morales | 2024-03-01 | TX 9-382-131 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/arts/television/sylvanian-drama-tiktok-conner-omalley.html | What to Watch This Weekend: Comedy Morsels Galore | False | By Margaret Lyons | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/us/west-coast-snowpack-ski-warming.html | Snow Shortages Are Plaguing the Westâ€šÃ„Ã´s Mountains | False | By Mike Baker and Alisha Jucevic | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/arts/design/william-blake-art-getty.html | William Blakeâ€šÃ„Ã´s Prints Tapped the Power of a Wild Mind | False | By Walker Mimms | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-31 | https://www.nytimes.com/2023/12/28/business/boeing-737-max-faa-inspections.html | Boeing Urges Airlines to Inspect 737 Max Planes for Possible Loose Bolts | False | By Michael Levenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/us/trump-ballot-eligibility.html | Supreme Court Urged to Move Fast on Trumpâ€šÃ„Ã´s Ballot Eligibility | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-30 | https://www.nytimes.com/2023/12/28/world/europe/russia-naked-celebrities-party.html | â€šÃ„Â²Almost Nakedâ€šÃ„Â´ Party in Moscow Angers Russian Conservatives | False | By Anatoly Kurmanaev | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-29 | https://www.nytimes.com/2023/12/28/us/texas-border-law-justice-department.html | Justice Dept. Threatens to Sue Texas Over Migrant Arrest Law | False | By Edgar Sandoval and Hamed Aleaziz | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-30 | https://www.nytimes.com/2023/12/28/dining/bill-granger-dead.html | Bill Granger, Chef Who Brought Avocado Toast to the World, Dies at 54 | False | By Natasha Frost | 2024-02-01 | TX 9-373-347 |
| 2023-12-28 | 2023-12-30 | https://www.nytimes.com/2023/12/28/us/wisconsin-la-crosse-joe-gow-porn.html | University Chancellor Fired After Making Pornographic Videos With His Wife | False | By Nicholas Bogel-Burroughs and Dan Simmons | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-29 | 2023-12-29 | https://www.nytimes.com/2023/12/28/us/maine-trump-ballot.html | Maine Joins Colorado in Finding Trump Ineligible for Primary Ballot | False | By Jenna Russell, Ernesto Londoño and Shawn Hubler | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/28/us/amc-rev-william-barber-color-purple.html | AMC Theaters Apologizes to Civil Rights Leader Removed From Movie Theater | False | By Clyde McGrady | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/28/us/giant-waves-california-weather.html | Giant Waves Close Out Californiaâ€šÃ„Ã´s Remarkable Year of Weather Phenomena | False | By Heather Knight and Sergio Olmos | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-29 | https://www.nytimes.com/2023/12/28/world/middleeast/israel-gaza-airstrike.html | Israel Expresses Regret for â€šÃ„Â²Unintended Harmâ€šÃ„Â´ to Civilians in Gaza Airstrike | False | By Aaron Boxerman, Isabel Kershner and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-28 | https://www.nytimes.com/2023/12/28/crosswords/daily-puzzle-2023-12-29.html | Raspberry Relative | False | By Deb Amlen | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/28/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-02 | https://www.nytimes.com/2023/12/28/travel/3-year-cruise-life-at-sea.html | They Sold Everything to Go on a 3-Year Cruise. How It All Unraveled. | False | By Ceylan Yeginsu | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/fashion/weddings/on-the-wedding-day-taking-the-plunge-quite-literally.html | On the Wedding Day, Taking the Plunge (Quite Literally) | False | By Alix Wall | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-29 | https://www.nytimes.com/2023/12/29/pageoneplus/corrections-dec-29-2023.html | Corrections: Dec. 29, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-29 | https://www.nytimes.com/2023/12/29/pageoneplus/quotation-of-the-day-despite-war-foreigners-who-made-ukraine-home-decide-to-stay-put.html | Quotation of the Day: Despite War, Foreigners Who Made Ukraine Home Decide to Stay Put | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/style/anderson-wheeler-roskovensky-wedding.html | A Romance Furthered by After-Hours Strolls Through the Met | False | By Rosalie R. Radomsky | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/style/corey-mach-marco-dangelo-wedding.html | Married in the Spotlight on a Broadway Stage | False | By Anna Grace Lee | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/style/modern-love-suicide-new-year-dating.html | The Secret Sorrow of Hotel Rooms | False | By Dacia Fusaro | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/style/margaret-kretzmer-patrick-pennel-wedding.html | Hitting a Home Run on Their First Date, With the Help of a Furry Friend | False | By Tammy LaGorce | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/opinion/israel-hamas-war.html | What Is Happening to Our World? | False | By Thomas L. Friedman | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/nyregion/eric-adams-record.html | Howâ€šÃ„Ã´s Mayor Adams Doing? Donâ€šÃ„Ã´t Ask, Many New Yorkers Say. | False | By Jeffery C. Mays and Emma G. Fitzsimmons | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/nyregion/six-new-yorkers-who-made-the-city-a-better-cooler-fairer-place-in-2023.html | Six New Yorkers Who Made the City a Better, Cooler, Fairer Place in 2023 | False | By Ginia Bellafante | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-29 | https://www.nytimes.com/2023/12/29/insider/home-alone-mccallister-family-wealth.html | Exactly How We Figured Out Just How Rich the McCallister Family Was | False | By Amanda Holpuch | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-02 | https://www.nytimes.com/2023/12/29/nyregion/nyc-rikers-homeless-mental-illness.html | How Rikers Island Became New Yorkâ€šÃ„Ã´s Largest Mental Institution | False | By Jan Ransom, Amy Julia Harris and Josâ€šÃ© A. Alvarado Jr. | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/world/asia/hong-kong-tony-chung-activist.html | Hong Kong Activist Flees to Britain, Citing Police Pressure | False | By Chris Buckley | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/business/hong-kong-stocks-hang-seng.html | Hong Kong Stocks Plunge to Losses for 4th Straight Year | False | By Alexandra Stevenson | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/world/europe/uk-social-care-nhs.html | In a British Town, a New Way of Caring for Older People Is Bringing Hope | False | By Megan Specia | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/world/europe/russia-ukraine-missile-attacks.html | Russia Pounds Ukrainian Cities in One of the Largest Air Attacks of the War | False | By Constant Mâ€šÃ©heut and Daria Mitiuk | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-13 | https://www.nytimes.com/interactive/2023/12/29/world/europe/russia-ukraine-war-censorship.html | How the Russian Government Silences Wartime Dissent | False | By Anton Troianovski, Yuliya Parshina-Kottas, Oleg Matsnev, Alina Lobzina, Valerie Hopkins and Aaron Krolik | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/realestate/lee-friedlander-real-estate-photography.html | From the Lens of Lee Friedlander, Real Estate Focusing on the Real | False | By Anna Kodâ€šÃ© | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/arts/music/giuseppe-verdi-pilgrimage-italy.html | A Pilgrimage to Verdi-land | False | By Anthony Tommasini | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/arts/girlhood-olivia-rodrigo-priscilla-presley-lauryn-hill.html | A Year of Girls Spilling Their Guts | False | By Rebecca Thomas | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-02 | https://www.nytimes.com/2023/12/29/books/new-books-january.html | 18 New Books Coming in January | False | By The New York Times Books Staff | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/us/crime-data-fbi-homicides.html | After Rise in Murders During the Pandemic, a Sharp Decline in 2023 | False | By Tim Arango and Campbell Robertson | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-01 | https://www.nytimes.com/2023/12/29/opinion/biden-prison-justice.html | How Biden Can Tackle Mass Incarceration | False | By Michael Romano | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/arts/music/taylor-swift-beatles-replacements-past-recordings.html | Hey, Pop Stars: Think Twice Before Messing With the Past | False | By Jon Pareles | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-03 | https://www.nytimes.com/2023/12/29/opinion/chips-semiconductor-china-russia-military.html | How to Stop Our High-Tech Equipment From Arming Russia and China | False | By Chris Miller and Jordan Schneider | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2024-01-02 | https://www.nytimes.com/2023/12/29/science/puzzles-mechanical-miller.html | Need a Home for 80,000 Puzzles? Try an Italian Castle. | False | By Siobhan Roberts | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/realestate/townhouse-sale-west-village-scott-rudin.html | Townhouses Took Off in December, and Neighbors Filed a Rare Joint Listing | False | By Vivian Marino | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-07 | https://www.nytimes.com/2023/12/29/realestate/cabins-washington-guemes-island.html | Whatâ€™s Better Than a Tiny Island Cabin? Two, Side by Side. | False | By Tim McKeough | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/business/media/media-openai-chatgpt.html | Inside the News Industryâ€™s Uneasy Negotiations With OpenAI | False | By Benjamin Mullin | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/style/new-year-countdown.html | 10, 9, 8, 7 â€¦ or Even 6 p.m.: Count Down for the New Year Any Time You Like | False | By Alyson Krueger | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-04 | https://www.nytimes.com/interactive/2023/12/29/climate/california-farmers-water-tax.html | Strawberry Case Study: What if Farmers Had to Pay for Water? | False | By Coral Davenport | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2024-01-04 | https://www.nytimes.com/2023/12/29/arts/television/dr-who-new-doctor-ncuti-gatwa.html | â€˜Doctor Whoâ€™ Welcomes Its 15th Doctor. Hereâ€™s How He Stacks Up. | False | By Maya Phillips | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/world/asia/best-saturday-profiles-2023.html | The Year in People: Our 12 Favorite Saturday Profiles of 2023 | False | By Bryant Rousseau | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/business/dealbook/stock-market-forecasts-2024.html | What Could Go Right (and Wrong) in the Markets Next Year | False | By Bernhard Warner | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/world/europe/russia-navalny-associate-prison.html | Russia Sends Navalny Associate to Prison for â€˜Extremismâ€™ | False | By Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/arts/hanna-eshel-dead.html | Her Sculptures Were Ignored for 33 Years. Then She Got a New Roommate. | False | By Alex Traub | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/world/asia/china-defense-minister.html | China Appoints Naval Commander as Defense Minister | False | By Chris Buckley | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/your-money/savings-interest-rates-cd.html | Now May Be the Time to Lock In High Interest Rates on Your Savings | False | By Ann Carrns | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-01 | https://www.nytimes.com/2023/12/29/arts/design/climate-museum-soho-fossil-fuel.html | Climate Museum Pops Up in SoHo, Capital of Buying Stuff | False | By Helene Stapinski | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/business/jobs-skill-new-collar.html | Wanted: â€˜New Collarâ€™ Workers | False | By Lora Kelley | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/business/streaming-advertising-2024-netflix-amazon-prime.html | What Your Favorite Streaming Services Will Cost You in 2024 | False | By Claire Moses | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/us/ohio-transgender-bill.html | Ohio Governor Blocks Bill Banning Transition Care for Minors | False | By Amy Harmon | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-08 | https://www.nytimes.com/2023/12/29/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/us/politics/military-civilian-deaths.html | Pentagonâ€™s New Plans to Reduce Civilian Deaths Leave Questions Over Israel | False | By Azmat Khan and Eric Schmitt | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/nyregion/michael-cohen-ai-fake-cases.html | Michael Cohen Used Artificial Intelligence in Feeding Lawyer Bogus Cases | False | By Benjamin Weiser and Jonah E. Bromwich | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-02 | https://www.nytimes.com/2023/12/29/arts/music/jim-ladd-dead.html | Jim Ladd, Free-Form Radio Trailblazer, Is Dead at 75 | False | By Alex Williams | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/opinion/letters/israel-tough-love.html | Does Israel Need â€šÃ„Â²Tough Loveâ€šÃ„Â´ From the U.S.? | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/opinion/nikki-haley-civil-war.html | What Nikki Haley Didnâ€šÃ„Â´t Say | False | By Steve Inskeep | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/us/politics/trump-biden-christianity.html | Bidenâ€šÃ„Â´s Christian â€šÃ„Â²Persecutionâ€šÃ„Â´? We Assess Trumpâ€šÃ„Â´s Recent Claims. | False | By Angelo Fichera | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-01 | https://www.nytimes.com/2023/12/29/arts/television/bobby-rivers-dead.html | Bobby Rivers, 70, Amiable and Multifaceted Television Host, Dies | False | By Victor Mather | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/us/maine-trump-ballot-voters.html | In Maine, Questions Over Decision to Push Trump Off the Ballot | False | By Jenna Russell, Alicia Anstead and Sydney Cromwell | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/us/supreme-court-trump-election.html | How the Supreme Court May Rule on Trumpâ€šÃ„Â´s Presidential Run | False | By Adam Liptak | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/theater/mike-nussbaum-dead.html | Mike Nussbaum, Celebrated Chicago Theater Actor, Dies at 99 | False | By Penelope Green | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/nyregion/mayor-adams-migrants-bus.html | Adamsâ€šÃ„Â´s Effort to Control Migrant Buses Faces Instant Obstacles | False | By Jeffery C. Mays and Olivia Bensimon | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/nyregion/new-years-eve-times-square-security.html | As Revelers Gather for the New Yearâ€šÃ„Â´s Eve Ball Drop, N.Y.C. Officials Are on Alert | False | By Hurubie Meko and Chelsia Rose Marcius | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-30 | https://www.nytimes.com/2023/12/29/world/middleeast/gaza-south-hospital.html | Displaced Gazans in the South Facing Dangers They Had Sought to Escape | False | By Anushka Patil and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/us/maine-trump-ballot-shenna-bellows.html | Maine Law â€šÃ„Â²Required That I Actâ€šÃ„Â´ to Disqualify Trump, Secretary of State Says | False | By Ernesto Londoâ€šÃ±o | 2024-02-01 | TX 9-373-347 |
| 2023-12-29 | 2024-01-04 | https://www.nytimes.com/2023/12/29/nyregion/gerry-holzman-dead.html | Gerry Holzman, Master Carver of a New York Merry-Go-Round, Dies at 90 | False | By Richard Sandomir | 2024-03-01 | TX 9-382-131 |
| 2023-12-29 | 2023-12-31 | https://www.nytimes.com/2023/12/29/us/iowa-book-ban-blocked.html | Judge Blocks Iowaâ€šÃ„Â´s Ban on School Library Books That Depict Sex Acts | False | By Mitch Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2024-01-06 | https://www.nytimes.com/2023/12/29/arts/music/willie-ruff-dead.html | Willie Ruff, Jazz Missionary and Professor, Dies at 92 | False | By Alex Williams | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/29/us/politics/trump-ballot-challenges-colorado-maine.html | Trumpâ€šÃ„Â´s Team Prepares to File Challenges on Ballot Decisions Soon | False | By Maggie Haberman and Jonathan Swan | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-30 | https://www.nytimes.com/2023/12/29/crosswords/daily-puzzle-2023-12-30.html | Twists Can Thicken It | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-30 | https://www.nytimes.com/2023/12/30/pageoneplus/quotation-of-the-day-americas-diet-is-feeding-a-groundwater-crisis.html | Quotation of the Day: Americaâ€šÃ„Â´s Diet Is Feeding a Groundwater Crisis | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-30 | https://www.nytimes.com/2023/12/30/pageoneplus/corrections-dec-30-2023.html | Corrections: Dec. 30, 2023 | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2024-01-01 | https://www.nytimes.com/2023/12/30/business/philippines-coconut-plantation.html | Workers on a Philippines Coconut Farm: Born Poor, Staying Poor | False | By Peter S. Goodman | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-30 | https://www.nytimes.com/2023/12/30/world/middleeast/israeli-military-hamas-failures.html | Where Was the Israeli Military? | False | By Adam Goldman, Ronen Bergman, Mark Mazzetti, Natan Odenheimer, Alexander Cardia, Ainara Tiefenthaâ€šÃ§ler and Sheera Frenkel | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/world/europe/uk-greggs-fenwick.html | How a Super Affordable Bakery Chain Became a British Culinary Icon | False | By Rory Smith | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2024-01-01 | https://www.nytimes.com/2023/12/30/business/philippine-economy-colonial-legacy.html | â€šÃ„Â²Thereâ€šÃ„Â´s No Other Jobâ€šÃ„Â´: The Colonial Roots of Philippine Poverty | False | By Peter S. Goodman and Jes Aznar | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/nyregion/flagship-stony-brook-university.html | Can an Ambitious Public University Still Be a Place for All Students? | False | By Nick Tabor | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-30 | 2024-01-02 | https://www.nytimes.com/2023/12/30/nyregion/chick-fil-a-thruway-rest-stop-sundays.html | Chick-fil-Aâ€™s Closed-on-Sunday Policy Prompts a Highway Rest Stop Revolt | False | By Andrew Keh | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/nyregion/peter-goldwasser-traffic-safety.html | How a Traffic Safety Guru Spends His Sundays | False | By Tammy LaGorce | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2024-01-14 | https://www.nytimes.com/2023/12/30/books/review/mercury-amy-jo-burns.html | A Body, a Family and the Woman Who Changed Everything | False | By Mary Beth Keane | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/world/europe/ukraine-war-denmark-ammunition.html | As War Rages in Ukraine, Denmark Turns an Office Park Back Into an Arsenal | False | By Lara Jakes | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2024-01-01 | https://www.nytimes.com/2023/12/30/philadelphia-chinatown-76ers-arena.html | In a City Defined by History, Chinatownâ€™s Champions Fear New Arena for 76ers | False | By David W. Chen and Hannah Beier | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/technology/openai-artist-alexander-reben.html | An Artist in Residence on A.I.â€™s Territory | False | By Leslie Katz | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/style/the-statue-of-liberty-hat.html | The Statue of Liberty Hat | False | By Sarah John | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/realestate/neighbor-stray-cats-feeding.html | My Neighbor Is Feeding Stray Cats, and My Yard Is Their Bathroom | False | By Jill Terreri Ramos | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2024-01-03 | https://www.nytimes.com/2023/12/30/your-money/banks-closed-accounts-fixs.html | The Way Big Banks Shut Down Customer Accounts Is Callous. Letâ€™s Fix It. | False | By Ron Lieber | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/arts/design/eduardo-kac-space-hologram-art-sun.html | A â€˜Â²Holopoemâ€™ for the Cosmos | False | By Frank Rose | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2024-01-28 | https://www.nytimes.com/2023/12/30/books/review/penning-poison-emily-cockayne.html | Mightier â€˜Â® and Meaner â€˜Â® Than the Sword | False | By Sadie Stein | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2024-01-01 | https://www.nytimes.com/2023/12/30/business/media/copyright-law-ai-media.html | Boom in A.I. Prompts a Test of Copyright Law | False | By J. Edward Moreno | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/us/politics/mutiny-erupts-in-a-michigan-gop-overtaken-by-chaos.html | Mutiny Erupts in a Michigan G.O.P. Overtaken by Chaos | False | By Nick Corasaniti | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/world/europe/italy-cinema-panettone.html | Italyâ€™s Raucous Holiday Classics Are Not Your Standard Hallmark Movies | False | By Jason Horowitz | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/books/remarkably-bright-creatures-shelby-van-pelt.html | How â€˜Â²That Octopus Bookâ€™ Won Over More Than a Million Readers | False | By Alexandra Alter | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/us/trump-maine-democracy.html | Would Keeping Trump Off the Ballot Hurt or Help Democracy? | False | By Jack Healy, Anna Betts, Mike Baker and Jill Cowan | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2024-01-07 | https://www.nytimes.com/interactive/2023/12/30/opinion/new-york-housing-solution.html | How to Make Room for One Million New Yorkers | False | By Vishaan Chakrabarti | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/opinion/communities-fund-childrens-aid-nursing-student.html | A Nursing Student Dreams of Her Own Clinic in Haiti | False | By The Editorial Board | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/opinion/2023-humanity-poverty-growth.html | This Was a Terrible Year, and Also Maybe the Best One Yet for Humanity | False | By Nicholas Kristof | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2024-01-02 | https://www.nytimes.com/2023/12/30/opinion/donald-trump-debbie-dingell.html | Debbie Dingell: How to Stand Up to Trump | False | By Debbie Dingell | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2024-01-07 | https://www.nytimes.com/2023/12/30/opinion/new-york-housing-costs.html | I Want a City, Not a Museum | False | By Binyamin Appelbaum and Ka-Man Tse | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2024-01-01 | https://www.nytimes.com/2023/12/30/us/indiana-truck-wreck-rescue.html | Man Survives Six Days Trapped in Pickup Truck Wreckage | False | By Amanda Holpuch and Orlando Mayorquin | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2024-01-01 | https://www.nytimes.com/2023/12/30/us/politics/pentagon-venture-capitalists.html | New Spin on a Revolving Door: Pentagon Officials Turned Venture Capitalists | False | By Eric Lipton | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/world/europe/russia-ukraine-missiles-kyiv.html | How a Russian Barrage Evaded Ukraineâ€™s Defenses to Wreak Deadly Chaos | False | By Constant MÃ©sÃ©heut | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/opinion/humanities-worth-teaching.html | Why the Humanities Are Indeed Worth Teaching | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/insider/toast-word-origin.html | A Toast to a Year and a Word | False | By Sarah Diamond | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/world/europe/ukraine-russia-belgorod-attacks.html | Ukrainian Missile Attack on a Russian City Kills at Least 22, Officials Say | False | By Constant Méã́â©heut and Ivan Nechepurenko | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2024-01-01 | https://www.nytimes.com/2023/12/30/arts/television/dinner-for-one-german-tradition.html | ã€Â²Dinner for One,ã€Â,Â´ a German New Yearã€Â,Â´s TV Tradition, Moves Online | False | By Calum Marsh | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/insider/72-of-our-favorite-facts-of-2023.html | 72 of Our Favorite Facts of 2023 | False | By Times Insider Staff and Sarah Mazzetti | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/us/politics/trump-immunity-appeal-prosecutors.html | Prosecutors Ask Appeals Court to Reject Trumpã€Â,Â´s Immunity Claims in Election Case | False | By Alan Feuer | 2024-02-01 | TX 9-373-347 |
| 2023-12-30 | 2024-01-01 | https://www.nytimes.com/2023/12/30/arts/tom-wilkinson-dead.html | Tom Wilkinson, Actor in ã€Â,Â²The Full Monty,ã€Â,Â´ Dies at 75 | False | By Alan Yuhas and Alex Traub | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2024-01-05 | https://www.nytimes.com/2023/12/30/theater/mbongeni-ngema-dead.html | Mbongeni Ngema, Playwright Best Known for ã€Â,Â²Sarafina!,ã€Â,Â´ Dies at 68 | False | By Richard Sandomir | 2024-03-01 | TX 9-382-131 |
| 2023-12-30 | 2023-12-31 | https://www.nytimes.com/2023/12/30/crosswords/daily-puzzle-2023-12-31.html | Itã€Â,Â´s Going Down | False | By Caitlin Lovinger | 2024-02-01 | TX 9-373-347 |
| 2023-12-31 | 2023-12-31 | https://www.nytimes.com/2023/12/30/world/middleeast/defying-us-pressure-israel-deepens-gaza-assault.html | Defying U.S. Pressure, Israel Deepens Gaza Assault | False | By Raja Abdulrahim, Roni Caryn Rabin and Thomas Fuller | 2024-02-01 | TX 9-373-347 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/world/asia/favorite-nyt-dispatches-2023.html | The World in Stories: 13 Favorite Dispatches From 2023 | False | By Bryant Rousseau | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2023-12-31 | https://www.nytimes.com/2023/12/31/pageoneplus/quotation-of-the-day-the-unusual-reach-of-that-octopus-book-too-even-its-publisher-by-surprise.html | Quotation of the Day: The Unusual Reach of ã€Â,Â²That Octopus Bookã€Â,Â´ Took Even Its Publisher by Surprise | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-31 | 2023-12-31 | https://www.nytimes.com/2023/12/31/nyregion/metropolitan-diary.html | ã€Â,Â²As I Got to the Front of the Line, a Man Approached Me From Behindã€Â,Â´ | False | | 2024-02-01 | TX 9-373-347 |
| 2023-12-31 | 2023-12-31 | https://www.nytimes.com/2023/12/31/technology/car-trackers-gps-abuse.html | Your Car Is Tracking You. Abusive Partners May Be, Too. | False | By Kashmir Hill | 2024-02-01 | TX 9-373-347 |
| 2023-12-31 | 2023-12-31 | https://www.nytimes.com/2023/12/31/insider/tracy-bennett-brings-whimsy-to-wordle.html | Tracy Bennett Brings Whimsy to Wordle | False | By Emmett Lindner | 2024-02-01 | TX 9-373-347 |
| 2023-12-31 | 2023-12-31 | https://www.nytimes.com/2023/12/31/nyregion/nightclubs-security-narcan.html | An Overdose Antidote Becomes a Tricky Issue at Some Nightclubs | False | By Stefano Montali | 2024-02-01 | TX 9-373-347 |
| 2023-12-31 | 2023-12-31 | https://www.nytimes.com/2023/12/31/world/europe/ukraine-russia-train-sabotage.html | Ukraine, Stalled on the Front, Steps Up Sabotage, Targeting Trains | False | By Marc Santora | 2024-02-01 | TX 9-373-347 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/nyregion/yusef-salaam-central-park-five-city-council.html | He Was One of the Central Park Five. Now Heã€Â,Â´s Councilman Yusef Salaam. | False | By Katherine Rosman | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/world/middleeast/israel-schools-jews-arabs.html | At These Schools, Arab and Jewish Students Share Their Feelings, With Each Other | False | By Talya Minsberg | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-07 | https://www.nytimes.com/2023/12/31/books/review/elon-musk-trust-misinformation-disinformation.html | The Problem of Misinformation in an Era Without Trust | False | By Jennifer Szalai | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/us/college-athletes-nil-sugar-rose-bowl.html | The Best Teams That Money Could Buy | False | By David A. Fahrenthold and Billy Witz | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/us/marco-flores-massachusetts-deportation.html | He Killed His Molester as a Teenager. Should He Be Spared Deportation? | False | By Maria Cramer and Jenna Russell | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2023-12-31 | https://www.nytimes.com/2023/12/31/arts/music/carmen-met-opera-carrie-cracknell-aigul-akhmetshina.html | Murder Most Unromantic in a New ã€Â,Â²Carmenã€Â,Â´ at the Metropolitan Opera | False | By Corinna da Fonseca-Wollheim | 2024-02-01 | TX 9-373-347 |
| 2023-12-31 | 2024-01-07 | https://www.nytimes.com/interactive/2023/12/31/magazine/hannah-richie-interview.html | What If People Donã€Â,Â´t Need to Care About Climate Change to Fix It? | False | By David Marchese | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-04 | https://www.nytimes.com/2023/12/31/travel/tiktok-royal-caribbean-cruise.html | A 9-Month Cruise Is TikTokã€Â,Â´s Favorite New ã€Â,Â²Realityã€Â,Â´ Showã€Â,Â´ | False | By Becky Hughes | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/us/politics/biden-lies-low-st-croix-during-holiday-week.html | Biden Lies Low in St. Croix During Holiday Week | False | By Lisa Friedman | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-03 | https://www.nytimes.com/2023/12/31/arts/wyeth-art-fire-maine-waterfront.html | Using the Wyeth Art She Reveres to Rebuild a Lost Maine Waterfront | False | By Ralph Blumenthal | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/world/americas/cat-prison-chile.html | Cats Filled the Prison. Then the Inmates Fell in Love. | False | By Jack Nicas | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2023-12-31 | 2024-01-02 | https://www.nytimes.com/2023/12/31/us/israel-gaza-war-integrated-refugee-immigrant-services.html | Can He Condemn the Killings Without Causing More Pain? | False | By Eli Saslow and Todd Heisler | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/live/2023/12/31/world/israel-hamas-war-gaza-news/us-military-houthis-red-sea-maersk | U.S. helicopters sink 3 Houthi boats in Red Sea, Pentagon says | False | By David E. Sanger, Eric Schmitt and Vivek Shankar | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-04 | https://www.nytimes.com/2023/12/31/movies/three-great-documentaries-to-stream.html | Three Great Documentaries to Stream | False | By Ben Kenigsberg | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/world/europe/russia-ukraine-kharkiv-airstrikes.html | As Missiles Fall and New Year Dawns, Putin and Zelensky Address Citizens | False | By Constant Mèš·Å©heut and Anton Troianovski | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-20 | https://www.nytimes.com/2023/12/31/opinion/delights-connections-mood-health.html | When the World Feels Dark, Seek Out Delight | False | By Catherine Price | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-03 | https://www.nytimes.com/2023/12/31/opinion/editorials/biden-trump-voters.html | What Are Young Voters Looking For? | False | By Michelle Cottle | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/opinion/michigan-football-rose-bowl.html | I Was Transformed by the Best Cult Ever: Michigan Football | False | By Jaime Lowe | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/opinion/economy-presidential-election.html | Will the Economy Help or Hurt Biden â€˜Â¨Â'24? Krugman and Coy Dig Into Data. | False | By Paul Krugman and Peter Coy | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-04 | https://www.nytimes.com/2023/12/31/opinion/southwest-climate-change-drought.html | Donâ€˜Â¨Â't Flee the American Southwest Just Yet | False | By Tom Zoellner | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/world/africa/congo-election-results.html | Congoâ€˜Â¨Â's President Declared Victor in Election Marred by Delays and Protests | False | By Declan Walsh and Abdi Latif Dahir | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/opinion/long-covid.html | Living and Struggling With Long Covid | False | | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-02 | https://www.nytimes.com/2023/12/31/arts/television/dave-chappelle-the-dreamer-netflix.html | Dave Chappelle Assumes Weâ€˜Â¨Â're Already Offended in His New Netflix Special | False | By Jason Zinoman | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/world/africa/burundi-president-gay-people-stoned.html | Burundiâ€˜Â¨Â's President Says Gay People Should Be Stoned | False | By Abdi Latif Dahir | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 0001-01-01 | https://www.nytimes.com/live/2023/12/31/world/israel-hamas-war-gaza-news/netanyahu-remains-dependent-on-far-right-allies-analysts-say | Netanyahu remains dependent on far-right allies, analysts say. | False | By Isabel Kershner | 2024-02-01 | TX 9-373-347 |
| 2023-12-31 | 2024-01-02 | https://www.nytimes.com/2023/12/31/movies/tom-wilkinson-michael-clayton.html | With Tom Wilkinson, Would You Get a Time Bomb or a Warm Hug? | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/world/europe/denmark-queen-margrethe.html | Queen Margrethe II of Denmark to Step Down | False | By Jasmina Nielsen and Alan Yuhas | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/obituaries/cale-yarborough-dead.html | Cale Yarborough, Hall of Fame NASCAR Driver, Dies at 84 | False | By Richard Goldstein | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/arts/television/shecky-greene-dead.html | Shecky Greene, High-Energy Comedy Star, Is Dead at 97 | False | By Peter Keepnews | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/us/politics/us-israel-hamas-war.html | The U.S. and Israel: An Embrace Shows Signs of Strain After Oct. 7 | False | By Peter Baker, Edward Wong, Julian E. Barnes and Isabel Kershner | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/us/california-gun-ban-law.html | Appeals Court Allows California Ban on Guns in Most Public Places to Take Effect | False | By Colbi Edmonds | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-02 | https://www.nytimes.com/2023/12/31/business/media/eugene-weekly-embezzlement-oregon.html | Oregon Newspaper Stops Printing After Embezzlement Leaves It in â€˜Â¨Â'Shamblesâ€˜Â¨Â' | False | By Amanda Holpuch | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/us/politics/sununu-says-christie-should-drop-out-ahead-of-new-hampshire-primary.html | Sununu Says Christie Should Drop Out Ahead of New Hampshire Primary | False | By Anjali Huynh | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-03 | https://www.nytimes.com/2023/12/31/us/politics/china-spy-asian-americans.html | Asian American Officials Cite Unfair Scrutiny and Lost Jobs in China Spy Tensions | False | By Edward Wong and Amy Qin | 2024-03-01 | TX 9-382-131 |
| 2023-12-31 | 2024-01-01 | https://www.nytimes.com/2023/12/31/us/john-roberts-supreme-court.html | Chief Justice Roberts Sees Promise and Danger of A.I. in the Courts | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-01 | https://www.nytimes.com/2023/12/31/business/dealbook/pga-tour-saudi-deal-deadline.html | PGA Tour and Saudi-Backed LIV Extend Deadline to Finalize Deal | False | By Lauren Hirsch | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2023-12-31 | https://www.nytimes.com/2023/12/31/crosswords/daily-puzzle-2024-01-01.html | Something to Whistle | False | By Sam Corbin | 2024-02-01 | TX 9-373-347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-01 | 2024-01-01 | https://www.nytimes.com/2023/12/31/world/middleeast/us-houthi-clash.html | U.S. Helicopters Sink 3 Houthi Boats in Red Sea, Pentagon Says | False | By David E. Sanger, Eric Schmitt and Vivek Shankar | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-01 | https://www.nytimes.com/2023/12/31/pageoneplus/quotation-of-the-day-in-a-jewish-arab-school-an-oasis-from-division-but-not-from-deep-fears.html | Quotation of the Day: In a Jewish-Arab School, an Oasis From Division but Not From Deep Fears | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-01 | https://www.nytimes.com/2024/01/01/world/middleeast/gaza-israel-hunger.html | Half of Gazans Are at Risk of Starving, U.N. Warns | False | By Liam Stack, Gaya Gupta and Abu Bakr Bashir | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/world/americas/brazil-umbanda-religion-new-years.html | How to Start the New Year? Keep the Sea Goddess Happy. | False | By Jack Nicas and Dado Galdieri | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-01 | https://www.nytimes.com/2024/01/01/well/mind/energy-challenge-daytime-rest.html | Day 1: A 5-Minute Trick for More Energy | False | By Jancee Dunn | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-01 | https://www.nytimes.com/2024/01/01/arts/television/whats-on-tv-this-week-rupauls-drag-race-and-the-golden-globes.html | What's on TV This Week: 'RuPaul's Drag Race' and the Golden Globes | False | By Shivani Gonzalez | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-07 | https://www.nytimes.com/2024/01/01/nyregion/new-york-state-laws.html | It's 2024. Here Are the New Laws That New Yorkers Should Know About. | False | By Erin Nolan | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-01 | https://www.nytimes.com/2024/01/01/insider/well-challenges.html | The Well Team Knows You're Tired. And They're Here to Help. | False | By Sarah Bahr | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-01 | https://www.nytimes.com/2024/01/01/us/new-state-laws-2024.html | New State Laws on Hot-Button Issues Take Effect Today | False | By Adeel Hassan | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-07 | https://www.nytimes.com/2024/01/01/nyregion/new-haven-pizza.html | Can New Haven's Legendary Pizza Joints Play on the National Stage? | False | By Amelia Nierenberg and Joe Buglewicz | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/business/housing-market-services-retailers.html | Chill in the Housing Market Seeps Into Other Industries | False | By Martha C. White | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-20 | https://www.nytimes.com/2024/01/01/travel/asia-winter-festivals.html | Firecrackers and Ice: 5 Must-See Festivals in Asia This Winter | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-04 | https://www.nytimes.com/2024/01/01/style/trends-2024-predictions-travis-kelce-generation-alpha.html | What Will Life Be Like in 2024? | False | By The Styles Desk | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-03 | https://www.nytimes.com/2024/01/01/dining/new-years-resolution-recipes.html | Making a Cooking Resolution? These 9 Recipes Will Get You Started. | False | By Tanya Sichynsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/arts/tv-movies-music-picks-2024.html | What Our Critics Are Looking Forward to in 2024 | False | By Holland Cotter, Alissa Wilkinson, Mike Hale, Salamishah Tillet, Jesse Green, Maya Phillips, Jason Zinoman, Margaret Lyons, Zachary Woolfe and Jon Pareles | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/world/europe/russia-prison-wedding-repression.html | Young Love Meets Russian Repression. They Said 'I Do' in a Moscow Prison | False | By Valerie Hopkins | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-07 | https://www.nytimes.com/2024/01/01/movies/emily-blunt-oppenheimer.html | Emily Blunt Doesn't Care if Her 'Oppenheimer' Character Is Likable | False | By Marc Tracy | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-07 | https://www.nytimes.com/2024/01/01/movies/america-ferrera-barbie.html | America Ferrera and the 'Barbie' Monologue We All Talked About | False | By Carlos Aguilar | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-21 | https://www.nytimes.com/2024/01/01/books/review/hitch-in-time-christopher-hitchens.html | Want to Feel, Intellectually, Like Someone Is Rotating Your Tires? | False | By Dwight Garner | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-01 | https://www.nytimes.com/2024/01/01/us/politics/trump-iowa-caucuses.html | Trump Team, Burned in 2016, Looks to Close Out Iowa | False | By Michael Gold and Kellen Browning | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-01 | https://www.nytimes.com/2024/01/01/us/trump-immunity-impeachment.html | Trump's Most Ambitious Argument in His Bid for 'Absolute Immunity' | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/us/george-floyd-elijah-mcclain-police-brutality-black-lives-matter-trials-civil-rights.html | Police Officers Are Charged With Crimes, but Are Juries Convicting? | False | By Audra D. S. Burch and Kelley Manley | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/arts/public-domain-mickey-mouse.html | These Classic Characters Are Losing Copyright Protection. They May Never Be the Same. | False | By Sopan Deb | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-01 | 2024-01-01 | https://www.nytimes.com/2024/01/01/business/byd-2023-sales.html | China Auto Giant BYD Sells More Electric Vehicles Than Ever | False | By Claire Fu and Rich Barbieri | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/world/middleeast/israel-gaza-troop-withdrawal.html | Israel Says It Will Pull Several Brigades From Gaza Strip | False | By Aaron Boxerman, Isabel Kershner and Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-08 | https://www.nytimes.com/2024/01/01/opinion/caregiving-als-ady-barkan.html | Caregivers Helped Us Be a Family. Everyone Should Have That Option. | False | By Rachael Scarborough King | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-03 | https://www.nytimes.com/2024/01/01/opinion/editorials/greg-abbott-immigration.html | Governor Defiance Tries to Usurp Washingtonâ€šÃ„Ã´s Role | False | By David Firestone | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-22 | https://www.nytimes.com/2024/01/01/opinion/brazil-daughter-stories.html | How Telling Stories to My Daughter Got Me Through the Darkest Times | False | By Vanessa Barbara | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-06 | https://www.nytimes.com/2024/01/01/opinion/israel-war-empathy-pain.html | That Numbness Youâ€šÃ„Ã´re Feeling? Thereâ€šÃ„Ã´s a Word for It. | False | By Adam Grant | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/opinion/economy-crime-presidential-election.html | Is America on the Mend? | False | By Paul Krugman | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/opinion/letters/gaza-mayor.html | A Gaza Mayorâ€šÃ„Ã´s View of the Conflict | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/arts/music/carmen-bizet-met-opera-review.html | Review: The Metâ€šÃ„Ã´s New â€šÃ„Â²Carmenâ€šÃ„Â´ Trades Castanets for Cutoffs | False | By Zachary Woolfe | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/arts/music/les-mccann-dead.html | Les McCann, Pianist, Singer and Soul Jazz Pioneer, Dies at 88 | False | By Andrey Henkin | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/world/europe/ukraine-russia-putin-belgorod.html | Putin Vows to Keep Up Bombardment After a Russian City Is Hit | False | By Anatoly Kurmanaev and Constant Mã„'Sã©heut | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/world/europe/nicaragua-pope-francis-church.html | Pope Raises Concerns About Church in Nicaragua | False | By Elisabetta Povoledo | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/your-money/college-student-aid-fafsa.html | I Spent New Yearâ€šÃ„Ã´s Eve Trying to Do the FAFSA. It Didnâ€šÃ„Ã´t Go Well. | False | By Ron Lieber | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/world/asia/japan-earthquake.html | Powerful Earthquake Hits Japan, and Officials Warn of Aftershocks | False | By Motoko Rich | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/nyregion/ny-nj-migrants-buses.html | To Avoid New York Rules, Hundreds of Migrants Dropped Off in New Jersey | False | By Stefanos Chen and Jeffery C. Mays | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-02 | https://www.nytimes.com/2024/01/01/world/middleeast/israel-supreme-court-netanyahu.html | Israelâ€šÃ„Ã´s Top Court Strikes Down Move to Curb Its Powers | False | By Isabel Kershner, Aaron Boxerman and Thomas Fuller | 2024-03-01 | TX 9-382-131 |
| 2024-01-01 | 2024-01-03 | https://www.nytimes.com/2024/01/01/world/africa/peter-magubane-dead.html | Peter Magubane, 91, Who Fought Apartheid With His Camera, Is Dead | False | By Alan Cowell | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-02 | https://www.nytimes.com/2024/01/01/well/move/energy-challenge-exercise-movement.html | Day 2: Move for 3 Minutes to Refresh Your Mind | False | By Jancee Dunn | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/01/world/asia/south-korea-opposition-lee-jae-myung.html | South Korean Opposition Leader Is Stabbed | False | By Choe Sang-Hun | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-01 | https://www.nytimes.com/2024/01/01/crosswords/daily-puzzle-2024-01-02.html | Means of Support | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/01/us/shenna-bellows-politicians-swatting.html | Maine Secretary of State Targeted by â€šÃ„Â²Swattingâ€šÃ„Â´ After Trump Ballot Decision | False | By Colbi Edmonds | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-04 | https://www.nytimes.com/2024/01/02/business/india-economy-foreign-direct-investment.html | India Is Chasing Chinaâ€šÃ„Ã´s Economy. But Something Is Holding It Back. | False | By Alex Travelli | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/business/uk-economy-growth.html | Britainâ€šÃ„Ã´s Economy Is â€šÃ„Â²Not Workingâ€šÃ„Â´ Here Are 2 Key Reasons. | False | By Eshe Nelson | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-01 | https://www.nytimes.com/2024/01/02/pageoneplus/no-corrections-jan-1-2024.html | No Corrections: Jan. 1, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-02 | https://www.nytimes.com/2024/01/02/pageoneplus/quotation-of-the-day-bright-new-rest-stops-for-sunday-drive-but-maybe-pack-a-lunch.html | Quotation of the Day: Bright New Rest Stops for Sunday Drive, but Maybe Pack a Lunch | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-02 | https://www.nytimes.com/2024/01/02/corrections/no-corrections-jan-2-2024.html | No Corrections: Jan. 2, 2024 | False | | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/world/europe/missiles-ukraine-war-attack-russia.html | Russia Hammers Kyiv With Missiles in Large-Scale Attack | False | By Constant Méä'sÃ©heut and Anatoly Kurmanaev | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-02 | https://www.nytimes.com/2024/01/02/science/space-astronomy-events-2024.html | A Stunning Eclipse, a Moon Race and Other Space Events in 2024 | False | By Michael Roston | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-02 | https://www.nytimes.com/2024/01/02/us/state-legislatures-2024.html | In 2024, Expect New Debates on A.I., Gender and Guns | False | By Rick Rojas | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/nyregion/nra-lapierre-trial.html | LaPierre, Longtime N.R.A. Leader, Faces Trial That Could End His Reign | False | By Danny Hakim | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/world/asia/japan-earthquake.html | Death Toll Rises to at Least 55 After Powerful Earthquake in Japan | False | By Motoko Rich and Hisako Ueno | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/world/asia/tokyo-haneda-plane-fire.html | A â€šÃ„Â²Miracleâ€šÃ„Â': Plane Erupts in Flames Landing in Tokyo, but All Aboard Survive | False | By Motoko Rich, Hisako Ueno, Kaly Soto and Emma Bubola | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-07 | https://www.nytimes.com/2024/01/02/movies/anime-digital-animation.html | Anime Is Going Digital. Fans Are Wary. | False | By Calum Marsh | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-09 | https://www.nytimes.com/2024/01/02/well/move/cheap-workouts-fitness-exercise.html | How to Get Fit Without Going Broke | False | By Erik Vance | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-07 | https://www.nytimes.com/2024/01/02/style/travis-kelce-managers-agent.html | The People Who Brought You Travis Kelce | False | By Zach Schonbrun | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-09 | https://www.nytimes.com/2024/01/02/well/eat/dry-january-health-benefits.html | What Happens to My Body During Dry January? | False | By Melinda Wenner Moyer | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-14 | https://www.nytimes.com/2024/01/02/books/review/how-to-be-a-renaissance-woman-jill-burke.html | 16th-Century Beauty Secrets, Revealed | False | By Marisa Meltzer | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-04 | https://www.nytimes.com/2024/01/02/arts/t-rex-nanotyrannus-museum-gallery.html | Whatâ€šÃ„Â´s in a Name? The Battle of Baby T. Rex and Nanotyrannus. | False | By Julia Jacobs and Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/dining/the-korean-cookbook-every-egg-substitute.html | The Chef Junghyun Park Dives Deep in â€šÃ„Â²The Korean Cookbookâ€šÃ„Â' | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-02 | https://www.nytimes.com/2024/01/02/climate/indiana-leap-groundwater-pipe-microchips.html | Indianaâ€šÃ„Â´s Plan to Pipe In Groundwater for Microchip-Making Draws Fire | False | By Dionne Searcey | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-07 | https://www.nytimes.com/2024/01/02/movies/emma-stone-bella-baxter-costumes-poor-things.html | Unfurling the Unusual Costumes of â€šÃ„Â²Poor Thingsâ€šÃ„Â' | False | By Melena Ryzik | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-10 | https://www.nytimes.com/2024/01/02/opinion/trump-biden-election.html | Trumpâ€šÃ„Â´s Final Battle Has Begun | False | By Frank Bruni | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-07 | https://www.nytimes.com/2024/01/02/realestate/kitchen-lights-renovation.html | Renovating a Kitchen? Donâ€šÃ„Â´t Forget the Most Crucial Thing: Light. | False | By Tim McKeough | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-06 | https://www.nytimes.com/2024/01/02/opinion/israel-gaza-hostage.html | My Second Trip to Gaza Was as a Hostage. I Will Never Return. | False | By Ruti Munder | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/world/asia/hong-kong-jimmy-lai-trial.html | Jimmy Lai, Hong Kong Media Executive, Pleads Not Guilty to Security Charges | False | By Tiffany May | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/business/dealbook/ai-antitrust-elections-watching-2024.html | What Weâ€šÃ„Â´re Watching in 2024 | False | By Andrew Ross Sorkin, Ravi Mattu, Bernhard Warner, Sarah Kessler, Michael J. de la Merced, Ephrat Livni and Lauren Hirsch | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/business/tesla-fourth-quarter-sales.html | Tesla Sales Rebound After Steep Price Cuts | False | By Jack Ewing | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/arts/music/jelly-roll-grammys-country-music.html | Jelly Roll, an Unlikely New Star, on the Grammys and His Rap Past | False | By Jon Caramanica and Joe Coscarelli | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-02 | https://www.nytimes.com/2024/01/02/world/middleeast/israel-supreme-court-netanyahu.html | The Twin Fronts in the Battle Over Israelâ€šÃ„Â´s Identity | False | By Steven Erlanger | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-07 | https://www.nytimes.com/2024/01/02/books/review/the-other-side-jennifer-higgie.html | For Women Artists, the Spirit World Could Be a Better Place | False | By Mary Gabriel | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/world/europe/denmark-prince-frederik-royal-family.html | Denmarkâ€šÃ„Â´s King-to-Be: A Modern, Climate-Friendly Monarch | False | By Maya Tekeli and Emma Bubola | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-02 | https://www.nytimes.com/2024/01/02/world/africa/ethiopia-somaliland-port-deal.html | Why a Port Deal Has the Horn of Africa on Edge | False | By Abdi Latif Dahir | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/health/abortion-pills-advanced-provision.html | More Women Who Are Not Pregnant Are Ordering Abortion Pills Just in Case | False | By Pam Belluck | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/dining/frenchette-bakery-whitney-museum.html | Frenchette Bakery at the Whitney Museum Expands to Full Service | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/live/2024/01/02/world/israel-supreme-court-gaza-news/israel-says-it-has-begun-to-pull-back-some-troops-but-threats-to-gazans-remain | Israel says it has begun to pull back some troops, but threats to Gazans remain. | False | By Vivian Yee and Ameera Harouda | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/opinion/ukraine-russia-armistice.html | Should Ukraine Consider an Armistice? | False | | | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/arts/music/taylor-swift-billboard-chart-record.html | Taylor Swift Breaks a Record for Most Weeks at No. 1 on the LP Chart | False | By Ben Sisario | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/dining/salt.html | What's With All the Different Salts? Here's How to Use Them. | False | By Melissa Clark | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-02 | https://www.nytimes.com/2024/01/02/us/colorado-supreme-court-shooting.html | Shots Fired Overnight in Colorado Supreme Court Building | False | By Anna Betts | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/us/mikaela-shiffrin-taylor-swift-ski.html | As Mikaela Shiffrin Considers How to Top Herself, She Studies Taylor Swift | False | By Bill Pennington | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/us/politics/iowa-trump-cnn-debate.html | CNN's Iowa Debate Will Be a DeSantis-Haley Showdown | False | By Maggie Astor | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/world/europe/spain-soccer-jennifer-hermoso.html | Spanish Soccer Star Testifies About Unwanted Kiss | False | By Rachel Chaundler | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/world/middleeast/israel-hamas-leader-war.html | Top Hamas Official Is Killed in Lebanon as Fears Grow of a Wider War | False | By Ben Hubbard, Ronen Bergman, Aaron Boxerman, Euan Ward and Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/us/harvard-claudine-gay-plagiarism.html | What to know about the latest plagiarism accusations against Claudine Gay. | False | By Anemona Hartocollis | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/theater/melanie-la-barrie-and-juliet.html | New Year, New Show: An Original '& Juliet' Star Heads Home | False | By Laura Collins-Hughes | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/business/media/cheddar-cnbc-furloughs.html | Cheddar, the 'CNBC for Millennials,' Furloughs Workers | False | By Benjamin Mullin | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/us/harvard-claudine-gay-resigns.html | Harvard President Resigns After Mounting Plagiarism Accusations | False | By Jennifer Schuessler, Anemona Hartocollis, Michael Levenson and Alan Blinder | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/business/media/the-messenger-news-layoffs.html | The Messenger Plans Layoffs Amid Hunt for Cash | False | By Benjamin Mullin | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/live/2024/01/02/world/israel-supreme-court-gaza-news/israel-supreme-court-reaction | The Israeli government appeared unlikely to immediately challenge a major Supreme Court ruling. | False | By Isabel Kershner | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/opinion/harvard-claudine-gay-resignation.html | Claudine Gay and the Limits of Social Engineering at Harvard | False | By Bret Stephens | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/sports/football/frank-ryan-dead.html | Frank Ryan Dies at 87; Cerebral Quarterback Led Browns to '64 Title | False | By Richard Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/movies/film-ferrari-the-killer.html | 'Ferrari' and 'The Killer': 1 Cinematographer, 2 Very Different Looks | False | By Calum Marsh | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-05 | https://www.nytimes.com/2024/01/02/world/europe/maureen-sweeney-dead.html | Maureen Flavin Sweeney Dies at 100; Her Weather Report Delayed D-Day | False | By Alex Traub | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/dining/port-said-restaurant-review.html | Restaurant Review: Last Night a D.J. Saved My Dinner | False | By Pete Wells | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/nyregion/brooklyn-bridge-vendors.html | The Brooklyn Bridge Is Not for Sale, or for Selling Souvenirs Anymore | False | By Sarah Maslin Nir | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/world/middleeast/israel-supreme-court.html | Netanyahu Allies Signal Pause in Campaign to Rein In Judges | False | By Isabel Kershner and Roni Rabin | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/nyregion/nyc-earthquake-roosevelt-island.html | A Minor Earthquake Hit New York City. How Often Does That Happen? | False | By Erin Nolan | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/nyregion/robert-menendez-qatar-influence.html | Menendez Faces a New Accusation: Aiding the Qatari Government | False | By Tracey Tully, Benjamin Weiser and Nicholas Fandos | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/us/politics/trump-maine-ballot-appeal.html | Trump Appeals Decision Barring Him From Maine Primary Ballot | False | By Jenna Russell | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/us/politics/nikki-haley-civil-war-new-hampshire.html | Haleyâ€šÃ„Ã´s Civil War Gaffe Complicates Her New Hampshire Push | False | By Jonathan Weisman and Jazmine Ulloa | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-04 | https://www.nytimes.com/2024/01/02/us/politics/true-the-vote-fair-fight-georgia.html | Conservative Group Wins Legal Victory Over 2020 Voting Challenges in Georgia | False | By Nick Corasaniti | 2024-03-01 | TX 9-382-131 |
| 2024-01-02 | 2024-01-03 | https://www.nytimes.com/2024/01/02/us/politics/gaza-hospital-hamas.html | Hamas Used Gaza Hospital as a Command Center, U.S. Intelligence Says | False | By Julian E. Barnes | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-03 | https://www.nytimes.com/2024/01/02/us/politics/jeffrey-epstein-documents.html | Epstein Documents Naming Prominent Figures Expected to Be Released Soon | False | By Maggie Astor | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-03 | https://www.nytimes.com/article/energy-challenge-food-nutrition.html | Day 3: How to Eat for Better Energy | False | By Jancee Dunn | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-02 | https://www.nytimes.com/2024/01/02/crosswords/daily-puzzle-2024-01-03.html | Tours de Force | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-03 | https://www.nytimes.com/2024/01/02/pageoneplus/quotation-of-the-day-a-big-bet-on-a-pyramid-brings-signs-of-a-revival-to-san-francisco.html | Quotation of the Day: A Big Bet on a Pyramid Brings Signs of a Revival to San Francisco | False |  | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-03 | https://www.nytimes.com/2024/01/02/pageoneplus/corrections-jan-3-2024.html | Corrections: Jan. 3, 2024 | False |  | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-03 | https://www.nytimes.com/2024/01/02/us/politics/trump-appeals-court-immunity.html | Trump Makes Another Pitch to Appeals Court on Immunity in Election Case | False | By Alan Feuer | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-03 | https://www.nytimes.com/2024/01/03/us/wwii-bomb-santa-cruz-beach.html | Military â€šÃ„Ã²Practice Bombâ€šÃ„Ã´ Washes Ashore in California | False | By Yan Zhuang | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/world/asia/xi-jinping-military-purge.html | Abrupt Dismissals Point to Xi Jinpingâ€šÃ„Ã´s Quiet Shake-Up of Chinaâ€šÃ„Ã´s Military | False | By Chris Buckley | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/world/europe/national-health-service-doctors-strike.html | A Doctorsâ€šÃ„Ã´ Strike Sets Back Englandâ€šÃ„Ã´s Crisis-Ridden National Health Service | False | By Mark Landler | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-03 | https://www.nytimes.com/2024/01/03/insider/from-the-pilates-studio-to-a-cadaver-dissection-lab.html | From the Pilates Studio to a Cadaver Dissection Lab | False | By Danielle Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/nyregion/nyc-housing-crisis-hochul.html | When Will New York Solve Its Housing Crisis? Probably Not This Year. | False | By Mihir Zaveri | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-07 | https://www.nytimes.com/2024/01/03/well/live/love-dating-romance.html | How to Declutter Your Dating Life | False | By Catherine Pearson | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/arts/music/brian-valmond-valtown-rap-crime-stories.html | Tales of the Black Underworld Fuel Hip-Hop. His Feed Recounts Them. | False | By Jon Caramanica | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/style/lifting-sculpting-facials.html | Would You Pay $1,800 for a Facial? | False | By Rachel Strugatz | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-13 | https://www.nytimes.com/2024/01/03/travel/charles-darwin-cape-verde.html | How Charles Darwin Found Inspiration on the Cape Verde Islands | False | By Ben Crair | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-07 | https://www.nytimes.com/2024/01/03/magazine/palliative-psychiatry.html | Should Patients Be Allowed to Die From Anorexia? | False | By Katie Engelhart | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-07 | https://www.nytimes.com/2024/01/03/magazine/commit-to-the-bit.html | Want a New You in the New Year? Try Committing to the Bit. | False | By Jeremy D. Larson | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-07 | https://www.nytimes.com/2024/01/03/movies/the-color-purple-black-musicals.html | â€šÃ„Ã²The Color Purpleâ€šÃ„Ã´ Tips Its Hat to Classic Black Musicals | False | By Robert Daniels | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-05 | https://www.nytimes.com/2024/01/03/opinion/leaving-orthodox-judaism.html | I Left My Faith. God Didnâ€šÃ„Ã´t Flinch. | False | By Temim Fruchter | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/opinion/snow-deficient-europe.html | Waiting for Snow in the Netherlands | False | By Benjamin Moser | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/world/europe/ukraine-war-tv-news-telemarathon.html | â€šÃ„Ã²Itâ€šÃ„Ã´s State Propagandaâ€šÃ„Ã´: Ukrainians Shun TV News as War Drags on | False | By Constant Mã©Ã©heut and Daria Mitiuk | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/movies/oscars-best-picture.html | They Canâ€šÃ„Ã´t All Be Nominated for Best Picture, Can They? | False | By Kyle Buchanan | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-03 | 2024-01-07 | https://www.nytimes.com/2024/01/03/magazine/sashimi-ponzu-sauce-recipe.html | How a Maui Local Makes Sashimi Extra Special | False | By Ligaya Mishan | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-07 | https://www.nytimes.com/2024/01/03/realestate/825000-dollar-homes-south-carolina-oregon-pennsylvania.html | $825,000 Homes in South Carolina, Oregon and Pennsylvania | False | By Angela Serratore | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/us/politics/vivek-ramaswamy-iowa.html | Ramaswamy Is Still Sprinting Across Iowa, While His Polling Barely Moves | False | By Kellen Browning and Molly Longman | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/us/politics/biden-campaign-trump.html | Biden Plans 2 Campaign Speeches to Underscore Contrasts With Trump | False | By Lisa Lerer | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/us/politics/johnson-border-biden-immigration.html | Johnson Visits Border, Turning Up Heat on Biden for an Immigration Deal | False | By Karoun Demirjian | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/us/arizona-us-mexico-border-crossing.html | Vital Crossing Between Mexico and Arizona Set to Reopen This Week | False | By Jack Healy | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-06 | https://www.nytimes.com/2024/01/03/world/asia/oldest-pyramid-indonesia-netflix.html | â€šÃ„Â²Worldâ€šÃ„Â´s Oldest Pyramidâ€šÃ„Â´ in Indonesia? A Study Draws Skepticism | False | By Mike Ives, Rin Hindryati and Ulet Ifansasti | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/world/asia/south-korea-opposition-leader-stabbing.html | Knife Attack on Opposition Leader Raises Alarms in Polarized South Korea | False | By Choe Sang-Hun and John Yoon | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-05 | https://www.nytimes.com/2024/01/03/business/economy/inflation-prices.html | Will Americaâ€šÃ„Â´s Good News on Inflation Last? | False | By Jeanna Smialek | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/world/asia/japan-airlines-fire.html | As Flames Surged, Order Prevailed Inside a Japan Airlines Jet | False | By Motoko Rich and Hisako Ueno | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/world/middleeast/iran-explosion-qassim-suleimani-ceremony.html | Bombing in Iran Kills Over 100, Sowing Confusion and Speculation | False | By Vivian Yee and Farnaz Fassihi | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-07 | https://www.nytimes.com/2024/01/03/style/dogsitter-flaking.html | My Friend Offered to Dogsit, Then Backed Out When Her Mother Died. Now What? | False | By Philip Galanes | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/arts/design/frick-art-museum-historic-wardropper.html | Frick Leader to Step Down After a 14-Year Run | False | By Robin Pogrebin | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-09 | https://www.nytimes.com/2024/01/03/science/tyrannosaurus-rex-nanotyrannus-fossils.html | Study Aims to Bring a Tinier Tyrannosaur Back From Oblivion | False | By Asher Elbein | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/arts/music/wayne-brown-detroit-opera.html | In Detroit, an Opera Leader Finishes With One Last Triumph | False | By David Allen | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/books/review/claudine-gay-harvard-resignation-letter.html | The Word That Undid Claudine Gay | False | By A.O. Scott | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/well/eat/food-nutrition-intuitive-eating-books.html | These Books Will Help Heal Your Relationship With Food | False | By Carolyn Todd | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/nyregion/connecticut-fire-children-deaths.html | Four Children Die in Connecticut House Fire | False | By Amelia Nierenberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/nyregion/nj-mosque-shooting-imam.html | Imam Is Fatally Shot Outside New Jersey Mosque | False | By Claire Fahy and Mark Bonamo | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-05 | https://www.nytimes.com/2024/01/03/sports/luke-littler-darts-world-championship-final.html | Britainâ€šÃ„Â´s Newest Sports Sensation Is a 16-Year-Old Darts Player | False | By Victor Mather | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-05 | https://www.nytimes.com/2024/01/03/arts/tetris-beat-blue-scuti.html | Boy, 13, Is Believed to Be the First to â€šÃ„Â²Beatâ€šÃ„Â´ Tetris | False | By Sopan Deb | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/world/middleeast/hamas-leader-saleh-al-arouri-killed-ramifications.html | Leaderâ€šÃ„Â´s Killing Is a Blow, but Not a Knockout, for Hamas | False | By Ben Hubbard | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/nyregion/new-york-schools-reading-hochul.html | As Literacy Lags, Hochul Proposes Changing How Schools Teach Reading | False | By Grace Ashford | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/arts/dance/maurice-hines-dead.html | Maurice Hines, Tap-Dancing Star With His Brother, Dies at 80 | False | By Brian Seibert | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/business/economy/auto-sales-general-motors.html | Auto Sales Are Expected to Slow After a Strong 2023 | False | By Neal E. Boudette | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/theater/under-the-radar-festival.html | At a Revamped Under the Radar, New York Greets a â€šÃ„Â²Global Downtownâ€šÃ„Â´ | False | By Alexis Soloski | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-05 | https://www.nytimes.com/2024/01/03/nyregion/newark-bank-robbery-esau-grant.html | A Hapless Robber, Exposed by a Cloud of Dye, Gets His Day in Court | False | By Dan Barry | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/us/politics/eddie-bernice-johnson-dead.html | Eddie Bernice Johnson, Trailblazer in Congress and Beyond, Dies at 89 | False | By Sam Roberts | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-03 | 2024-01-05 | https://www.nytimes.com/2024/01/03/arts/music/rap-books-mixtapes-t-shirts-typeface.html | Mixtapes, T-Shirts and Even a Typeface Measure the Rise of Hip-Hop | False | By Jon Caramanica | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/world/middleeast/who-is-qassim-suleimani.html | Who Was the Iranian General Qassim Suleimani? | False | By Emma Bubola | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/world/asia/japan-plane-flight-516-passenger.html | A Swedish Teenager Was on Japan Airlines Flight 516. Hereâ€šÃ„Â´s His Story. | False | By Christina Anderson | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/world/europe/ukraine-russia-prisoner-exchange.html | Russia and Ukraine Exchange Record Number of P.O.W.s | False | By Ivan Nechepurenko and Constant Mã¨šÃ©heut | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-06 | https://www.nytimes.com/2024/01/03/arts/music/ti-tiny-sued-rape.html | T.I. and Tiny Are Accused of Rape in Lawsuit | False | By Joe Coscarelli | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/business/dealbook/disney-valueact-nelson-peltz.html | Disney Gains Support From a Prominent Activist Investor | False | By Michael J. de la Merced | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | | https://www.nytimes.com/2024/01/03/opinion/claudine-gay-harvard-resignation.html | The Fallout From a Resignation at Harvard | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | | https://www.nytimes.com/2024/01/03/us/migrants-abducted-mexico-us-border.html | Mexico Authorities Rescue 31 Migrants Abducted Near Border With U.S. | False | By Simon Romero and Emiliano Rodrã¨šâ€° guez Mega | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/business/economy/federal-reserve-meeting-december.html | Fed Minutes Showed Officials Feeling Better About Inflation | False | By Jeanna Smialek | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | | https://www.nytimes.com/2024/01/03/health/sidney-m-wolfe-dead.html | Sidney M. Wolfe, Scourge of the Pharmaceutical Industry, Dies at 86 | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | | https://www.nytimes.com/2024/01/03/opinion/claudine-gay-harvard.html | Harvard Couldnâ€šÃ„Â´t Save Both Claudine Gay and Itself | False | By Ross Douthat | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/business/spacex-elon-musk-nlrb-workers.html | SpaceX Illegally Fired Workers Critical of Musk, Federal Agency Says | False | By Noam Scheiber | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | | https://www.nytimes.com/2024/01/03/us/what-to-know-about-the-science-of-reading.html | What to Know About the Science of Reading | False | By Dana Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-10 | https://www.nytimes.com/2024/01/03/dining/easy-tofu-recipe.html | An Easy, Thrilling Tofu Recipe for Just About Any Resolution | False | By Melissa Clark | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-07 | https://www.nytimes.com/2024/01/03/opinion/malaria-vaccine-funding.html | Millions Die of Malaria With Miracle Drugs at Hand | False | By David Wallace-Wells | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/us/politics/jan-6-national-guard-whistleblower-complaint.html | Former Guard Official Says Army Retaliated for His Account of Jan. 6 Delay | False | By Luke Broadwater and Maggie Haberman | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-07 | https://www.nytimes.com/2024/01/03/style/new-year-in-out-lists.html | Whatâ€šÃ„Â´s â€šÃ„Â²Inâ€šÃ„Â´ for 2024? In-and-Out Lists, Apparently. | False | By Jessica Roy | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-05 | https://www.nytimes.com/2024/01/03/world/middleeast/menendez-indictment-qatar.html | Menendez Case Focuses on How Qatar Trades Its Riches for Clout | False | By Vivian Nereim and Tariq Panja | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/business/xerox-layoffs.html | Xerox to Cut 15% of Its Work Force in the First Quarter of 2024 | False | By Santul Nerkar | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/health/covid-masks-vaccinations.html | Covid Has Resurged, but Scientists See a Diminished Threat | False | By Apoorva Mandavilli | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/opinion/claudine-gay-harvard-president.html | Claudine Gay: What Just Happened at Harvard Is Bigger Than Me | False | By Claudine Gay | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-04 | https://www.nytimes.com/2024/01/03/us/politics/trump-colorado-supreme-court.html | Trump Asks Supreme Court to Keep Him on Colorado Ballot | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-05 | https://www.nytimes.com/2024/01/03/us/politics/trump-january-trials-elections.html | Trumpâ€šÃ„Â´s January: Court Dates and Election Nights | False | By Maggie Haberman | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-05 | https://www.nytimes.com/2024/01/03/arts/design/museum-cyberattack.html | Museum World Hit by Cyberattack on Widely Used Software | False | By Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-05 | https://www.nytimes.com/2024/01/03/us/politics/war-israel-iran-hezbollah-yemen.html | Attacks Heighten Fears of a Wider War for the Middle East and U.S. | False | By Eric Schmitt, Julian E. Barnes, Helene Cooper and David E. Sanger | 2024-03-01 | TX 9-382-131 |
| 2024-01-03 | 2024-01-07 | https://www.nytimes.com/2024/01/03/us/politics/donald-wildmon-dead.html | Donald Wildmon, Early Crusader in Conservative Culture Wars, Dies at 85 | False | By Trip Gabriel | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/03/opinion/harvard-claudine-gay-politics.html | The Persecution of Harvardâ€šÃ„Â´s Claudine Gay | False | By Charles M. Blow | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/03/nyregion/jeffrey-epstein-court-documents.html | Unsealed Documents Shed Light on Epsteinâ€™s Misdeeds, and Little Else | False | By Matthew Goldstein and Benjamin Weiser | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/03/world/middleeast/israel-hamas-assassination.html | Israelis Worry a Blow Against Hamas May Bring Blowback | False | By Roni Caryn Rabin | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/03/us/politics/tony-gonzales-immigration-republicans.html | A Skeptic of the G.O.P.â€™s Hard Immigration Line Becomes Its Champion | False | By Karoun Demirjian | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/03/nyregion/nyc-crime-2023.html | Homicides and Shootings Fell in New York City as Felony Assaults Rose | False | By Maria Cramer, Hurubie Meko and Chelsia Rose Marcius | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/interactive/2024/01/03/us/january-6-capitol-trump-investigation.html | The Jan. 6 Riot Inquiry So Far: Three Years, Hundreds of Prison Sentences | False | By Alan Feuer and Molly Cook Escobar | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/03/us/politics/republicans-immigration-border-fact-check.html | Assessing Republicansâ€™ Claims About Immigration During Border Visit | False | By Eileen Sullivan | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/article/energy-challenge-friendship.html | Day 4: Identify Your â€˜Energy Vampiresâ€™ and â€˜Chaotic Friendsâ€™ | False | By Jancee Dunn | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-03 | https://www.nytimes.com/2024/01/03/crosswords/daily-puzzle-2024-01-04.html | Connected to the Spine | False | By Deb Amlen | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/03/health/covid-vaccines-florida.html | Citing Misinformation, Florida Health Official Calls for Halt to Covid Vaccines | False | By Apoorva Mandavilli | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/03/pageoneplus/quotation-of-the-day-what-if-farmers-were-taxed-on-water-in-california-some-are.html | Quotation of the Day: What if Farmers Were Taxed on Water? In California, Some Are. | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/03/pageoneplus/corrections-jan-4-2024.html | Corrections: Jan. 4, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/03/world/australia/denmark-princess-mary-queen.html | Denmarkâ€™s Next Queen Is a Progressive, Common-Born Former Australian | False | By Natasha Frost and Maya Tekeli | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/world/middleeast/israel-hamas-rules-of-engagement-hostages.html | Israelis Question Armyâ€™s Rules of Engagement After Hostages Slain | False | By Roni Caryn Rabin | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/04/world/canada/canada-boreal-forest-logging.html | Canadaâ€™s Logging Industry Devours Forests Crucial to Fighting Climate Change | False | By Ian Austen and Vjosa Isai | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/arts/music/rage-against-the-machine-tours-canceled.html | Rage Against the Machine Says (Again) That It Will Stop Touring | False | By John Yoon | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/04/insider/exp-real-estate-sexual-assault.html | For Six Months, Bringing Dark Stories to Light | False | By Josh Ocampo | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/04/style/paynter-jackets-coats.html | A Good Coat Is Hard to Find | False | By Steven Kurutz | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/nyregion/new-york-police-dancers.html | The N.Y.P.D. Dance Team Walks the Beat and Feels It Too | False | By Maria Cramer | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/04/style/luxury-handbags-leather-goods-tiktok.html | The Man Who Destroys $3,000 Handbags on the Internet | False | By Elizabeth Paton | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-13 | https://www.nytimes.com/interactive/2024/01/04/travel/things-to-do-zurich.html | 36 Hours in Zurich | False | By Noele Illien | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-09 | https://www.nytimes.com/2024/01/04/well/live/live-longer-health.html | The 7 Keys to Longevity | False | By Dana G. Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/books/jill-mccorkle-interview-old-crimes.html | Jill McCorkle Is Getting Over Her â€˜Henry James Phobiaâ€™ | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/style/2023-marriage-proposals.html | 10 Great Ways to Pop the Question | False | By Sadiba Hasan | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/movies/killers-of-the-flower-moon-martin-scorsese-robbie-robertson.html | The Grim Heartbeat Propelling â€˜Killers of the Flower Moonâ€™ | False | By Manohla Dargis | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/04/opinion/thin-blue-line-capitol.html | The Thin Blue Line That Divides America | False | By Ezekiel Kweku | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/movies/good-grief-review.html | â€˜Good Griefâ€™ Review: Somehow, Life Goes On | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-04 | https://www.nytimes.com/2024/01/04/movies/the-taste-of-things.html | One Indelible Scene: A Lovingly Prepared Meal in â€˜The Taste of Thingsâ€™ | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/magazine/judge-john-hodgman-on-galentines-day.html | Judge John Hodgman on Galentineâ€šÃ„Ã´s Day | False | By John Hodgman | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-08 | https://www.nytimes.com/2024/01/04/travel/europe-new-trains.html | In Europe, Trains Are Full, and More Are on the Way | False | By Paige McClanahan | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/movies/memory-review.html | â€šÃ„Â²Memoryâ€šÃ„Ã´ Review: A Trauma Plot | False | By Manohla Dargis | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/opinion/taylor-swift-queer.html | Look What We Made Taylor Swift Do | False | By Anna Marks | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/magazine/godzilla-minus-one-tokyo-wwii.html | The Newest â€šÃ„Â²Godzillaâ€šÃ„Ã´ Film Is Stranger Than Fiction | False | By Robert Rubsam | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-14 | https://www.nytimes.com/2024/01/04/books/review/five-survive-holly-jackson.html | Holly Jacksonâ€šÃ„Ã´s Maximization of Google Maps | False | By Elisabeth Egan | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/arts/music/willa-cather-yehudi-menuhin-friendship.html | Willa Cather and Yehudi Menuhin: An Unlikely, Unwavering Friendship | False | By Joshua Barone | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-09 | https://www.nytimes.com/2024/01/04/science/flower-sex-evolution-bees.html | Flowers Are Evolving to Have Less Sex | False | By Carl Zimmer | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/arts/design/review-poster-house-climate.html | Told Ya So: The Prescient Posters of the Environmental Movement | False | By Travis Diehl | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/interactive/2024/01/04/realestate/manhattan-chelsea-one-bedroom-apartment.html | A Single Dad Wanted a Manhattan Pad Fit for Two. Would His Budget Be Enough? | False | By Joyce Cohen | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/interactive/2024/01/04/upshot/nfl-playoff-picture-week-18.html | Week 18 N.F.L. Playoff Picture: Mapping the Paths That Remain for Each Team | False | By Josh Katz, Kevin Quealy and Ben Blatt | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/upshot/2024-election-biden-truman-economy.html | Want to Understand 2024? Look at 1948. | False | By Nate Cohn | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/us/claudine-gay-harvard-president-race.html | For Harvardâ€šÃ„Ã´s First Black President, Race Became the Unavoidable Issue | False | By Kurt Streeter | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/us/burt-jones-georgia-trump-fake-elector.html | Who Will Investigate One of Georgiaâ€šÃ„Ã´s Most Ambitious Politicians in the Trump Case? | False | By Richard Fausset | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/business/economy/microchip-technology-biden-funding.html | U.S. Awards Chip Supplier $162 Million to Bolster Critical Industries | False | By Ana Swanson | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/us/politics/threats-election-officials-swatting.html | In Tense Election Year, Public Officials Face Climate of Intimidation | False | By Neil Vigdor | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/opinion/the-case-for-disqualifying-trump-is-strong.html | The Case for Disqualifying Trump Is Strong | False | By David French | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/world/europe/putin-russia-lithuania-judge.html | Putinâ€šÃ„Ã´s Drive to Rewrite History Snares a Retired Lithuanian Judge | False | By Andrew Higgins | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/world/middleeast/us-isis-iran-general-suleimani.html | Islamic State Claims Responsibility for Deadly Bombings in Iran | False | By Vivian Yee, Hwaida Saad and Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-10 | https://www.nytimes.com/2024/01/04/briefing/ai-questions-answered.html | A.I. Questions, Answered | False | By David Leonhardt | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/movies/society-of-the-snow-review.html | â€šÃ„Â²Society of the Snowâ€šÃ„Ã´ Review: The Stranded and the Faithful | False | By Ben Kenigsberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/movies/artie-shaw-time-is-all-youve-got-review.html | â€šÃ„Â²Artie Shaw: Time Is All Youâ€šÃ„Ã´ve Gotâ€šÃ„Ã´ Review: A Lens on a Jazz Luminary | False | By Glenn Kenny | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/movies/he-went-that-way-review.html | â€šÃ„Â²He Went That Wayâ€šÃ„Ã´ Review: On the Road With a Serial Killer | False | By Glenn Kenny | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/movies/mayhem-review.html | â€šÃ„Â²Mayhem!â€šÃ„Ã´ Review: Just When You Think Youâ€šÃ„Ã´re Out | False | By Jeannette Catsoulis | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/business/media/jeff-zucker-redbird-media-res.html | Jeff Zuckerâ€šÃ„Ã´s Latest Bet: Prestige TV | False | By Michael M. Grynbaum | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/realestate/affordable-housing.html | 2023: The Year You Didnâ€šÃ„Ã´t Buy a House | False | By Michael Kolomatsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/arts/design/luna-luna-review-los-angeles-amusement.html | Luna Luna: A Fantasy That Comes With a Price Tag | False | By Walker Mimms | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/world/europe/ukraine-war-marinka-russia.html | A Trophy in Ruins: Evidence Grows That Russia Controls Marinka | False | By Constant MÃ©âš„heut | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/world/asia/taiwan-china-balloons.html | Experts See a Message in Chinese Balloons Flying Over Taiwan | False | By Chris Buckley and Amy Chang Chien | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut. | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/arts/television/winter-tv-shows.html | 30 Shows to Watch This Winter | False | By Mike Hale | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/world/asia/kim-jong-un-daughter-north-korea.html | Kim Jong-unâ€šÃ„Ã´s Daughter Is His Likely Successor, South Korea Says | False | By Choe Sang-Hun | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/world/middleeast/us-drone-strike-baghdad-iraq.html | Iraq Condemns U.S. After Drone Strike in Baghdad | False | By Alissa J. Rubin and Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/us/peoples-park-berkeley-california.html | In Overnight Sweep, Police in Berkeley Clear Protesters From Peopleâ€šÃ„Ã´s Park | False | By Shawn Hubler | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/us/politics/trump-hotels-foreign-business-report.html | Trump Received Millions From Foreign Governments as President, Report Finds | False | By Luke Broadwater | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/us/perry-iowa-school-shooting.html | Sixth Grader Killed and 5 Others Injured in Iowa School Shooting | False | By Remy Tumin, Victor Mather and Leah McBride Mensching | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/technology/ai-chatgpt-images-memes.html | Happy Puppies and Silly Geese: Pushing the Limits of A.I. Absurdity | False | By Emmett Lindner | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and the Bronx | False | By Heather Senison | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-09 | https://www.nytimes.com/2024/01/04/science/nasa-jupiter-io-moon-pictures.html | New Images of Jupiterâ€šÃ„Ã´s Moon Io Capture Infernal Volcanic Landscape | False | By Katrina Miller | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-09 | https://www.nytimes.com/2024/01/04/well/move/fitness-myths.html | 8 Fitness Myths That Drive Experts Crazy | False | By Danielle Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/us/politics/christie-trump-ad.html | Christie Says in a New Ad That He Was Wrong to Support Trump in 2016 | False | By Maggie Astor | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/business/france-carrefour-pepsi-prices.html | Major French Retailer Drops PepsiCo Products Over High Prices | False | By Liz Alderman | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/arts/design/eike-schmidt-uffizi-florence.html | He Ran the Uffizi. Can He Run Florence? | False | By Elisabetta Povoledo | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/nyregion/lake-luzerne-library-drag-story-hour.html | How a Drag Queen Event That Never Happened Forced a Library to Shut Down | False | By John Leland | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/health/paxlovid-covid-treatment.html | Paxlovid Cuts Covid Death Risk. But Those Who Need It Are Not Taking It. | False | By Christina Jewett | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/world/europe/london-tube-strikes.html | Why Londonâ€šÃ„Ã´s Tube Is Shutting Down Next Week | False | By Isabella Kwai | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/us/politics/trump-endorsements.html | How Trump Has Used Fear and Favor to Win Republican Endorsements | False | By Jonathan Swan, Shane Goldmacher and Maggie Haberman | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/us/politics/trump-jack-smith-contempt-election-case.html | Trump Wants Prosecutors Held in Contempt in Federal Election Case | False | By Alan Feuer | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/nyregion/hochul-prenatal-care-maternal-mortality.html | New York Could Become First State to Offer Paid Leave for Prenatal Care | False | By Grace Ashford and Joseph Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/world/europe/snow-storm-sweden-road.html | Winter Storm Traps Hundreds of Motorists Overnight in Sweden | False | By Christina Anderson | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/world/europe/mike-sadler-intrepid-dead.html | Mike Sadler, Intrepid Desert Navigator in World War II, Dies at 103 | False | By Robert D. McFadden | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/arts/design/dmitry-rybolovlev-sothebys-trial.html | As the Art World Watches, an Oligarch Takes an Auction House to Court | False | By Graham Bowley and William K. Rashbaum | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-09 | https://www.nytimes.com/2024/01/04/arts/martha-diamond-dead.html | Martha Diamond, Painter Who Captured New York Vistas, Dies at 79 | False | By Will Heinrich | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/arts/television/the-curse-showtime-streaming.html | What to Watch This Weekend: Catch Up on â€šÃ„Ã²The Curseâ€šÃ„Ã´ | False | By Margaret Lyons | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/world/europe/vatican-pope-lgbtq-blessings.html | Vatican Defends Gay Blessings, but Offers Critics Some Leeway | False | By Jason Horowitz | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/nyregion/june-jackson-christmas-dead.html | June Jackson Christmas, Pioneering Psychiatrist, Dies at 99 | False | By Sam Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/climate/vineyard-wind-massachusetts.html | Massachusetts Switches On Its First Large Offshore Wind Farm | False | By Brad Plumer | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/movies/night-swim-review.html | â€˜Â²Night Swimâ€˜Â‚Â´ Review: Hold Your Breath, Forever | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/opinion/trump-ballot-2024-election.html | Should Trump Be Removed From the Ballot? | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-08 | https://www.nytimes.com/2024/01/04/opinion/plagiarism-academia-claudine-gay.html | The Problems Only Start With Plagiarism | False | By Charles Seife | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/opinion/claudine-gay-resignation-harvard.html | The Claudine Gay Debacle Was Never About Merit | False | By Tressie McMillan Cottom | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/arts/television/reacher-women-dad-tv.html | â€˜Â²Reacherâ€˜Â‚Â´: Women Want What Heâ€˜Â‚Â´s Got, and Not Just the Beefcake | False | By Elisabeth Vincentelli | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/nyregion/nyc-migrants-texas-bus-lawsuit.html | New York City Sues Bus Companies That Brought 30,000 Migrants From Texas | False | By Dana Rubinstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/us/politics/north-korea-russia-missiles.html | White House Says North Korea Providing Russia With Ballistic Missiles | False | By Michael D. Shear and David E. Sanger | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/us/politics/education-department-official-resigns-israel-gaza.html | Education Dept. Official Resigns Over Bidenâ€˜Â‚Â´s Policies on Israel and Gaza | False | By Erica L. Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-10 | https://www.nytimes.com/2024/01/04/dining/new-year-very-old-restaurants.html | New Year, Very Old Restaurants | False | By Pete Wells | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-07 | https://www.nytimes.com/2024/01/04/us/trump-ballot-eligibility-challenges.html | Trump Ballot Challenges Advance, Varying Widely in Strategy and Sophistication | False | By Jenna Russell, Nicholas Bogel-Burroughs and Mitch Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/nyregion/nyc-subway-train-derailment.html | Subway Trains Collide in Manhattan, Causing Derailment, M.T.A. Says | False | By Chelsia Rose Marcius, Robin Shulman Agiˆ²sÂ²eros and Ana Ley | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/theater/glynis-johns-dead.html | Glynis Johns, Tony Winner for â€˜Â²A Little Night Music,â€˜Â‚Â´ Dies at 100 | False | By Anita Gates | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-09 | https://www.nytimes.com/2024/01/04/dining/drinks/anthony-dias-blue-dead.html | Anthony Dias Blue, Whose Writing Elevated California Wines, Dies at 82 | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/nyregion/brooklyn-judge-mdc-jail.html | Judge Refuses to Send Defendant in Drug Case to Troubled Brooklyn Jail | False | By Benjamin Weiser | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-09 | https://www.nytimes.com/2024/01/04/us/border-eagle-pass-ambulance-workers.html | Ambulance Workers in Texas Are Reeling Under the Border Surge | False | By Edgar Sandoval | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/business/media/the-messenger-financial-strain.html | The Messenger, Which Aimed to Transform Media, Faces Dire Financial Straits | False | By Benjamin Mullin | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/us/politics/biden-immigration-republicans-democrats.html | Biden Faces Pressure on Immigration, and Not Just From Republicans | False | By Michael D. Shear and Miriam Jordan | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-06 | https://www.nytimes.com/2024/01/04/nyregion/nj-police-chinese-technology.html | Tech Executive Sold Banned Chinese Products to State Agencies, U.S. Says | False | By Hurubie Meko | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/24/arts/design/galleries-nyc-january.html | What to See in N.Y.C. Galleries in January | False | By Jillian Steinhauer | 2024-03-01 | TX 9-382-131 |
| 2024-01-04 | 2024-01-05 | https://www.nytimes.com/2024/01/04/opinion/nikki-haley-ron-desantis.html | Ron DeSantis, Nikki Haley and Politically Obtuse Plutocrats | False | By Paul Krugman | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-05 | https://www.nytimes.com/2024/01/04/opinion/populism-trump-liberalism.html | What Biden Needs to Tell Us | False | By David Brooks | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-23 | https://www.nytimes.com/2024/01/04/science/uranus-neptune-colors-blue.html | Uranus and Neptune Reveal Their True Colors | False | By Becky Ferreira | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-08 | https://www.nytimes.com/2024/01/04/theater/vinie-burrows-dead.html | Vinie Burrows, Acclaimed Actress Who Became an Activist, Dies at 99 | False | By Alex Williams | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-05 | 2024-01-05 | https://www.nytimes.com/2024/01/04/world/middleeast/israel-lebanon-hezbollah-civilians.html | Towns Empty and Farms Languish as War Stalks Israeli-Lebanese Border | False | By Euan Ward, Roni Rabin, Hwaida Saad and Michael Levenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-05 | https://www.nytimes.com/2024/01/04/world/asia/indonesia-train-crash-west-java.html | Trains Collide in Indonesia, Leaving 4 Dead | False | By Muktita Suhartono and Mike Ives | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-04 | https://www.nytimes.com/2024/01/04/crosswords/daily-puzzle-2024-01-05.html | Dark Side of the Moon | False | By Deb Amlen | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/04/crosswords/variety-going-too-far.html | Variety: Going Too Far | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-05 | https://www.nytimes.com/2024/01/05/pageoneplus/quotation-of-the-day-teenage-boy-beats-tetris-joining-ai-at-the-top.html | Quotation of the Day: Teenage Boy â€šÃ„Ã²Beatsâ€šÃ„Ã´ Tetris, Joining A.I. at the Top | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/style/garrison-rufa-theodore-lavoie-wedding.html | Circling Each Other For Years Before Their Paths Intersected | False | By Jenny Block | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/style/modern-love-cancer-boyfriend-bad-times-only-husband.html | My Bad-Times-Only Boyfriend | False | By Maria Yagoda | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/fashion/weddings/shoshana-heerter-rahul-boga-wedding.html | A Love Match That Crossed Continents and Cultures | False | By Alix Wall | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/style/julie-gerard-adam-romund-wedding.html | A High School Romance Goes the Distance | False | By John Otis | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-05 | https://www.nytimes.com/2024/01/05/business/red-sea-oil-houthis.html | Red Sea Attacks Leave Tankers With Choice: Accept the Risks or Lose Money | False | By Stanley Reed | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/world/africa/oscar-pistorius-released.html | Oscar Pistorius, Olympic Athlete Convicted of Murder, Is Released | False | By Lynsey Chutel | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-05 | https://www.nytimes.com/2024/01/05/world/asia/south-korea-island-north.html | North Korea Fires Artillery Near Border With South Korea | False | By Choe Sang-Hun | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/business/economy/jobs-report-december-2023.html | U.S. Added 216,000 Jobs in December, Outpacing Forecasts | False | By Talmon Joseph Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/opinion/trump-insurrections-disqualification-14th-amendment.html | If Trump Is Not an Insurrectionist, What Is He? | False | By Jamelle Bouie | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/books/review/richard-scarry-cars-and-trucks-and-things.html | â€šÃ„Ã²Richard Scarryâ€šÃ„Ã´s Cars and Trucks and Things That Goâ€šÃ„Ã´ Turns 50 | False | By Peter Behrens | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/world/middleeast/israel-gaza-palestinian-abducted.html | A Palestinian Man Vanished Oct. 7. His Family Wants to Know Who Killed Him. | False | By Natan Odenheimer | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/realestate/dizzy-gillespie-queens-jazz.html | For Dizzy Gillespie, Queens Was the Place to Be and to Bop | False | By Mia Jackson | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-29 | https://www.nytimes.com/2024/01/05/opinion/american-manufacturing-apparel-clothing.html | A Factory in Maine Proves â€šÃ„Ã²Made in Americaâ€šÃ„Ã´ Is Still Possible | False | By Rachel Slade | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/arts/television/true-detective-season-4-jodie-foster.html | A Reinvented â€šÃ„Ã²True Detectiveâ€šÃ„Ã´ Plays It Cool | False | By Alexis Soloski | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-11 | https://www.nytimes.com/2024/01/05/movies/taraji-p-henson-the-color-purple.html | Taraji P. Henson Is Tired of Fighting | False | By Kyle Buchanan | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-08 | https://www.nytimes.com/2024/01/05/us/africa-migrants-us-border.html | African Migration to the U.S. Soars as Europe Cracks Down | False | By Miriam Jordan | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-08 | https://www.nytimes.com/2024/01/05/style/winter-fashion-outfits-nyc.html | Winter Clothes, Hold the Snow | False | By Simbarashe Cha | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-08 | https://www.nytimes.com/2024/01/05/business/starbucks-union-workers-boycott.html | Starbucks Faces New Pressure Over Union Campaign | False | By Noam Scheiber | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-08 | https://www.nytimes.com/2024/01/05/travel/phone-international-cell-service-roaming.html | Come Home With Memories, Not a Shocking Phone Bill | False | By Steven Moity | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-20 | https://www.nytimes.com/2024/01/05/travel/vegas-christmas-holiday-vacation.html | Thereâ€šÃ„Ã´s No Place Like Sin City for the Holidays | False | By Matt Flegenheimer | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/opinion/israel-hostage-war-government.html | The Families of Hostages Are Calling on Israel to Do Something Radical | False | By Mairav Zonszein | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/books/review/leo-lionni.html | Like His Illustrations, Leo Lionni Contained Multitudes | False | By Elisabeth Egan | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/health/ozempic-wegovy-suicide-thoughts.html | Ozempic and Wegovy Users Had Less Risk of Suicidal Thoughts in Large Study | False | By Gina Kolata | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/politics/desantis-haley-cnn-town-hall.html | DeSantis Lobs Most Forceful Attacks Yet Against Trump, Days Before Iowa Caucuses | False | By Nicholas Nehamas, Jazmine Ulloa and Chris Cameron | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/style/poetry-project-marathon.html | Where Downtown Poets Go to Church to Greet the New Year | False | By Alex Vadukul | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/opinion/israel-gaza-displacement.html | America Must Face Up to Israel's Extremism | False | By Michelle Goldberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/politics/harry-dunn-congress-jan-6.html | Officer Who Defended Capitol on Jan. 6 Runs for Congress in Maryland | False | By Luke Broadwater | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/world/asia/bangladesh-election.html | A One-Sided Affair as Bangladesh's Ailing Democracy Goes to the Polls | False | By Mujib Mashal and Saif Hasnat | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/world/europe/uk-flooding.html | Heavy Rain in U.K. Causes Hundreds of Flood Warnings and Travel Disruptions | False | By Derrick Bryson Taylor | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/world/europe/eurozone-inflation-december.html | Eurozone Price Pressures Edged Higher to End the Year | False | By Melissa Eddy | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | | https://www.nytimes.com/2024/01/05/pageoneplus/corrections-jan-5-2024.html | Corrections: Jan. 5, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/health/drug-imports-canada-florida.html | F.D.A. Issues First Approval for Mass Drug Imports to States From Canada | False | By Christina Jewett and Sheryl Gay Stolberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/nyregion/elizabeth-nj-fire.html | Fire Engulfs 5 Buildings at Storied Singer Sewing Industrial Site | False | By Erin Nolan, Tracey Tully and Derrick Bryson Taylor | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/us/donnie-erwin-remains-found-missouri.html | He Went Out for Cigarettes. A Decade Later, His Car Was Found in a Pond. | False | By Livia Albeck-Ripka | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-14 | https://www.nytimes.com/2024/01/05/movies/daniel-levy-interview-good-grief.html | With 'Good Grief,' Daniel Levy Goes From Laughs to Tears | False | By Juan A. Ramírez | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/your-money/irs-tax-filing-free-online.html | I.R.S. to Begin Trial of Its Own Free Tax-Filing System | False | By Ann Carrns | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/world/europe/putin-russia-army-foreigners-citizenship.html | To Bolster Russia's Army, Putin Eases Citizenship Path for Foreign Fighters | False | By Ivan Nechepurenko | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-09 | https://www.nytimes.com/2024/01/05/arts/music/richard-gaddes-dead.html | Richard Gaddes, Opera Impresario Who Spotted Young Talent, Dies at 81 | False | By Adam Nossiter | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/nyregion/nyc-subway-derailed.html | Human Error Likely Caused Subway Crash and Derailings, Officials Say | False | By Ana Ley and Hurubie Meko | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/politics/blinken-israel-gaza-war.html | Blinken Returns to Middle East as Tensions Grow With Israel | False | By Edward Wong and Michael Crowley | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/business/wall-street-sobers-up-after-decembers-rally.html | Wall Street Sobers Up After December's Rally | False | By Joe Rennison and J. Edward Moreno | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/arts/dance/nile-harris-house-is-not-a-home.html | In a Land of Primary Colors, Home Is Where the Bounce House Is | False | By Gia Kourlas | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/arts/design/alicia-keys-swizz-beatz-art-brooklyn-museum.html | Brooklyn Museum, Courting Pop-Culture Icons, Readies for Alicia Keys and Swizz Beatz | False | By Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/climate/mukhtar-babayev-azerbaijan-cop29-climate.html | An Ecology Minister With an Oil Pedigree Will Lead Global Climate Talks | False | By Max Bearak | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/arts/music/new-york-philharmonic-jaap-van-zweden.html | Review: The Philharmonic's Maestro Revels in the Classics | False | By Zachary Woolfe | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-09 | https://www.nytimes.com/2024/01/05/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/world/africa/africa-cup-of-nations.html | Out of Sight, Out of Mind No More | False | By Rory Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/us/politics/young-voters-biden-trump-2024.html | Young Voters Are Voicing Discontent: 'I Don't Want a Biden-Trump Rematch' | False | By Anjali Huynh | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/world/europe/neo-nazi-podcasters-jailed-uk.html | Neo-Nazi Podcasters Who Called for Prince Harry's Death Receive Prison Sentences | False | By Victor Mather | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/live/2024/01/05/world/israel-hamas-war-gaza-news/nearly-half-of-gazas-population-has-crowded-into-a-small-border-city-the-un-says | Nearly half of Gazaâ€šÃ„¸Ã„¹s population has crowded into a small border city, the U.N. says. | False | By Raja Abdulrahim and Abu Bakr Bashir | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/business/tesla-china-recall.html | Tesla Recalls 1.6 Million Cars in China to Fix Self-Driving Systems | False | By Keith Bradsher | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/mit-president-sally-kornbluth-antisemitism.html | M.I.T.â€šÃ„¸Ã„¹s President Has Weathered the Storm, for Now | False | By Jeremy W. Peters | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/theater/kimberly-akimbo-broadway-closing.html | â€šÃ„¸Ã„²Kimberly Akimboâ€šÃ„¸Ã„´ Will End Its Broadway Run in April | False | By Michael Paulson | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/world/europe/election-uk-us-sunak-biden.html | Playing for Time, U.K. Leader Sets Up Chance of U.S. Election Overlap | False | By Mark Landler | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/opinion/iowa-shooting-gun-control.html | After the Iowa Shooting, Demands That Politicians Act | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-09 | https://www.nytimes.com/2024/01/05/arts/music/playlist-liam-gallagher-umi-v.html | Oasis and Stone Roses Musicians Team Up, and 7 More New Songs | False | By Jon Pareles and Lindsay Zoladz | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/style/golden-bachelor-wedding.html | A â€šÃ„¸Ã„²Golden Bachelorâ€šÃ„¸Ã„´ Wedding With an â€šÃ„¸Ã„²Honest-to-Goshâ€šÃ„¸Ã„´ Love Story | False | By Callie Holtermann | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-10 | https://www.nytimes.com/2024/01/05/dining/habanero-yucatan.html | The Habanero Rules Yucatáˆ Sˆ°n. Let It Rule Your Kitchen, Too. | False | By Pati Jinich | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/arts/television/david-soul-dead.html | David Soul, a Star of the Hit Cop Show â€šÃ„¸Ã„²Starsky & Hutch,â€šÃ„¸Ã„´ Dies at 80 | False | By Alex Williams | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/nyregion/letitia-james-trump-fine.html | New York A.G. Seeks $370 Million From Trump After Civil Fraud Trial | False | By Jonah E. Bromwich | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-10 | https://www.nytimes.com/2024/01/05/arts/music/amplifier-newsletter-reader-discoveries-2023.html | The Best Songs Our Readers Discovered in 2023 | False | By Lindsay Zoladz | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-10 | https://www.nytimes.com/2024/01/05/nyregion/anthony-j-alvarado-dead.html | Anthony J. Alvarado, Former New York City Schools Chancellor, Dies at 81 | False | By Sam Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/technology/antitrust-apple-lawsuit-us.html | U.S. Moves Closer to Filing Sweeping Antitrust Case Against Apple | False | By David McCabe and Tripp Mickle | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/nyregion/wayne-lapierre-resigns-nra.html | Wayne LaPierre Resigns From N.R.A. With Trial Set to Open | False | By Danny Hakim | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/business/student-loans-payment-mistakes.html | Loan Servicers Penalized for Snarls in Resumption of Student Loan Repayments | False | By Stacy Cowley | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/davis-stabbing-competent-dominguez.html | Suspect in Davis Stabbings Can Now Stand Trial, Judge Rules | False | By Shawn Hubler | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-07 | https://www.nytimes.com/2024/01/05/world/middleeast/iran-terrorism-isis-israel.html | Terrorism in Iran Exposes a Vulnerability It Doesnâ€šÃ„¸Ã„¹t Want to Admit | False | By Farnaz Fassihi | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/jan-6-trump-immunity.html | Three Years After Jan. 6, Trumpâ€šÃ„¸Ã„¹s Immunity Claims to Take Center Stage | False | By Alan Feuer and Charlie Savage | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-10 | https://www.nytimes.com/2024/01/05/dining/how-to-be-a-better-cook.html | These 11 Tips Will Make You a Better Cook | False | By Sohla El-Waylly | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/science/space/astronomy-galaxies-bananas.html | The Early Universe Was Bananas | False | By Dennis Overbye | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/school-shooting-perry-iowa.html | A Day Later, the Iowa School Shooting Strikes an Intimate, Painful Chord | False | By Julie Bosman and Ann Hinga Klein | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/politics/biden-speech-trump-jan-6.html | Biden Condemns Trump as Dire Threat to Democracy in a Blistering Speech | False | By Reid J. Epstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-09 | https://www.nytimes.com/2024/01/05/dining/barbara-lynch-boston-restaurants-close.html | Barbara Lynch Has Closed Most of Her Boston Restaurants | False | By Julia Moskin | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/nyregion/the-weekender.html | The Weekender | False | By The New York Times | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-11 | https://www.nytimes.com/2024/01/05/t-magazine/english-pub-lunch.html | How to Host a Proper English Pub Lunch | False | By Kin Woo | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/trump-supreme-court-colorado-ballot.html | Supreme Court to Decide Whether Trump Is Eligible for Colorado Ballot | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/politics/supreme-court-idaho-abortion-ban.html | Supreme Court to Hear Challenge to Idahoâ€šÃ„Ã¢s Strict Abortion Ban | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-09 | https://www.nytimes.com/2024/01/05/opinion/trump-supreme-court-colorado-ballot.html | What the Supreme Court Should Not Do in Trumpâ€šÃ„Ã¢s Disqualification Case | False | By Gerard N. Magliocca | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/elijah-mcclain-randy-roedema-sentencing.html | Colorado Police Officer Sentenced to Jail in Elijah McClain Death | False | By Kelley Manley | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/politics/house-republicans-antisemitism-colleges-harvard.html | House Republicans to Broaden Higher Education Inquiry Beyond Antisemitism | False | By Annie Karni | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/nyregion/west-park-presbyterian-church-celebrities-demolition.html | Upper West Side Church Championed by Celebrities Wonâ€šÃ„Ã¢t Be Razed for Now | False | By Mihir Zaveri | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/nyregion/bus-crash-upstate-new-york.html | One Killed in Bus Crash in Upstate New York, Police Say | False | By Ed Shanahan | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/business/media/joseph-lelyveld-dead.html | Joseph Lelyveld, Former Top Editor of The New York Times, Dies at 86 | False | By Robert D. McFadden | 2024-03-01 | TX 9-382-131 |
| 2024-01-05 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/politics/defense-secretary-lloyd-austin-hospital.html | Defense Secretary Hospitalized After Complications From Elective Procedure | False | By Helene Cooper | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/ohio-transgender-surgeries-dewine.html | Ohio Governor Orders Restrictions on Transgender Care After Vetoing Ban | False | By Amy Harmon | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-06 | https://www.nytimes.com/2024/01/05/world/middleeast/israel-plan-gaza.html | As Pressure Mounts, Israeli Minister Proposes Plan for Postwar Gaza | False | By Roni Rabin, Euan Ward and Hwaida Saad | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/05/us/plagiarism-bill-ackman-neri-oxman-claudine-gay-harvard.html | Wife of Investor Who Pushed for Harvard Presidentâ€šÃ„Ã¢s Exit Is Accused of Plagiarism | False | By Anemona Hartocollis and Anna Betts | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-06 | https://www.nytimes.com/2024/01/05/us/politics/trump-election-prosecutors-contempt.html | Prosecutors Push Back on Trumpâ€šÃ„Ã¢s Contempt Claims in Election Case | False | By Alan Feuer | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-06 | https://www.nytimes.com/2024/01/05/crosswords/daily-puzzle-2024-01-06.html | Twists of a Screwdriver? | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-06 | https://www.nytimes.com/2024/01/05/pageoneplus/quotation-of-the-day-a-stroke-stole-manuels-ability-to-communicate.html | Quotation of the Day: A Stroke Stole Manuelâ€šÃ„Ã¢s Ability to Communicate | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-06 | https://www.nytimes.com/2024/01/05/pageoneplus/corrections-jan-6-2024.html | Corrections: Jan. 6, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/05/business/alaska-airlines-flight-portland-landing.html | F.A.A. Orders Airlines to Ground Some Boeing 737 Max 9 Jets After Midair â€šÃ„Ã²Incidentâ€šÃ„Ã´ | False | By John Yoon, Victoria Kim, Orlando Mayorquin, Niraj Chokshi and Mark Walker | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/world/asia/indonesia-presidential-election-dynasty.html | A Presidentâ€šÃ„Ã¢s Son Is in Indonesiaâ€šÃ„Ã¢s Election Picture. Is It Democracy or Dynasty? | False | By Richard C. Paddock and Muktita Suhartono | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/nyregion/bernie-wagenblast-new-york-subway-transgender.html | The Voice of the Subway Speaks for Herself, at Last | False | By Ana Ley | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/nyregion/ayo-balogun-dept-of-culture-brooklyn.html | How a Nigerian Cuisine Chef Spends His Sundays | False | By Jackie Cooperman | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-06 | https://www.nytimes.com/2024/01/06/insider/a-judges-oath-a-journalists-promise.html | A Judgeâ€šÃ„Ã¢s Oath, a Journalistâ€šÃ„Ã¢s Promise | False | By David W. Dunlap | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-28 | https://www.nytimes.com/2024/01/06/books/review/the-furies-elizabeth-flock.html | What Happens When a Woman Wronged Resorts to Violence? | False | By Sanam Maher | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/business/retirement-saving-part-time-women.html | Saving for Retirement on Part-Time Pay: The Challenges for Women | False | By Lisa Rabasca Roepe | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/us/college-rankings-us-news.html | U.S. News Makes Money From Some of Its Biggest Critics: Colleges | False | By Alan Blinder | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-08 | https://www.nytimes.com/2024/01/06/world/middleeast/gaza-israel-burials-deaths.html | As Gaza Losses Mount Under Strikes, Dignified Burials Are Another Casualty | False | By Raja Abdulrahim, Samar Abu Elouf and Yousef Masoud | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-14 | https://www.nytimes.com/2024/01/06/books/review/poor-deer-claire-oshetsky.html | A Fresh Look at Grief, Featuring an Ever-Present Sidekick | False | By MJ Franklin | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/technology/smartphone-addiction-flip-phone.html | I Was Addicted to My Smartphone, So I Switched to a Flip Phone for a Month | False | By Kashmir Hill | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/realestate/home-inspection.html | How to Make the Most of a Home Inspection | False | By Jill Terreri Ramos | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/magazine/glacier-engineering-sea-level-rise.html | Can $500 Million Save This Glacier? | False | By Jon Gertner | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-08 | https://www.nytimes.com/2024/01/06/us/politics/social-security-medicare-2024-candidates.html | Fact-Checking Candidatesâ€ŠÃ¢â€™ Sparring Over Social Security and Medicare | False | By Angelo Fichera | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/world/canada/quebec-nordiques-hockey.html | Quebec Still Longs for Its Lost Hockey Team, a Nationalist Symbol | False | By Norimitsu Onishi | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/world/europe/ukraine-patriots-us.html | Ukraineâ€ŠÃ¢â€™s Patriot Defenses at Work: Shuddering Booms and Bursts of Light | False | By Marc Santora | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/movies/lily-gladstone-killers-of-the-flower-moon.html | Lily Gladstone Wonâ€ŠÃ¢â€™t Let Hollywood Put Her in a Box | False | By Kyle Buchanan | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-14 | https://www.nytimes.com/2024/01/06/theater/ani-difranco-hadestown.html | Ani DiFranco Learned (and Cried) a Lot During Her First Year in N.Y.C. | False | By Kathryn Shattuck | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/business/claudine-gay-harvard-corporation-board.html | How Harvardâ€ŠÃ¢â€™s Board Broke Up With Claudine Gay | False | By Maureen Farrell and Rob Copeland | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/style/pop-tarts-mayo-bowl.html | College Bowl Games in Trouble? Send in the Memes. | False | By Scott Cacciola | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/style/wedding-sheet-cakes-table-long.html | These Wedding Cakes Are Going to Great Lengths | False | By Sarah Wood | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/business/not-this-kind-of-sweat-equity.html | Not This Kind of Sweat Equity | False | By Roxane Gay | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-12 | https://www.nytimes.com/2024/01/06/climate/colorado-river-negotiations.html | Colorado River States Are Racing to Agree on Cuts Before Inauguration Day | False | By Christopher Flavelle | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-08 | https://www.nytimes.com/2024/01/06/business/red-sea-shipping-houthi.html | Red Sea Attacks Leave Shipping Companies With Difficult Choices | False | By Peter Eavis and Keith Bradsher | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/us/politics/jan-6-trump-biden.html | Trump Signals an Election Year Full of Falsehoods on Jan. 6 and Democracy | False | By Michael C. Bender, Lisa Lerer and Michael Gold | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/business/media/hollywood-awards-israel-gaza-speeches.html | In Frothy Awards Season, What Role Will Israel-Hamas War Play? | False | By Brooks Barnes | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/world/middleeast/hezbollah-israel-lebanon-gaza-war.html | Hezbollah Fires Rockets at Israel in Response to Killing in Beirut | False | By Patrick Kingsley, Rawan Sheikh Ahmad and Raja Abdulrahim | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/opinion/pedestrian-deaths-cars-night.html | Danger Ahead: Pedestrians and Cars at Night | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/opinion/trump-election-2024.html | Is Trump an Agent or an Accident of History? | False | By Ross Douthat | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-08 | https://www.nytimes.com/2024/01/06/opinion/tommy-devito-football-italian.html | The Hand Gesture Heard Round the World | False | By Mark Rotella | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/opinion/trump-2024-campaign-warning.html | A Warning About Donald Trump and 2024 | False | By The Editorial Board | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/opinion/trump-biden-election.html | Is Trump Hell? | False | By Maureen Dowd | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/world/africa/niger-us-air-base.html | After Niger Coup, U.S. Scrambles to Keep a Vital Air Base | False | By Elian Peltier, Eric Schmitt and Carmen Abd Ali | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-08 | https://www.nytimes.com/2024/01/06/business/dealbook/jan-6-companies-donations.html | After the Capitol Attack, Companies Pledged to Rethink Political Giving. Did They? | False | By Ephrat Livni and Sarah Kessler | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/business/alaska-airlines-boeing-737-max-9.html | What to Know About Boeingâ€ŠÃ¢â€™s 737 Max 9 and the Alaska Airlines Grounding | False | By Christopher F. Schuetze, Keith Bradsher and Melissa Eddy | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-09 | https://www.nytimes.com/2024/01/06/health/retirement-income-middle-class.html | The Income Gap Jeopardizing Retirement for Millions | False | By Paula Span | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-08 | https://www.nytimes.com/2024/01/06/us/ohio-transgender-candidate-deadname.html | Transgender Candidate in Ohio Is Disqualified for Not Disclosing Birth Name | False | By Emily Schmall | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-06 | 2024-01-08 | https://www.nytimes.com/2024/01/06/obituaries/cordell-jackson-overlooked.html | Overlooked No More: Cordell Jackson, Elder Stateswoman of Rock â€šÃ„Â´nâ€šÃ„Â´ Roll | False | By Howard Fishman | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-08 | https://www.nytimes.com/2024/01/06/us/joseph-hendrie-dead.html | Joseph Hendrie, 98, Dies; Key Figure in the Three Mile Island Crisis | False | By Trip Gabriel | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/world/europe/ukraine-russia-missile-strikes-donetsk.html | Russian Attacks Kill 11 Civilians Near Eastern Front, Ukraine Says | False | By Constant Mã‚Â§Ã©heut | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-11 | https://www.nytimes.com/2024/01/06/world/europe/arno-j-mayer-dead.html | Arno J. Mayer, Unorthodox Historian of Europeâ€šÃ„Â´s Crises, Dies at 97 | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/us/politics/biden-state-of-the-union.html | Biden to Deliver State of the Union Address on March 7 | False | By Zolan Kanno-Youngs | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/crosswords/daily-puzzle-2024-01-07.html | Gimme a Second! | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/us/politics/lloyd-austin-hospitalization.html | Defense Secretary Kept White House in the Dark About His Hospitalization | False | By Helene Cooper and Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-06 | 2024-01-07 | https://www.nytimes.com/2024/01/06/business/alaska-airlines-flight-boeing-grounding.html | F.A.A. Orders Airlines to Ground Some Boeing 737 Max 9 Jets After Midair Emergency | False | By Mark Walker and Niraj Chokshi | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/06/us/politics/michigan-republicans-karamo.html | Michigan Republicans Hold Disputed Vote to Remove Party Leader | False | By Nick Corasaniti and Neil Vigdor | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/world/europe/france-stabbing-romans-sur-isere.html | A Small-Town Stabbing Takes On a Larger Significance for France | False | By Catherine Porter | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/world/asia/japan-earthquake-survivor-rescued.html | Woman Rescued From Rubble in Japan Five Days After Deadly Quake | False | By Motoko Rich and Miharu Nishiyama | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/us/winter-storm-snow-weather.html | Winter Storm Hits the Northeast, Bringing a Foot of Snow to Some Areas | False | By Emily Schmall and Amanda Holpuch | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | | https://www.nytimes.com/2024/01/07/pageoneplus/corrections-jan-7-2024.html | Corrections: Jan. 7, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | | https://www.nytimes.com/2024/01/07/pageoneplus/quotation-of-the-day-prospect-of-a-rematch-of-biden-trump-causes-young-voters-to-retreat.html | Quotation of the Day: Prospect of a Rematch of Biden-Trump Causes Young Voters to Retreat | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-07 | https://www.nytimes.com/2024/01/07/style/shoes-celebrities-awards-ceremonies.html | The Secret Weapon of Celebrity Stylists? Comfortable Shoes. | False | By Elizabeth Paton | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/nyregion/childbirth-maternal-mortality-black-women.html | Why New York Has Faltered in Making Childbirth Safer for Black Mothers | False | By Joseph Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | | https://www.nytimes.com/2024/01/07/style/thrive-cosmetics-brand.html | How a Millennial Estã‚Â©e Lauder Built a Widely Popular Beauty Brand | False | By Sheila Yasmin Marikar | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | | https://www.nytimes.com/2024/01/07/nyregion/metropolitan-diary.html | â€šÃ„Â²We Joked That Maybe We Could See Each Other Out Our Windowsâ€šÃ„Â´ | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | | https://www.nytimes.com/2024/01/07/nyregion/human-burial-pet-cemetery.html | Who Was the Mysterious Woman Buried Alone at the Pet Cemetery? | False | By Andrew Keh | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | | https://www.nytimes.com/2024/01/07/insider/cooking-studio.html | A Day in the Kitchen at The New York Times Cooking Studio | False | By Megan McCrea | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/world/asia/bangladesh-election.html | Bangladesh Leader Headed to 4th Straight Term in Vote Marred by Crackdown | False | By Mujib Mashal and Saif Hasnat | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | | https://www.nytimes.com/2024/01/07/arts/music/angel-island-oratorio-huang-ruo.html | Channeling the Pain of Chinese Immigrants, in Music and Verse | False | By Javier C. Hemã¡Ã©ndez | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-09 | https://www.nytimes.com/2024/01/07/books/review/beautyland-marie-helene-bertino.html | In â€šÃ„Â²Beautyland,â€šÃ„Â´ an Awkward Alien Reports From Earth by Fax Machine | False | By Alexandra Jacobs | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | | https://www.nytimes.com/2024/01/07/movies/paul-giamatti-the-holdovers.html | Paul Giamatti Has Done the Reading | False | By Reggie Ugwu | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | | https://www.nytimes.com/2024/01/07/business/american-unions-long-backed-israel-now-some-are-protesting-it.html | American Unions Long Backed Israel. Now, Some Are Protesting It. | False | By Emma Goldberg and Santul Nerkar | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-07 | https://www.nytimes.com/2024/01/07/us/marijuana-new-mexico-sunland-park.html | Marijuana Buyers From Texas Fuel a â€šÃ„Â²Little Amsterdamâ€šÃ„Â´ in New Mexico | False | By J. David Goodman and Erin Schaff | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-09 | https://www.nytimes.com/2024/01/07/world/middleeast/israel-gaza-haifa-university-students.html | War Brings Tensions, and Assault Rifles, Into an Israeli College | False | By Adam Sella | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/world/africa/blessing-same-sex-couples-africa-catholics.html | Blessing of Same-Sex Couples Rankles Africaâ€šÃ„Ã´s Catholics | False | By John Eligon | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/world/europe/ukraine-medics-war-russia.html | â€šÃ„Ã²Two Men Downâ€šÃ„Ã´: For Ukrainian Medics, It Was Time to Move | False | By Tyler Hicks and Marc Santora | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-14 | https://www.nytimes.com/interactive/2024/01/07/magazine/eddie-izzard-interview.html | Eddie Izzard Doesnâ€šÃ„Ã´t Trust This Whole Falling in Love Business | False | By David Marchese | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-09 | https://www.nytimes.com/2024/01/07/science/dinero-peru-coin-1899-counterfeit.html | The Mystery of the Coin That Shouldnâ€šÃ„Ã´t Exist | False | By Katherine Kornei | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-09 | https://www.nytimes.com/2024/01/07/business/check-fraud-prevention.html | Writing Checks Can Be Risky. Hereâ€šÃ„Ã´s How to Protect Yourself. | False | By Tara Siegel Bernard | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-09 | https://www.nytimes.com/2024/01/07/us/politics/us-steel-japan-acquisition-biden.html | Japanese Companyâ€šÃ„Ã´s Bid for U.S. Steel Tests Bidenâ€šÃ„Ã´s Industrial Policy | False | By Jim Tankersley | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/us/politics/trump-haley-iowa-caucuses.html | Trump Takes Aim at Haley as Primary Enters Final Phase in Iowa | False | By Shane Goldmacher | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-12 | https://www.nytimes.com/2024/01/07/briefing/the-misguided-war-on-the-sat.html | The Misguided War on the SAT | False | By David Leonhardt | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/business/boeing-max-alaska-airlines-faa-investigation.html | Boeing Again Under Scrutiny After Latest 737 Max Problem | False | By Niraj Chokshi | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/opinion/cancer-love-friendship.html | A Terrible Phone Call and What Came Next | False | By David French | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-14 | https://www.nytimes.com/2024/01/07/opinion/new-york-eric-adams.html | Things Have Gotten Pretty Weird With New Yorkâ€šÃ„Ã´s Mayor | False | By Mara Gay and David Firestone | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-09 | https://www.nytimes.com/2024/01/07/opinion/nyc-pedestrian-deaths.html | Baudelaire Would Be Run Over in New York City Today | False | By Shaan Sachdev | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/opinion/parenting-children.html | Parenting A â€šÃ„Ã²Wonderful and Challenging Adventureâ€šÃ„Ã´ | False |  | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/sports/soccer/mario-zagallo-dead.html | Mâ€šÃ°rio Zagallo, Longtime Fixture of Brazilian Soccer, Dies at 92 | False | By Andrew Das | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/world/europe/london-tube-strike-called-off.html | London Tube Strike Is Called Off | False | By Erin McCann | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-12 | https://www.nytimes.com/2024/01/07/us/klee-benally-dead.html | Klee Benally, Navajo Activist and Artist, Dies at 48 | False | By Penelope Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/business/media/color-purple-box-office.html | â€šÃ„Ã²Color Purpleâ€šÃ„Ã´ Struggles at Box Office After Big Christmas Opening | False | By Brooks Barnes | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/theater/julia-jordan-lilly-awards-women-theater.html | She Helped the Lillys Blossom. Now Sheâ€šÃ„Ã´ll Champion Her Own Work. | False | By Laura Collins-Hughes | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-12 | https://www.nytimes.com/2024/01/07/sports/ncaafootball/norby-walters-dead.html | Norby Walters, 91, Dies; Music and Sports Agent Who Ran Afoul of the Law | False | By Richard Sandomir | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/us/congress-spending-deal-shutdown.html | With Shutdown Looming, House and Senate Leaders Agree on Spending Levels | False | By Carl Hulse | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/us/politics/iran-us-israel-conflict.html | From Lebanon to the Red Sea, a Broader Conflict With Iran Looms | False | By David E. Sanger and Steven Erlanger | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/corrections/no-corrections-jan-8-2024.html | No Corrections: Jan. 8, 2024 | False |  | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/world/middleeast/israel-gaza-war-.html | As West Bank Violence Rises, Israel Vows to Pursue Military Goals in Gaza | False | By Isabel Kershner, Edward Wong and Thomas Fuller | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-07 | https://www.nytimes.com/2024/01/07/crosswords/daily-puzzle-2024-01-08.html | Swelled Heads | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-09 | https://www.nytimes.com/2024/01/07/obituaries/joan-acocella-dead.html | Joan Acocella, Dance Critic for The New Yorker, Dies at 78 | False | By Richard Sandomir | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-09 | https://www.nytimes.com/2024/01/07/movies/golden-globes-winners-list.html | Golden Globes Winners 2024: The Complete List | False | By Shivani Gonzalez | 2024-03-01 | TX 9-382-131 |
| 2024-01-07 | 2024-01-08 | https://www.nytimes.com/2024/01/07/us/politics/lloyd-austin-hospital.html | Pressure Builds on Pentagon to Explain Timeline of Austinâ€šÃ„Ã´s Hospitalization | False | By Helene Cooper and Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-11 | https://www.nytimes.com/2024/01/07/style/golden-globes-red-carpet-photos.html | 2024 Golden Globes: Photos From the Red Carpet | False | By The Styles Desk | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-08 | 2024-01-08 | https://www.nytimes.com/2024/01/07/business/boeing-max-9-grounded.html | Boeing Max 9 Jets Remain Grounded as Airlines Await Inspection Instructions | False | By Niraj Chokshi | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-08 | https://www.nytimes.com/2024/01/07/us/california-gun-ban-blocked.html | Californiaâ€™s Ban on Guns in Most Public Places Is Blocked Again | False | By Colbi Edmonds | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/07/us/alaska-airlines-boeing-passengers.html | The Frightful Minutes Aboard Flight 1282 | False | By Colbi Edmonds and Rebecca Carballo | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/07/movies/golden-globes-takeaways.html | â€˜Oppenheimerâ€™ Wins 5 Golden Globes and â€˜Successionâ€™ Wins 4 | False | By Brooks Barnes | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-11 | https://www.nytimes.com/2024/01/08/style/golden-globes-fashion.html | 20 Looks That Did the Most at the Golden Globes | False | By The Styles Desk | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-08 | https://www.nytimes.com/2024/01/08/arts/television/whats-on-tv-this-week-the-curse-and-the-critics-choice-awards.html | Whatâ€™s on TV This Week: â€˜The Curseâ€™ and the Criticsâ€™ Choice Awards | False | By Shivani Gonzalez | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-08 | https://www.nytimes.com/2024/01/08/pageoneplus/quotation-of-the-day-town-turned-marijuana-oasis-near-texas-rakes-in-the-green.html | Quotation of the Day: Town Turned Marijuana Oasis Near Texas Rakes In the Green | False | | | TX 9-382-131 |
| 2024-01-08 | 2024-01-08 | https://www.nytimes.com/2024/01/08/technology/ai-4chan-online-harassment.html | Dark Corners of the Web Offer a Glimpse at A.I.â€™s Nefarious Future | False | By Stuart A. Thompson | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/nyregion/nra-corruption-trial-nyc.html | N.R.A. Leader Accused of Unchecked Spending as Corruption Trial Begins | False | By Danny Hakim and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-14 | https://www.nytimes.com/2024/01/08/nyregion/nyc-philanthropy-donor-support.html | Wealthy Donors Pull Back From New York Cityâ€™s Escalating Problems | False | By Eliza Shapiro | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/science/vulcan-rocket-launch-moon.html | Vulcan Rocket Aces Its First Launch | False | By Kenneth Chang | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/world/europe/ukraine-russia-missiles.html | Russia Pounds Several Ukrainian Regions With Missiles | False | By Constant Mã©ã®heut | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-16 | https://www.nytimes.com/2024/01/08/well/eat/salmon-health-benefits.html | Just How Healthy Is Salmon? | False | By Markham Heid | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-14 | https://www.nytimes.com/2024/01/08/arts/music/linda-sharrock.html | An Innovative Vocalist Lost Her Speech, but Sheâ€™s Still Performing | False | By Mike Rubin | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-14 | https://www.nytimes.com/2024/01/08/opinion/movies-books-true-crime.html | My Sister Was Murdered 30 Years Ago. True Crime Repackages Our Pain as Entertainment. | False | By Annie Nichol | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-28 | https://www.nytimes.com/2024/01/08/books/review/goldenseal-maria-hummel.html | Two Friends Reunite. One Has a Secret. | False | By Emily Barton | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-07 | https://www.nytimes.com/2024/01/08/opinion/biden-economy-investment.html | The Seeds Joe Biden Has Planted | False | By Binyamin Appelbaum | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/desantis-florida-legislature.html | â€˜This Year, DeSantis Wonâ€™t Loom as Large Over Florida Legislative Session | False | By Patricia Mazzei | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-11 | https://www.nytimes.com/2024/01/08/us/politics/donald-trump-evangelicals-iowa.html | Trump Is Connecting With a Different Type of Evangelical Voter | False | By Ruth Graham and Charles Homans | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-10 | https://www.nytimes.com/2024/01/08/headway/homelessness-tiny-home-austin.html | Can a Big Village Full of Tiny Homes Ease Homelessness in Austin? | False | By Lucy Tompkins and Eli Durst | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-28 | https://www.nytimes.com/2024/01/08/books/review/you-dreamed-of-empires-alvaro-enrigue.html | A Novel of the Spanish Conquest, Magic Mushrooms Included | False | By Dwight Garner | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-14 | https://www.nytimes.com/2024/01/08/realestate/renters-williamsburg-brooklyn-infestation.html | For a Brooklyn Family, the Infestation of Rodents Seems Endless | False | By D.W. Gibson | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/technology/ai-robots-chatbots-2024.html | Robots Learn, Chatbots Visualize: How 2024 Will Be A.I.â€™s â€˜Leap Forwardâ€™ | False | By Cade Metz | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-10 | https://www.nytimes.com/2024/01/08/dining/restaurant-plating-trends.html | Why Is My Dessert on a Pedestal? 7 New Styles at the Restaurant Table. | False | By Julia Moskin | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-14 | https://www.nytimes.com/2024/01/08/realestate/3-million-dollar-homes-california.html | $3 Million Homes in California | False | By Angela Serratore | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-08 | https://www.nytimes.com/2024/01/08/us/national-championship-football-michigan-washington.html | As the College Sports Model Teeters, Champion Michigan Works to Balance | False | By Billy Witz | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-08 | 2024-01-14 | https://www.nytimes.com/2024/01/magazine/hillsdale-2020-election.html | How a Conservative Christian College Got Mixed Up in the 2020 Election Plot | False | By Danny Hakim | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-10 | https://www.nytimes.com/2024/01/08/opinion/donald-trump-vp.html | Which Trump Toady Would the MAGA King Pick as His No. 2? | False | By Michelle Cottle | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/politics/biden-campaign-south-carolina.html | Biden Tries to Rally Disaffected Black Voters in Fiery Condemnation of Trump | False | By Peter Baker | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/movies/golden-globes-best-worst.html | Best and Worst Moments From the 2024 Golden Globes | False | By Stephanie Goodman | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-08 | https://www.nytimes.com/2024/01/08/opinion/trump-biden-claudine-gay.html | The Election No One Seems to Want Is Coming Right at Us | False | By Gail Collins and Bret Stephens | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-08 | https://www.nytimes.com/2024/01/08/world/asia/china-spying-britain.html | China Says It Detained a Foreign Consultant for Spying for Britain | False | By Daisuke Wakabayashi | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/arts/music/insomniac-song-a-capella-groups.html | How an Obscure Song Became an a Cappella Sensation | False | By Sopan Deb | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/world-war-ii-munitions-los-angeles.html | World War II-era Munitions Found Dumped Off Los Angeles Coast | False | By Yan Zhuang | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/world/asia/india-rape-court-bilkis-bano.html | Indiaâ€šÃ„Ã´s Top Court Reverses Early Release of 11 Men Convicted of Gang Rape | False | By Sameer Yasir | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/world/europe/ukraine-troops-exhausted-defensive.html | Exhausted, on the Defensive and at â€šÃ„Ã´Hellâ€šÃ„Ã´s Gateâ€šÃ„Ã´ in Ukraine | False | By Carlotta Gall, Vladyslav Golovin and Mauricio Lima | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/movies/jonathan-majors-interview.html | Jonathan Majors Says He Was â€šÃ„Ã´Shockedâ€šÃ„Ã´ by Assault Conviction | False | By Matt Stevens | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/world/americas/brazil-us-capitol-riots.html | Two Capitol Riots. Two Very Different Results. | False | By Jack Nicas | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/theater/purple-rain-prince-musical.html | Princeâ€šÃ„Ã´s â€šÃ„Ã´Purple Rainâ€šÃ„Ã´ Is Being Developed as a Stage Musical | False | By Michael Paulson | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/world/europe/pope-francis-surrogacy-ban.html | Francis Urges Ban on Surrogacy, Calling It â€šÃ„Ã´Despicableâ€šÃ„Ã´ | False | By Jason Horowitz | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-10 | https://www.nytimes.com/2024/01/08/movies/golden-globe-winner-portraits.html | What Winning a Golden Globe Looks Like | False | By Erik Carter for The New York Times | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/politics/mitch-landrieu-biden-infrastructure.html | Mitch Landrieu, Bidenâ€šÃ„Ã´s Infrastructure Czar, Moves to Presidential Campaign | False | By Peter Baker and Zolan Kanno-Youngs | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/politics/biden-emanuel-ame-church.html | Many Have Preached Politics From This Pulpit, but Biden Is the First President | False | By Kevin Sack | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/business/boeing-737-stock-alaska-airlines.html | Boeingâ€šÃ„Ã´s Stock Drops as Investors Assess Fallout From 737 Max Incident | False | By J. Edward Moreno | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-28 | https://www.nytimes.com/2024/01/08/books/booksupdate/mikeas-sanchez-how-to-be-a-good-savage-poems.html | Writing in an Endangered Language to Honor, and Challenge, Traditions | False | By Benjamin P. Russell | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/climate/birds-raptor-study-africa.html | Africaâ€šÃ„Ã´s Birds of Prey Are in Decline, a New Study Finds | False | By Rachel Nuwer | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/nyregion/palestinian-protest-holland-tunnel-brooklyn-bridge.html | Pro-Palestinian Demonstrators Block N.Y. Bridge and Tunnel Traffic | False | By Andrew Keh and Liset Cruz | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-11 | https://www.nytimes.com/2024/01/08/well/dry-january-alcohol.html | To Cut Back on Drinking, Try Damp January | False | By Dani Blum | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/nyregion/ai-new-york-hochul.html | Hochul to Propose A.I. Research Center Using $275 Million in State Funds | False | By Grace Ashford | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/politics/israel-military-gaza.html | Israel Says Its Military Is Starting to Shift to a More Targeted Gaza Campaign | False | By Patrick Kingsley, Adam Entous and Edward Wong | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/business/media/tiktok-data-tool-israel-hamas-war.html | TikTok Quietly Curtails Data Tool Used by Critics | False | By Sapna Maheshwari | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/world/asia/india-maldives-modi.html | India and Maldives Trade Barbs After Modiâ€šÃ„Ã´s Beach Visit | False | By Alex Travelli | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-08 | 2024-01-10 | https://www.nytimes.com/2024/01/08/world/europe/tiny-mouse-shed-video.html | â€šÃ„ÃºWelsh Tidy Mouseâ€šÃ„Ã´ Tidies Tiny Welsh House | False | By Isabella Kwai | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/world/europe/gambia-switzerland-ousman-sonko.html | An Enforcer for a Strongman President Goes on Trial in Milestone Swiss Case | False | By Nick Cumming-Bruce | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/trump-georgia-election-case-immunity.html | Trumpâ€šÃ„Ã´s Lawyers Say He Should Be Immune From Prosecution in Georgia Case | False | By Richard Fausset | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/politics/congress-spending-deal.html | Far Right Balks as Congress Begins Push to Enact Spending Deal | False | By Carl Hulse | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/world/middleeast/israel-gaza-genocide-case-judge-barak.html | Israel Picks Holocaust Survivor Judge for Genocide Case, Surprising Some | False | By Isabel Kershner | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-10 | https://www.nytimes.com/2024/01/08/dining/drinks/good-wine.html | How to Define a Good Wine? Itâ€šÃ„Ã´s Complicated. | False | By Eric Asimov | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/opinion/biden-trump-campaign-speech.html | Bidenâ€šÃ„Ã´s Harsh Attack on Trump in a Campaign Speech | False | | | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/las-vegas-judge-attacker-sentenced.html | Man Who Attacked Las Vegas Judge Gets Up to 4 Years in Prison | False | By Orlando Mayorquin and Michael Levenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/world/asia/pakistan-politicians-ban-convictions.html | Pakistani Justices Reject Ban for Politicians With Past Convictions | False | By Salman Masood | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-10 | https://www.nytimes.com/2024/01/08/world/europe/franz-beckenbauer-dead.html | Franz Beckenbauer, â€šÃ„Ã²Der Kaiserâ€šÃ„Ã´ of World Soccer, Dies at 78 | False | By Rory Smith and Andrew Das | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/business/boeing-max-9-alaska-airlines.html | Panel on Boeing Plane May Not Have Been Properly Attached, Agency Says | False | By Niraj Chokshi and Mark Walker | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-10 | https://www.nytimes.com/2024/01/08/dining/tenmile-distillery-single-malt-whiskey.html | Tenmile Distilleryâ€šÃ„Ã´s Single Malt Whisky Conjures the Hudson Valley and Scotland | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/science/nasa-moon-lander-malfunction-peregrine.html | American Companyâ€šÃ„Ã´s Spacecraft Malfunctions on Its Way to the Moon | False | By Kenneth Chang | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-10 | https://www.nytimes.com/2024/01/08/movies/jo-koy-golden-globes-criticism.html | Jo Koy Responds to Golden Globes Criticism â€šÃ„Ã²Itâ€šÃ„Ã´s a Tough Roomâ€šÃ„Ã´ | False | By Julia Jacobs | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/politics/iowa-republicans-red.html | Why Iowa Turned So Red When Nearby States Went Blue | False | By Jonathan Weisman | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/christian-ziegler-florida-republican.html | Chairman of Florida Republican Party Is Ousted Amid Scandal | False | By Patricia Mazzei | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/movies/oppenheimer-clip.html | Watch the Opening Scene of â€šÃ„Ã²Oppenheimerâ€šÃ„Ã´ | False | By Mekado Murphy | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/politics/judge-tanya-chutkan-swatting-trump.html | Apparent â€šÃ„Ã²Swattingâ€šÃ„Ã´ Incidents Target Judge and Prosecutor in Trump Election Case | False | By Alan Feuer | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/politics/austin-illness-hospital-biden.html | 4 Aides to Austin Waited 2 Days to Tell White House About His Hospitalization | False | By Eric Schmitt and Helene Cooper | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-10 | https://www.nytimes.com/2024/01/08/business/media/golden-globes-ratings-viewers.html | Golden Globes Draws 9.4 Million Viewers | False | By John Koblin | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/supreme-court-immigration.html | Supreme Court Appears Split Over Notice Requirements for Immigration Court | False | By Abbie VanSickle | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-10 | https://www.nytimes.com/interactive/2024/01/08/us/trump-2020-overturn-timeline.html | Trumpâ€šÃ„Ã´s Pattern of Pressure to Overturn the 2020 Election | False | By Lazaro Gamio and Karen Yourish | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/fort-worth-texas-explosion.html | 21 Injured in Explosion at Fort Worth Hotel | False | By Jesus Jimã¡Ã©nez and Mary Beth Gahan | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-08 | https://www.nytimes.com/2024/01/08/us/mayorkas-impeachment-house-senate.html | Impeachment and Border Talks Put G.O.P. at Odds Over Mayorkas | False | By Karoun Demirjian | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-09 | https://www.nytimes.com/2024/01/08/business/jetblue-chief-executive-resign.html | JetBlue Chief Executive to Step Down | False | By Niraj Chokshi | 2024-03-01 | TX 9-382-131 |
| 2024-01-08 | 2024-01-11 | https://www.nytimes.com/2024/01/08/arts/alexis-smith-dead.html | Alexis Smith, Artist With Eclectic Eye on American Culture, Dies at 74 | False | By Travis Diehl | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-09 | https://www.nytimes.com/2024/01/08/opinion/trump-federal-reserve-interest-rates.html | Donâ€šÃ„Ã´t Be Surprised if Trump Starts Attacking the Fed | False | By Paul Krugman | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/08/dining/tony-fortuna-dead.html | Tony Fortuna, Restaurateur With a Congenial Flair, Dies at 76 | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/08/technology/unity-software-job-cuts.html | Unity Software to Cut 25% of Its Work Force | False | By Yiwen Lu | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-09 | https://www.nytimes.com/2024/01/08/world/middleeast/israel-lebanon-hezbollah-commander.html | Israeli Strikes in Lebanon Kill Hezbollah Commander, Militia Says | False | By Euan Ward, Isabel Kershner and Thomas Fuller | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/08/us/fani-willis-trump-georgia-defendant.html | Filing in Georgia Trump Case Claims â€šÃ„Â²Improperâ€šÃ„Â´ Relationship Between Prosecutors | False | By Richard Fausset | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-09 | https://www.nytimes.com/2024/01/08/us/politics/white-house-crash.html | Driver in Custody After Crashing Into Gate Near the White House | False | By Aishvarya Kavi | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-08 | https://www.nytimes.com/2024/01/08/crosswords/daily-puzzle-2024-01-09.html | Be Wide-Open | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/08/technology/openai-new-york-times-lawsuit.html | OpenAI Says New York Times Lawsuit Against It Is â€šÃ„Â²Without Meritâ€šÃ„Â´ | False | By Cade Metz | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-09 | https://www.nytimes.com/2024/01/09/science/conservation-romania-beech-trees.html | â€šÃ„Â²The Trees Saved Meâ€šÃ„Â´ | False | By Nicholas J. R. White and Alan Burdick | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-09 | https://www.nytimes.com/2024/01/09/pageoneplus/quotation-of-the-day-a-leap-forward-for-ai-may-occur-in-2024.html | Quotation of the Day: A â€šÃ„Â²Leap Forwardâ€šÃ„Â´ for A.I. May Occur in 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/world/asia/south-korea-dog-meat-ban.html | South Korea Bans Dog Meat, a Now-Unpopular Food | False | By John Yoon | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-09 | https://www.nytimes.com/2024/01/09/science/rocket-pollution-spacex-satellites.html | The New Space Race Is Causing New Pollution Problems | False | By Shannon Hall | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-09 | https://www.nytimes.com/2024/01/09/science/astronomy-telescopes-satellites-spacex-starlink.html | How Astronomers Are Saving Astronomy From Satellites â€šÃ„Â® For Now | False | By Lyndie Chiou | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-09 | https://www.nytimes.com/2024/01/09/insider/college-protests-israel-giza-harvard-claudine-gay.html | When â€šÃ„Â²Contemporary Issuesâ€šÃ„Â´ and Campus Politics Collide | False | By Sarah Bahr | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/nyregion/asylum-application-mix-up-backlog.html | This Venezuelan Family Won Asylum. Days Later, They Lost It. | False | By Nina Agrawal | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/nyregion/admiral-byrd-explorers-club-flag.html | A Famous Explorer, an Obsessive Son and the Reappearance of Flag No. 98 | False | By Michael Wilson | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-09 | https://www.nytimes.com/2024/01/09/technology/taylor-swift-le-creuset-ai-deepfake.html | No, Thatâ€šÃ„Â´s Not Taylor Swift Peddling Le Creuset Cookware | False | By Tiffany Hsu and Yiwen Lu | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-16 | https://www.nytimes.com/2024/01/09/well/spider-veins-telangiectasias-blood-vessels.html | Can I Fix the Spider Veins on My Face? | False | By Erica Sweeney | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-11 | https://www.nytimes.com/2024/01/09/style/therapy-breathing-psychedelics.html | Breathing Their Way to an Altered State | False | By Ernesto Londoñoâ€šÃ„Â±o | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/arts/video-games-early-access.html | Unfinished Video Games Are Turning Into Hits | False | By George Yang | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-21 | https://www.nytimes.com/2024/01/09/books/review/my-friends-hisham-matar.html | In â€šÃ„Â²My Friendsâ€šÃ„Â´ an Exile Finds Himself Outside Libya, but Never Far Away | False | By Peter C. Baker | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/business/nfl-rooney-rule-corporate-america-diversity.html | In the N.F.L. and at Big Companies, Diversity Playbooks Face Hurdles | False | By Ken Belson and Jenny Vrentas | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-28 | https://www.nytimes.com/2024/01/09/books/review/inverno-cynthia-zarin.html | Waiting in the Snow for a Phone Call, Mixing Memory and Desire | False | By Sigrid Nunez | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-13 | https://www.nytimes.com/interactive/2024/01/09/opinion/immigration-in-one-chart.html | How to Fix Americaâ€šÃ„Â´s Immigration Crisis | False | By Steven Rattner, Maureen White and Taylor Maggiacomo | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-28 | https://www.nytimes.com/2024/01/09/books/review/making-it-in-america-rachel-slade.html | Buy American? Easier Said Than Done. | False | By Jenna Sauers | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/politics/ai-china-uae-g42.html | Lawmakers Push U.S. to Consider Trade Limits With A.I. Giant Tied to China | False | By Edward Wong, Mark Mazzetti and Paul Mozur | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-11 | https://www.nytimes.com/2024/01/09/us/homelessness-violence-kalispell-montana.html | A Cityâ€šÃ„Â´s Campaign Against Homelessness Brings Stories of Violence | False | By Mike Baker | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-14 | https://www.nytimes.com/2024/01/09/magazine/clamming-cape-cod.html | Tired of Meditation? Try Looking for Clams. | False | By Kim Gooden | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/arts/george-santos-online-celebrity-fades.html | The Fading Online Celebrity of George Santos | False | By Amanda Hess | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-14 | https://www.nytimes.com/2024/01/09/magazine/maestro-leonard-bernstein-bisexuality.html | The False Note in Bradley Cooperâ€šÃ„Ã´s â€šÃ„Â³Maestroâ€šÃ„Â´ | False | By Jennie Livingston | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-14 | https://www.nytimes.com/2024/01/09/style/januarys-secret-its-the-best-month.html | Januaryâ€šÃ„Ã´s Secret: Itâ€šÃ„Ã´s the Best Month | False | By Steven Kurutz | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-11 | https://www.nytimes.com/2024/01/09/opinion/children-mothers-pregnant-gaza.html | For Gazaâ€šÃ„Ã´s Pregnant Women and Newborns, the War Will Never Be Over | False | By Alice Rothchild | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/politics/chip-roy-thomas-massie-ron-desantis-iowa.html | Defying Trump, G.O.P. Congressmen Hit the Road for DeSantis | False | By Catie Edmondson | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/politics/trump-immunity-hearing.html | Appeals Court Seems Skeptical of Trumpâ€šÃ„Ã´s Immunity Claim | False | By Alan Feuer, Charlie Savage, Eileen Sullivan and Glenn Thrush | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/politics/trump-iowa-caucuses-mtg.html | To Win Iowa, Trump Turns to Allies Like Marjorie Taylor Greene | False | By Michael Gold and Kellen Browning | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-14 | https://www.nytimes.com/2024/01/09/realestate/twitter-exec-dream-home.html | A Former Twitter Exec Builds His Dream House in Wine Country | False | By Tim McKeough | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-18 | https://www.nytimes.com/2024/01/09/health/fda-singulair-asthma-drug-warning.html | The F.D.A. Warned an Asthma Drug Could Induce Despair. Many Were Never Told. | False | By Christina Jewett and Benjamin Mueller | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/world/middleeast/israel-military-gaza-ruins.html | A Glimpse Inside a Devastated Gaza | False | By Patrick Kingsley and Avishag Shaar-Yashuv | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 0001-01-01 | https://www.nytimes.com/2024/01/09/us/navy-officer-china-spy.html | U.S. Navy Sailor Who Helped China Is Sentenced to 2 Years in Prison | False | By Mike Ives | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/world/middleeast/blinken-israel-saudi-palestinian-state.html | Saudi-Israel Ties Depend on Steps Toward a Palestinian State, Blinken Says | False | By Edward Wong and Vivian Nereim | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/world/asia/taiwan-alert-chinese-flyover.html | A Missile, a Rocket or a Satellite? Chinese Flyover Sows Confusion in Taiwan. | False | By Damien Cave | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-16 | https://www.nytimes.com/2024/01/09/climate/2023-warmest-year-record.html | See How 2023 Shattered Records to Become the Hottest Year | False | By Raymond Zhong and Keith Collins | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/arts/music/sinead-oconnor-cause-of-death.html | Sinead Oâ€šÃ„Ã´Connor Died of Natural Causes, Coroner Says | False | By Alex Marshall | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/world/middleeast/israel-gaza-war-new-phase.html | Israel, Shifting War Tempo, Tailors Its Messages for Home and Abroad | False | By Patrick Kingsley and Johnatan Reiss | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/world/europe/gabriel-attal-france-prime-minister.html | France Gets Its Youngest and First Openly Gay Prime Minister | False | By Roger Cohen | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/business/world-bank-global-economic-prospects.html | World Bank Warns of Energy Price Surge if Mideast War Spreads | False | By Alan Rappeport | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/science/blue-algae-california-bioluminescence.html | Why Are Californiaâ€šÃ„Ã´s Waters Lighting Up in Blue? | False | By Claire Moses | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/tornado-storms-georgia-florida.html | 4 Killed as Storms and Likely Tornadoes Tear Through Southeastern U.S. | False | By Isabella Kwai, Christine Hauser and Jesus Jimã°Â´Sã°Ânez | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/arts/dance/soles-of-duende-joyce-american-dance-platform.html | Three Dancers and Three Traditions Converse, United by Rhythm | False | By Lauren Wingenroth | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-23 | https://www.nytimes.com/2024/01/09/business/media/election-disinformation-2024.html | Elections and Disinformation Are Colliding Like Never Before in 2024 | False | By Tiffany Hsu, Stuart A. Thompson and Steven Lee Myers | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/opinion/donald-trump-warning.html | A Sharp Warning About Donald Trump | False |  | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/dining/nyc-restaurant-news.html | Coqodaq, From the Cote Team, Is a Temple of Fried Chicken | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/world/middleeast/idan-amedi-fauda-injured-gaza-israel.html | â€šÃ„Â³Faudaâ€šÃ„Â´ Actor Is Seriously Injured Fighting in Gaza | False | By Roni Rabin | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/politics/republicans-trump-new-hampshire.html | For Anti-Trump Republicans, It All Might Come Down to New Hampshire | False | By Nick Corasaniti | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/politics/white-house-defense-austin-hospitalization.html | Surprised by New Details About Austinâ€™s Health, White House Orders Review | False | By Peter Baker | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/business/media/fox-news-donald-trump-iowa.html | After Years of Ups and Downs, Trump Is, Once Again, Live on Fox News | False | By Michael M. Grynbaum | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/climate/seabed-mining-norway-oceans.html | Norway Moves to Allow Seabed Mining Exploration | False | By Eric Lipton | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-11 | https://www.nytimes.com/2024/01/09/arts/design/lakota-native-american-south-dakota-artspace.html | For the Lakota, Creativity Thrives Where Thereâ€™s No Word for Art | False | By Patricia Leigh Brown | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/business/media/la-times-editor-resigns.html | Editor of The Los Angeles Times Steps Down | False | By Benjamin Mullin | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/nyregion/kathy-hochul-state-of-the-state.html | In New York, Hochul Says State of the State Is Concerning, but Fixable | False | By Grace Ashford and Jay Root | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/politics/ray-epps-sentenced-january-6.html | Ray Epps, Target of Jan. 6 Conspiracy Theory, Is Sentenced to Probation | False | By Zach Montague and Alan Feuer | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/politics/biden-harris-black-voters.html | In South Carolina, Biden and Harris Test Policy-Heavy Pitch to Black Voters | False | By Maya King | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/science/nasa-moon-artemis-spacex-delay.html | NASA Delays Artemis Astronaut Moon Missions | False | By Kenneth Chang | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-11 | https://www.nytimes.com/2024/01/09/nyregion/migrant-families-homeless-shelter-evictions.html | New York Begins Evicting Migrant Families Who Hit a Shelter Time Limit | False | By Luis Ferrĩ â€sÃ©-Sadurnĩ ‰ and Wesley Parnell | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-11 | https://www.nytimes.com/2024/01/09/us/politics/iowa-caucuses-trump-desantis-haley.html | A Weak Night for Trump? A DeSantis Flop? We Game Out Iowa. | False | By Adam Nagourney | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-09 | https://www.nytimes.com/2024/01/09/pageoneplus/corrections-jan-9-2024.html | Corrections: Jan. 9, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/politics/lloyd-austin-hospitalized-prostate-cancer.html | Austin Was Hospitalized for Complications From Prostate Cancer Surgery | False | By Helene Cooper, Eric Schmitt and Gina Kolata | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/nyregion/nra-wayne-lapierre-resignation.html | N.R.A. Lawyer Distances Gun Group From LaPierreâ€™s Lavish Spending | False | By Jesse McKinley and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/world/europe/london-sphere-msg-vegas.html | A Giant Vegas-Style Sphere in London? Donâ€™t Bet on It. | False | By Mark Landler | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/business/boeing-737-max-9-inspections-delayed.html | 737 Max Inspections Delayed as Boeing Revises Guidance | False | By Niraj Chokshi and Mark Walker | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/politics/trump-immunity-hearing-takeaways.html | 5 Takeaways From the Appeals Court Hearing on Trumpâ€™s Immunity Claim | False | By Charlie Savage and Alan Feuer | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/theater/roundabout-broadway.html | â€˜Pirates of Penzance,â€™ â€˜Englishâ€™ and â€˜Yellow Faceâ€™ Bound for Broadway | False | By Michael Paulson | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/nyregion/menendez-bribery-speech.html | Menendez, in Defiant Speech, Says Bribery Case Against Him Is â€˜Baselessâ€™ | False | By Nicholas Fandos | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/business/media/jewish-inclusion-standards-film-academy.html | Jewish Group Assails Film Academyâ€™s Diversity Efforts | False | By Nicole Sperling | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-11 | https://www.nytimes.com/2024/01/09/style/tiger-woods-nike-red-shirt.html | Unstoppable in Red | False | By Benjamin Hoffman | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/world/americas/ecuador-gang-prison-emergency.html | Ecuador Plunges Into Crisis Amid Prison Riots and Gang Leaderâ€™s Disappearance | False | By Annie Correal, Genevieve Glatsky and Josĩ â€˜â€© Marĩ â€™‰ a Leĩ â€™‰ Cabrera | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-11 | https://www.nytimes.com/2024/01/09/nyregion/homeless-shelter-system-investigation.html | New York City Hid Realities of Homelessness Crisis, Report Finds | False | By Emma G. Fitzsimmons | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-13 | https://www.nytimes.com/2024/01/09/movies/herman-raucher-dead.html | Herman Raucher, Screenwriter Best Known for â€˜Â²Summer of â€™42,â€™ Dies at 95 | False | By Richard Sandomir | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-09 | 2024-01-11 | https://www.nytimes.com/2024/01/opinion/alaska-airlines-safety.html | The Truth About Airplane Safety | False | By Zeynep Tufekci | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/business/sec-x-hack-bitcoin.html | A Hack of the S.E.C.â€™s Social Media Account Caused a Bitcoin Frenzy, Briefly | False | By David Yaffe-Bellany | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/us/politics/trump-immunity-court-appearance.html | As Political Theater, Trumpâ€™s Court Appearance Wasnâ€™t a Showstopper | False | By Maggie Haberman, Eileen Sullivan and Glenn Thrush | 2024-03-01 | TX 9-382-131 |
| 2024-01-09 | 2024-01-10 | https://www.nytimes.com/2024/01/09/nyregion/nj-murphy-state-of-the-state.html | In Speech, New Jersey Governor Backs Phonics and Medical Debt Relief | False | By Tracey Tully | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-10 | https://www.nytimes.com/2024/01/opinion/lloyd-austin-pax-americana.html | The Secretary of Defense Canâ€™t Go AWOL. Neither Can America. | False | By Bret Stephens | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/09/nyregion/tunnel-synagogue-chabad-lubavitch.html | Secret Synagogue Tunnel Sets Off Altercation That Leads to 9 Arrests | False | By Eliza Shapiro and Katherine Rosman | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/09/nyregion/hochul-takeaways-speech.html | 5 Takeaways From Hochulâ€™s State of the State Address | False | By Claire Fahy and Erin Nolan | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/09/us/fani-willis-georgia-trump-prosecutors.html | Allegations Against Prosecutors Bolster Trumpâ€™s Criticism of Georgia Case | False | By Richard Fausset and Nicholas Bogel-Burroughs | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-10 | https://www.nytimes.com/2024/01/09/arts/sothebys-targeted-by-russian-billionaire.html | Oligarchâ€™s Aide Tells Court How Sothebyâ€™s Expertise Had Role in Fraud | False | By Graham Bowley | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/09/nyregion/migrant-families-floyd-bennett-tent-evacuation-rain.html | Nearly 2,000 Migrants Are Evacuated From Brooklyn Tent Shelter Before Storm | False | By Liset Cruz | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/09/us/politics/amalija-knavs-dead.html | Amalija Knavs, Mother of Former First Lady Melania Trump, Dies at 78 | False | By Richard Sandomir | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-10 | https://www.nytimes.com/2024/01/09/theater/prayer-for-the-french-republic-review.html | Review: For Jews, an Unanswered â€˜Prayer for the French Republicâ€™ | False | By Jesse Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-09 | https://www.nytimes.com/2024/01/crosswords/daily-puzzle-2024-01-10.html | Buds Go in Them | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/iowa-republican-debate-trump.html | What to Watch at the Haley-DeSantis Debate and the Trump Town Hall | False | By Shane Goldmacher | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/world/europe/italy-verbania-tourism-flowers-camillias.html | Italian Town Hitches Its Wagon to Plants That Bloom (Even in Winter) | False | By Elisabetta Povoledo | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-10 | https://www.nytimes.com/2024/01/10/pageoneplus/quotation-of-the-day-how-do-you-keep-a-tidy-house-it-helps-to-have-a-tidy-mouse.html | Quotation of the Day: How Do You Keep a Tidy House? It Helps to Have a Tidy Mouse. | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-10 | https://www.nytimes.com/2024/01/10/pageoneplus/corrections-jan-10-2024.html | Corrections: Jan. 10, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/americas/ecuador-emergency-prisons-gangs.html | What to Know About the Chaos in Ecuador | False | By Jin Yu Young | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/nyregion/new-york-prisoners-waterboarding.html | Guards Beat and Waterboarded Prisoners in New York, Lawsuits Say | False | By Benjamin Weiser | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/nyregion/newark-voting-age.html | In Newark, 16-Year-Olds Win the Right to Vote in School Board Races | False | By Tracey Tully | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/europe/ukraine-war-support-europe.html | As U.S. Support for Ukraine Falters, Europe Splits on Filling the Gap | False | By Lara Jakes and Christopher F. Schuetze | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/asia/south-korea-knife-attack.html | Knife Attacker Hoped to End South Koreanâ€™s Presidential Bid, Police Say | False | By Choe Sang-Hun | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/theater/jonathan-tunick-stephen-sondheim-broadway.html | The EGOT Winner Behind Sondheimâ€™s Signature Sound | False | By Darryn King | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/style/eric-adams-suits-fashion.html | Inside the Mayorâ€™s Closet | False | By Sarah Maslin Nir | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/style/wedding-social-media-content-creator.html | These Wedding Vendors Get Paid to Work on Their Phones | False | By Ivy Manners | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/opinion/israel-war-hamas-sderot.html | The Agony and Determination of Sderot | False | By Alon Davidi | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/movies/mean-girls-tina-fey.html | Tina Fey on â€˜Meanâ€™ Girlsâ€™ Then and Now | False | By Ashley Spencer | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/us/florida-education-schools-laws.html | In Florida, New School Laws Have an Unintended Consequence: Bureaucracy | False | By Dana Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/magazine/pimento-cheese-pie-recipe.html | A Match Made in Heaven: Pimento Cheese and Flaky Pie Crust | False | By Lisa Donovan | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-16 | https://www.nytimes.com/2024/01/10/well/live/covid-19-home-tests.html | How to Make the Most of Your At-Home Covid Test | False | By Knvul Sheikh and Dani Blum | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/us/politics/wic-food-women-children-spending-congress.html | Food Assistance for Mothers and Children Faces Funding Shortfall | False | By Madeleine Ngo | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-15 | https://www.nytimes.com/2024/01/10/books/hisham-matar-my-friends.html | Writing Is Doomed to Fail. Thatâ€šÃ„Ã´s Why Hisham Matar Loves It. | False | By Joumana Khatib | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/realestate/sopranos-house-bada-bing-new-jersey.html | Then and Now: Revisiting the Sopranosâ€šÃ„Ã´ New Jersey 25 Years Later | False | By Anna Kodâ€šÃ© | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/books/review/our-enemies-will-vanish-yaroslav-trofimov.html | For This Reporter, the War in Ukraine Is Also Personal | False | By Jennifer Szalai | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/technology/risc-v-china-united-states-chips-security.html | The Next Front in the U.S.-China Battle Over Chips | False | By Don Clark and Ana Swanson | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/magazine/appendicitis-diagnosis.html | Was This Manâ€šÃ„Ã´s Weakness Related to Recent Oral Surgery? | False | By Lisa Sanders, M.D. | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/business/economy/federal-reserve-policies-during-presidential-election.html | Mortgage Rates and Inflation Could Draw Attention to the Fed This Election | False | By Jeanna Smialek | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-16 | https://www.nytimes.com/2024/01/10/health/blood-brain-barrier-alzheimers-ultrsound.html | An Ultrasound Experiment Tackles a Giant Problem in Brain Medicine | False | By Gina Kolata | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-23 | https://www.nytimes.com/2024/01/10/upshot/covid-pandemic-wave.html | We Are in a Big Covid Wave. But Just How Big? | False | By Francesca Paris | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/climate/us-carbon-emissions-2023-climate.html | U.S. Carbon Emissions Fell in 2023 as Coal Use Tumbled to New Lows | False | By Brad Plumer | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/magazine/dangerous-driving.html | Why Are American Drivers So Deadly? | False | By Matthew Shaer | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-13 | https://www.nytimes.com/2024/01/10/technology/microsoft-china-ai-lab.html | Microsoft Debates What to Do With A.I. Lab in China | False | By Karen Weise, Cade Metz and David McCabe | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-13 | https://www.nytimes.com/2024/01/10/opinion/immigration-politics-biden-democrats.html | Why Biden Must Collide With the Democratic Party on Immigration | False | By Mike Madrid | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/realestate/1-million-dollar-homes-florida-georgia-delaware.html | $1.3 Million Homes in Florida, Georgia and Delaware | False | By Angela Serratore | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/style/us-cities-winter-ice-skating.html | Put a Rink on It | False | By Alyson Krueger | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/trump-court-campaign-tactic.html | One of Trumpâ€šÃ„Ã´s Oldest Tactics in Business and Politics: Iâ€šÃ„Ã´m Rubber. Youâ€šÃ„Ã´re Glue. | False | By Jonathan Swan and Maggie Haberman | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/middleeast/israel-hamas-sex-crimes.html | U.N. Expert Will Investigate Reports of Sex Crimes by Hamas, Israel Says | False | By Adam Sella | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-16 | https://www.nytimes.com/2024/01/10/business/israel-economy-gaza-war.html | How the War With Hamas Has Damaged Israelâ€šÃ„Ã´s Tech Firms and Economy | False | By Roni Rabin | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/australia/papua-new-guinea-protest-military.html | Papua New Guinea Orders Military to Restore Order as Unrest Rocks Capital | False | By Christopher Cottrell | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-13 | https://www.nytimes.com/2024/01/10/opinion/botox-instagram.html | Botox Destroyed What I Liked About My Face | False | By Jessica Grose | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/nyregion/e-leo-milonas-dead.html | E. Leo Milonas, 87, a Lion and a Defender of New York Courts, Dies | False | By Sam Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/movies/angela-bassett-mel-brooks-governors-awards-oscars.html | At an Emotional Governors Awards, Painful Losses and Heartfelt Tributes | False | By Nicole Sperling | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/style/will-executor-fees-payment.html | Why Does My Sister Want to Be Paid for Being the Executor of My Motherâ€šÃ„Ã´s Will? | False | By Philip Galanes | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/technology/personaltech/tech-smartphones-self-driving-cars.html | The Tech That Needs Fixing in 2024, and What Got Fixed Last Year | False | By Brian X. Chen | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/business/pat-mcafee-espn.html | Pat McAfeeâ€šÃ„Ã´s On-Air Slams of ESPN Executive Show a Network Power Shift | False | By Kevin Draper | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/iowa-new-hampshire-democrats.html | Iowa Nice vs. New Hampshire Ornery: A Tale of Spurned Democrats | False | By Reid J. Epstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/democrats-state-legislatures.html | Democrats Set Ambitious Spending Plan for State Legislative Races | False | By Nick Corasaniti | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/irs-tax-report-congress.html | Effort to Revamp I.R.S. Faces Challenges Despite Funding Infusion | False | By Alan Rappeport | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/middleeast/israel-genocide-case-south-africa-icj.html | At World Court, Israel to Confront Accusations of Genocide | False | By Isabel Kershner and John Eligon | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/health/alcohol-health-harvard.html | U.S. Diet Panel Adds Another Researcher With Alcohol Industry Ties | False | By Roni Caryn Rabin | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/movies/sag-award-nominations-list.html | SAG Award Nominations 2024: Itâ€™s a â€˜Barbenheimerâ€™ Rematch | False | By Kyle Buchanan | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/semiconductor-chips-wall-street-biden.html | Democrats Question Semiconductor Programâ€™s Ties to Wall St. | False | By Ana Swanson | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/obamacare-affordable-care-act-signups-record.html | More Than 20 Million People Have Signed Up for Obamacare Plans, Blowing by Record | False | By Noah Weiland | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-23 | https://www.nytimes.com/2024/01/10/science/ancient-human-genes-multiple-sclerosis.html | Ancient Skeletons Give Clues to Modern Medical Mysteries | False | By Carl Zimmer | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-16 | https://www.nytimes.com/2024/01/10/science/giant-ape-extinction.html | The Biggest Ape That Ever Lived Was Not Too Big to Fail | False | By Jack Tamisiea | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/climate/climate-change-snowpack-decline.html | Climate Change Is Driving a Sharp Drop in Snow Levels, Study Finds | False | By Delger Erdenesanaa | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-13 | https://www.nytimes.com/2024/01/10/arts/television/echo-alaqua-cox.html | With â€˜Echo,â€™ Alaqua Cox Smashes Boundaries, and Bad Guysâ€™ Faces | False | By Leigh-Ann Jackson | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/hunter-biden-capitol-hearing.html | Hunter Biden Appears on Capitol Hill as House G.O.P. Votes for Contempt | False | By Luke Broadwater | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/arts/music/shabaka-hutchings-winter-jazzfest-flute.html | The Saxophone Master Shabaka Hutchings Is on a Fresh Journey: Flutes | False | By Hugh Morris | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/europe/eton-college-flooding-toilets.html | Blocked Toilets Close Eton, Boarding School for Britainâ€™s Elite Sons | False | By Victor Mather | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/americas/ecuador-violence-gangs-prison.html | Ecuadoreans Split on Presidentâ€™s Drastic New Measure to Combat Drug Gangs | False | By Annie Correal and Genevieve Glatsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/africa/al-shabab-un-helicopter-somalia.html | Al Shabab Terrorist Group Captures U.N. Helicopter in Somalia | False | By Abdi Latif Dahir | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/technology/openai-app-store-chatgpt.html | OpenAI Unveils App Store for Custom Chatbots | False | By Cade Metz | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/health/gas-station-heroin-tianeptine-addiction.html | â€˜Gas-Station Heroinâ€™ Sold as Dietary Supplement Alarms Health Officials | False | By Jan Hoffman | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/opinion/reading-literacy-education.html | A Way to Improve How Children Read | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/weather-storms-flooding.html | What to Know After Severe Storms Hit Vast Areas of the U.S. | False | By Jacey Fortin | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/castro-trump-ballot-challenge-tax-fraud.html | Prolific Challenger of Trumpâ€™s Ballot Eligibility Faces Federal Tax Charges | False | By Mitch Smith and Jenna Russell | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/arts/design/british-museum-new-director.html | To Run the British Museum, Youâ€™ll Get $275,000 and a Host of Problems | False | By Alex Marshall | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/nyregion/menendez-bribery-motion.html | Menendez Lashed Out in the Senate. Now, Heâ€™s Fighting Back in Court. | False | By Benjamin Weiser and Tracey Tully | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/es/2024/01/10/espanol/ecuador-violencia.html | â€˜Sentimientos encontradosâ€™: divisiÃ³n en Ecuador ante las medidas del gobierno para detener la violencia | False | By Annie Correal and Genevieve Glatsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/nyregion/nyc-subway-derailment-brooklyn.html | Subway Train Derails in Brooklyn in 2nd Such Episode in a Week | False | By Ed Shanahan, Wesley Parnell and Ana Ley | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/us/politics/kim-reynolds-desantis-trump-iowa.html | Iowaâ€šÃ„ôs Governor Bet on DeSantis. Voters Arenâ€šÃ„ôt Thrilled. | False | By Kellen Browning | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/arts/music/alice-parker-dead.html | Alice Parker, Composer Who Heard Music in Poetry, Dies at 98 | False | By Adam Nossiter | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/technology/amazon-layoffs-studios-twitch.html | Amazon Cuts Hundreds of Jobs at Studios and Twitch | False | By Yiwen Lu | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-17 | https://www.nytimes.com/2024/01/10/dining/easy-dinner-party-recipes.html | A Dinner Party So Easy You Donâ€šÃ„ôt Even Need Recipes | False | By David Tanis | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/movies/the-beekeeper-review.html | â€šÃ„ºThe Beekeeperâ€šÃ„ô Review: Sting Like a, You Know | False | By Amy Nicholson | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-13 | https://www.nytimes.com/2024/01/10/movies/directors-guild-awards-christopher-nolan.html | Christopher Nolan Continues Momentum with Directors Guild Nomination | False | By Kyle Buchanan | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/opinion/profits-green-energy.html | Missing Profits May Be a Problem for the Green Transition | False | By David Wallace-Wells | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/nyregion/floyd-bennett-field-migrants-shelter-james-madison-high-school.html | A School Sheltered Migrants in a Storm. The Hate Calls Poured In. | False | By Troy Closson, Liset Cruz and Wesley Parnell | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/europe/uk-itv-mr-bates-vs-post-office.html | How a TV Show Forced Britainâ€šÃ„ôs Devastating Post Office Scandal Into the Light | False | By Stephen Castle | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/business/sec-x-hack-bitcoin.html | S.E.C. Social Media Hack That Sent Bitcoin Soaring Prompts Investigation | False | By Matthew Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/trump-immunity-prosecution-assassination.html | Trumpâ€šÃ„ôs Boldest Argument Yet: Immunity From Prosecution for Assassinations | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-17 | https://www.nytimes.com/2024/01/10/dining/oatmeal-cookie-recipe-without-raisins.html | An Oatmeal Cookie for Raisin Haters | False | By Melissa Clark | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-16 | https://www.nytimes.com/2024/01/10/movies/norma-barzman-dead.html | Norma Barzman, Blacklisted Screenwriter, Dies at 103 | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/mayorkas-impeachment-immigration-republicans.html | G.O.P. Opens Mayorkas Impeachment Push With No Evidence of High Crimes | False | By Karoun Demirjian | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-14 | https://www.nytimes.com/2024/01/10/opinion/boeing-737-max-alaska-japan-airlines.html | The Scariest Part About the Boeing 737 Max 9 Blowout | False | By Peter Coy | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/europe/poland-standoff-presidential-palace.html | Standoff at Presidential Palace Shows Polandâ€šÃ„ôs Right Wonâ€šÃ„ôt Go Quietly | False | By Andrew Higgins | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/climate/billion-dollar-disasters-climate.html | U.S. Hit by Record Number of High-Cost Disasters in 2023 | False | By Christopher Flavelle | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/technology/sec-bitcoin-approval-exchange-traded-funds.html | Regulators Approve New Type of Bitcoin Fund, in Boon for Crypto Industry | False | By David Yaffe-Bellany | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/trump-impeachment-immunity-appeals-court.html | Trumpâ€šÃ„ôs Argument for Immunity in 2024 Is the Opposite of His Stance in 2021 | False | By Alan Feuer and Charlie Savage | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/world/middleeast/houthis-red-sea-us-response.html | After Red Sea Barrage by Houthis, U.S. and Allies Weigh Retaliation | False | By Eric Schmitt, Thomas Fuller and Edward Wong | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/house-republicans-johnson-deal-shutdown.html | Conservatives Revolt Anew Over Johnson Deal to Avert Shutdown | False | By Catie Edmondson | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/arts/design/pissarro-nazi-art-restitution-case.html | Setback for Heirs in Long-Running Nazi Art Restitution Case | False | By Christopher Kuo | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/chris-christie-drops-out.html | Christieâ€šÃ„ôs Exit Is Jolted as Hot Mic Picks Up His Unvarnished View of Rivals | False | By Nick Corasaniti | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/nyregion/budget-adams-nypd.html | N.Y.P.D. Will Not Face Budget Cuts After All, Adams Says | False | By Maria Cramer | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/politics/hunter-biden-father-hearing.html | Hunter Bidenâ€šÃ„ôs Capitol Visit Surprised Republicans, and His Fatherâ€šÃ„ôs Advisers | False | By Katie Rogers | 2024-03-01 | TX 9-382-131 |
| 2024-01-10 | 2024-01-12 | https://www.nytimes.com/2024/01/10/health/perinatal-depression-suicide.html | Women With Depression During or After Pregnancy Face Greater Suicide Risk, Even Years Later | False | By Pam Belluck | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/10/opinion/taiwan-elections-china.html | When Democracy Is a Threat | False | By Nicholas Kristof | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/10/opinion/biden-gaza-mother-emanuel.html | Bidenâ€šÃ„Ã´s Appeal to Black Voters Needs an Overhaul | False | By Charles M. Blow | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/10/movies/marisa-pavan-dead.html | Marisa Pavan, Oscar Nominee for â€šÃ„Â²The Rose Tattoo,â€šÃ„Â´ Dies at 91 | False | By Alex Williams | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/10/us/theodore-mccarrick-not-competent-catholic-sex-abuse.html | Former Cardinal Is Ruled Not Competent to Stand Trial in Sex Abuse Case | False | By Ruth Graham | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/10/business/alaska-max-door-cockpit-recorder.html | Cockpit Recordingâ€šÃ„Ã´s Erasure Hampers Boeing 737 Max 9 Investigation | False | By Mark Walker | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/10/nyregion/brooklyn-synagogue-secret-tunnel.html | 60-Foot Tunnel Under Synagogue Left 2 Buildings Unstable, Officials Say | False | By Katherine Rosman and Eliza Shapiro | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-10 | https://www.nytimes.com/2024/01/10/crosswords/daily-puzzle-2024-01-11.html | The Effects of a Tough Workout | False | By Deb Amlen | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/technology/google-layoffs.html | Google Cuts Hundreds of Jobs in Engineering and Other Divisions | False | By Nico Grant | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/politics/desantis-haley-debate-trump-town-hall.html | 5 Takeaways From the Haley-DeSantis Debate and Trumpâ€šÃ„Ã´s Town Hall | False | By Shane Goldmacher, Lisa Lerer, Maggie Haberman and Jonathan Swan | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/11/us/politics/debate-haley-desantis-who-won.html | Who Won the Debate? Haley Struggled to Outshine DeSantis, Analysts Say | False | By Alan Rappeport | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/11/opinion/iowa-debate-desantis-haley.html | Chris Christie, We Miss You! | False | By Frank Bruni | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/11/pageoneplus/quotation-of-the-day-a-tv-drama-finally-forces-action-on-britains-post-office-scandal.html | Quotation of the Day: A TV Drama Finally Forces Action on Britainâ€šÃ„Ã´s Post Office Scandal | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/11/pageoneplus/corrections-jan-11-2024.html | Corrections: Jan. 11, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/nyregion/subway-derailment-emergency-brakes.html | Subway Delayed Again? Might Be Caused by a Brake Prank. | False | By Ana Ley | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/11/reader-center/yale-pizza.html | The Quest to Unlock New Havenâ€šÃ„Ã´s Pizza Moment | False | By Amelia Nierenberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/11/nyregion/trump-fraud-trial-closing-arguments.html | Trumpâ€šÃ„Ã´s Fraud Trial Draws to an End With Closing Arguments | False | By Jonah E. Bromwich, Ben Protess and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-21 | https://www.nytimes.com/2024/01/11/style/sleepunders-lateovers-sleepovers.html | Sweetie, Iâ€šÃ„Ã´ll Be Back at 2 A.M. | False | By Erin Sagen | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-21 | https://www.nytimes.com/2024/01/11/style/clown-cardio-exercise-class.html | Clown Cardio Doesnâ€šÃ„Ã´t Take Exercise Seriously | False | By Lucky Benson | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/books/review/common-interview-and-then-we-rise.html | Common Credits Ralph Ellison for Pointing Him Toward Music | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-16 | https://www.nytimes.com/2024/01/11/well/eat/dieting-weight-loss.html | Can Dieting Actually Lead to Long-Term Weight Loss? | False | By Alice Callahan | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/movies/apolonia-apolonia-review.html | â€šÃ„Â²Apolonia, Apoloniaâ€šÃ„Ã´ Review: A Whole Life in Art | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/movies/the-book-of-clarence-review.html | â€šÃ„Â²The Book of Clarenceâ€šÃ„Ã´ Review: Messiahs Wherever You Look | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/movies/inshallah-a-boy-review-where-the-male-line-is-the-only-line.html | â€šÃ„Â²Inshallah a Boyâ€šÃ„Ã´ Review: Where the Male Line Is the Only Line | False | By Lisa Kennedy | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/magazine/judge-john-hodgman-frosty-slaw-man-salad.html | Judge John Hodgman on the â€šÃ„Â²Frosty Slaw Man Saladâ€šÃ„Ã´ Recipe | False | By John Hodgman | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-17 | https://www.nytimes.com/2024/01/11/technology/ai-chatbots-khan-education-tutoring.html | Will Chatbots Teach Your Children? | False | By Natasha Singer | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/11/business/inflation-cpi-report.html | Fresh Inflation Data Shows Intact, but Bumpy, Cool-Down | False | By Jeanna Smialek | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/11/arts/design/elton-john-auction-artworks-atlanta.html | Elton Johnâ€šÃ„Ã´s First Auction in 21 Years Has It All: Boots to Banksy. | False | By Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/us/ai-election-ads-state-legislators.html | State Legislators, Wary of Deceptive Election Ads, Tighten A.I. Rules | False | By David W. Chen | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/opinion/online-shopping-return-environment.html | When You Return Those Pants, Thereâ€šÃ„Â´s a Price You Donâ€šÃ„Â´t See | False | By Pamela Paul | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/magazine/andy-reid-kansas-city-chiefs.html | Andy Reid, the All-Time-Great Chiefs Coach, Makes Football Fun | False | By Michael Sokolove | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-21 | https://www.nytimes.com/2024/01/11/books/review/how-to-be-your-own-best-friend-mildred-newman-bernard-berkowitz.html | Six Degrees of Self-Help, Nora Ephron and â€šÃ„Â²Mommie Dearestâ€šÃ„Â´ | False | By Elisabeth Egan | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/arts/television/taylor-tomlinson.html | Is Whatâ€šÃ„Â´s Good for Taylor Tomlinsonâ€šÃ„Â´s Career Bad for Her Life? | False | By Jason Zinoman | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/us/politics/iowa-voters.html | Will You Vote for Trump Again? | False | By Jennifer Medina and Jordan Gale | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-16 | https://www.nytimes.com/2024/01/11/well/covid-paxlovid-treatment.html | I Have Covid. Should I Take Paxlovid? | False | By Dani Blum | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/arts/design/menken-visual-variations-on-noguchi-review.html | Seeing Isamu Noguchi Through Someone Elseâ€šÃ„Â´s Eyes | False | By Will Heinrich | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-16 | https://www.nytimes.com/2024/01/11/health/dogs-longevity-aging.html | Scientists Scramble to Keep Dog Aging Project Alive | False | By Emily Anthes | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/opinion/columnists/donald-trump-election.html | The Case for Trump â€šÃ„Â¶ by Someone Who Wants Him to Lose | False | By Bret Stephens | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/interactive/2024/01/11/realestate/townhouse-baltimore-maryland.html | After Years in Washington, a Couple Found More Value in Baltimore. What Could They Afford? | False | By Michele Lerner | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/arts/music/lois-kirschenbaum-opera-fan.html | A Frugal Opera Superfanâ€šÃ„Â´s Surprise Gift: $1.7 Million for the Arts | False | By Javier C. Hemâ€šÃ„Â³ndez | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/books/booksupdate/alvaro-enrigue-you-dreamed-of-empires.html | A Clash of Civilizations Brought to Life | False | By Benjamin P. Russell | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/world/asia/taiwan-election-democracy-loud.html | â€šÃ„Â²Frozen Garlic!â€šÃ„Â´ Taiwan Likes Its Democracy Loud and Proud | False | By Chris Buckley, Amy Chang Chien and Lam Yik Fei | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/politics/chris-christie-nikki-haley-new-hampshire.html | With Chris Christie Out, Nikki Haley Is Poised to Benefit in New Hampshire | False | By Jonathan Weisman, Nick Corasaniti and Jazmine Ulloa | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/business/media/peacock-streaming-nfl-playoff.html | Peacock Enters Uncharted Waters by Streaming N.F.L. Playoff Game | False | By John Koblin | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-16 | https://www.nytimes.com/2024/01/11/arts/television/monsieur-spade-clive-owen.html | What Does a Hard-Boiled Detective Do in Retirement? | False | By Roslyn Sulcas | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/nyregion/food-delivery-worker-memorials-nyc.html | Food Delivery Workers, Overlooked in Life, Are Honored in Death | False | By Orlando Mayorquin | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 0001-01-01 | https://www.nytimes.com/2024/01/11/world/middleeast/blinken-gaza-egypt-sisi.html | Blinken Meets With el-Sisi in Egypt to Discuss Plight of Palestinians in Gaza | False | By Edward Wong | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-11 | https://www.nytimes.com/2024/01/11/world/middleeast/israel-gaza-aid-trucks.html | Inspections, Bottlenecks and Safety Concerns Hinder Gaza Aid | False | By Vivian Yee, Adam Sella and Roni Caryn Rabin | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/business/chesapeake-southwestern-energy-merger.html | Top Natural Gas Producers Announce Multibillion-Dollar Merger | False | By Santul Nerkar | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/movies/driving-madeleine-review.html | â€šÃ„Â²Driving Madeleineâ€šÃ„Â´ Review: A Nonagenarian in Paris | False | By Beatrice Loayza | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/movies/household-saints-ifc.html | â€šÃ„Â²Household Saintsâ€šÃ„Â´: Miracles on Mulberry Street | False | By J. Hoberman | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 0001-01-01 | https://www.nytimes.com/2024/01/11/world/australia/papua-new-guinea-state-emergency-riots.html | Papua New Guinea Leader Declares State of Emergency After Violent Riots | False | By Christopher Cottrell | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/realestate/how-much-space-do-you-get-for-1700-a-month.html | How Much Space Do You Get for $1,700 a Month? | False | By Michael Kolomatsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/style/bill-belichick-hoodie-patriots.html | The End of the Bill Belichick Hoodie Era | False | By Vanessa Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Alicia Napierkowski | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/world/europe/finland-russia-border.html | Finland Extends Closure of Border With Russia | False | By Emma Bubola and Johanna Lemola | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/world/middleeast/oil-vessel-gulf-oman-iran.html | Iranian Navy Says It Seized an Oil Tanker Off the Coast of Oman | False | By Jenny Gross and Farnaz Fassihi | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/world/europe/us-military-aid-ukraine.html | U.S. Military Aid to Ukraine Was Poorly Tracked, Pentagon Report Says | False | By Lara Jakes | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/movies/mean-girls-review.html | â€šÃ„Â²Mean Girlsâ€šÃ„Â´ Review: â€šÃ„Â²Get in, Loser,â€šÃ„Â´ Regina George Is Back | False | By Manohla Dargis | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-15 | https://www.nytimes.com/2024/01/11/us/politics/utility-bills-clean-energy.html | As Utility Bills Rise, Low-Income Americans Struggle for Access to Clean Energy | False | By Madeleine Ngo and Ivan Penn | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/ronnie-long-settlement-wrongful-conviction.html | Man Reaches $25 Million Settlement After 44 Years of Wrongful Imprisonment | False | By Michael Levenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/arts/music/kali-uchis-orquideas-review.html | On â€šÃ„Â²Orquí˘ídˆ‰ deas,â€šÃ„Â´ Kali Uchis Gets All She Wants | False | By Jon Pareles | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/arts/design/indiana-university-samia-halaby-exhibition-canceled.html | Indiana University Cancels Major Exhibition of Palestinian Artist | False | By Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-16 | https://www.nytimes.com/2024/01/11/science/fossil-skin-oldest-lizard.html | Scaly Fossil Is the Oldest-Known Piece of Skin | False | By Kate Golembiewski | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-16 | https://www.nytimes.com/2024/01/11/science/new-tyrannosaur-species-fossil.html | New Origin Story for Tyrannosaurus Rex Suggested by Fossil | False | By Asher Elbein | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/business/belichick-patriots-success.html | How Belichick Helped Patriots Go From Laughingstock to Economic Powerhouse | False | By Ken Belson and Jenny Vrentas | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-17 | https://www.nytimes.com/2024/01/11/dining/drinks/mexican-whiskey.html | Mexican Whiskey Is on the Rise, Powered by Ancient Corn | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/trump-biden-fani-willis-nathan-wade.html | Trump Seeks Details of Atlanta Prosecutorâ€šÃ„Â´s Communications with Biden Aides | False | By Danny Hakim | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/politics/hunter-biden-tax-charges.html | Hunter Biden Pleads Not Guilty to Tax Evasion Charges | False | By Glenn Thrush | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/bill-belichick-new-england-patriots.html | Why Bill Belichick Fit In So Well, for So Long, in New England | False | By Bill Pennington | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/health/gaza-hunger-starvation.html | What Happens When There Is No Food: Experts Say Severe Malnutrition Could Set in Swiftly in Gaza | False | By Stephanie Nolen | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/health/gaza-israel-hunger-starvation.html | Looming Starvation in Gaza Shows Resurgence of Civilian Sieges in Warfare | False | By Stephanie Nolen | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-15 | https://www.nytimes.com/2024/01/11/arts/television/echo-review.html | â€šÃ„Â²Echoâ€šÃ„Â´ Review: Marvel Tries to Have It Both Ways | False | By Mike Hale | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/sports/baseball/bud-harrelson-dead.html | Bud Harrelson, Shortstop for â€šÃ„Â²Miracle Metsâ€šÃ„Â´ of 1969, Dies at 79 | False | By Richard Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/world/europe/xl-bully-dogs-ban-scotland.html | Scotland, Joining England and Wales, Will Restrict Bully XL Dogs | False | By Victor Mather | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/business/faa-boeing-737-boeing-max-investigation.html | F.A.A. Investigating Whether Boeing 737 Max 9 Conformed to Approved Design | False | By Mark Walker | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/opinion/trump-ballot-14th-amendment.html | Donald Trump and the 14th Amendment | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/movies/self-reliance-review.html | â€šÃ„Â²Self Relianceâ€šÃ„Â´ Review: Find a Friend, Save a Life | False | By Jeannette Catsoulis | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/technology/fcc-car-apps-stalking.html | Federal Regulator Questions Carmakers About Unwanted Tracking via Their Apps | False | By Kashmir Hill | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/arts/nfl-awards-voters-all-pro-teams.html | N.F.L. Awards Voters Hit the Tape (or YouTube Highlights) | False | By Emmanuel Morgan | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/movies/the-settlers-review.html | â€šÃ„Â²The Settlersâ€šÃ„Â´ Review: Writing the History of Modern Chile, in Blood | False | By Manohla Dargis | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/theater/under-the-radar-exponential-theater-festivals.html | Four Festival Shows Offering Soul-Enriching Experiments in Theater | False | By Laura Collins-Hughes and Elisabeth Vincentelli | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/arts/design/eastern-europe-artists-walker-center.html | Daring to Create Art Freely Behind the Iron Curtain | False | By Jason Farago | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/world/europe/austria-heiress-engelhorn-inheritance-giveaway.html | Heiress Seeks 50 Austrians to Give Away $27 Million | False | By Amanda Holpuch | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/arts/music/franz-welser-most-cleveland-orchestra.html | â€šÃ„Â¹Everything Has a Timeâ€šÃ„Â¹: Clevelandâ€šÃ„Â¹s Longest-Serving Conductor Plans His Departure | False | By Joshua Barone | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/politics/austin-hospitalization-pentagon-review.html | Inspector General to Investigate Handling of Austinâ€šÃ„Â¹s Hospitalization | False | By Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/politics/trump-truth-social-media.html | Trump Tried to Clean Up His TV Remarks. Social Media Was Another Story. | False | By Maggie Haberman | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/climate/shark-fins-overfishing.html | Many Laws to Protect Sharks Have Backfired, Researchers Find | False | By Manuela Andreoni | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/arts/television/safe-home-streaming-hulu.html | What to Watch This Weekend: A Powerful Australian Drama | False | By Margaret Lyons | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/technology/discord-tech-layoffs.html | Discord Cuts 17% of Workers in Latest Tech Layoffs | False | By Mike Isaac | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/business/fruit-stripe-gum-discontinued.html | Fruit Stripe Gum, Famous for Short Bursts of Flavor, Is Discontinued | False | By Emily Schmall | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/politics/election-trump-convicted.html | A Convicted Criminal as the Nominee? Trumpâ€šÃ„Â¹s Rivals Avoid Even Raising It | False | By Jonathan Weisman | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/politics/spending-deal-government-shutdown.html | Right Wing Pressures Johnson to Abandon Spending Deal to Avert Shutdown | False | By Catie Edmondson and Carl Hulse | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/movies/andy-warhol-whos-afraid-of-virginia-woolf.html | Did This Couple Inspire Edward Albeeâ€šÃ„Â¹s â€šÃ„Â¹Whoâ€šÃ„Â¹s Afraid of Virginia Woolfâ€šÃ„Â¹? | False | By Ben Kenigsberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/technology/bitcoin-etf-trading.html | $4 Billion of New Bitcoin Funds Change Hands in First Trading Day | False | By David Yaffe-Bellany | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/us/elmore-nickleberry-dead.html | Elmore Nickleberry, 92, Sanitation Worker in â€šÃ„Â¹68 Memphis Strike, Dies | False | By Steven Greenhouse | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/style/melania-trump-mother-amalija-knavs.html | The Inscrutable Glamour of Melania Trumpâ€šÃ„Â¹s Mother | False | By Rhonda Garelick | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/business/media/trump-fraud-trial-press.html | Airing of Trumpâ€šÃ„Â¹s Fusillade in Full Is a Reminder of His Media Advantage | False | By Michael M. Grynbaum | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-17 | https://www.nytimes.com/2024/01/11/dining/are-you-a-meatball-fanatic-heres-where-to-go.html | Are You a Meatball Fanatic? Hereâ€šÃ„Â¹s Where to Go. | False | By Pete Wells | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/politics/blinken-israel-gaza-middle-east-peace.html | Blinken Talks a Grand Vision for Mideast Peace but Hits a Wall in Israel | False | By Edward Wong and Patrick Kingsley | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-16 | https://www.nytimes.com/2024/01/11/climate/global-drought-food-hunger.html | Drought Touches a Quarter of Humanity, U.N. Says, Disrupting Lives Globally | False | By Somini Sengupta | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-15 | https://www.nytimes.com/2024/01/11/arts/design/field-museum-nagpra.html | Field Museum Covers Some Native Displays as New Rules Take Effect | False | By Julia Jacobs and Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/business/hertz-electric-vehicles-tesla.html | Hertz Will Shrink Electric Fleet After Being Burned by Teslaâ€šÃ„Â¹s Price Cuts | False | By Jack Ewing | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/nick-saban-alabama-football.html | Saban, Never Showy, Almost Always Successful, Leaves a Legacy Beyond Football | False | By Campbell Robertson | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/nyregion/trevor-bickford-terrorist-attack-guilty.html | Suspect Pleads Guilty in 2022 New Yearâ€šÃ„Â¹s Eve Attack on N.Y.P.D. Officers | False | By Hurubie Meko | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/arts/music/larry-collins-dead.html | Larry Collins, Rockabilly Guitar Prodigy, Is Dead at 79 | False | By Bill Friskics-Warren | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/world/middleeast/genocide-case-israel-south-africa.html | Israel Faces Accusation of Genocide as South Africa Brings Case to U.N. Court | False | By Roni Caryn Rabin, Hiba Yazbek and Thomas Fuller | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/style/sopranos-25th-anniversary-reunion.html | â€šÃ‚Â²Sopranosâ€šÃ‚Â´ Cast Reunites in Little Italy for 25th Anniversary | False | By Alex Vadukul and Katie Van Syckle | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/live/2024/01/11/us/presidential-election-iowa/trumps-town-hall-on-fox-drew-more-viewers-than-cnns-debate | Trumpâ€šÃ‚Â´s town hall on Fox drew more viewers than CNNâ€šÃ‚Â´s debate. | False | By Michael M. Grynbaum | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/obituaries/edward-jay-epstein-dead.html | Edward Jay Epstein, Author and Stubborn Skeptic, Dies at 88 | False | By Sam Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-13 | https://www.nytimes.com/2024/01/11/us/politics/desantis-lies-haley-fact-check.html | Haley Created a Site to Fact-Check DeSantis. It Could Use More Context. | False | By Angelo Fichera | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/politics/us-houthi-missile-strikes.html | U.S. Missiles Strike Targets in Yemen Linked to the Houthi Militia | False | By Eric Schmitt and Helene Cooper | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/style/alice-mason-dead.html | Alice Mason, Real Estate Fixer and Hostess to the Elite, Dies at 100 | False | By Penelope Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-11 | 2024-01-14 | https://www.nytimes.com/2024/01/11/dining/lynja-davis-cooking-tiktok-dead.html | Lynn Yamada Davis, Whose Cooking TikToks Delighted Millions, Dies at 67 | False | By Claire Moses | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/11/opinion/trump-biden-economy.html | Trump Dreams of Economic Disaster | False | By Paul Krugman | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/11/technology/ebay-cyberstalking-charges.html | U.S. Criminally Charges EBay in Cyberstalking Case | False | By David Streitfeld | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/11/arts/dmitry-rybolovlev-russian-oligarch-art-fraud-trial.html | Russian Oligarch Who Says He Was Cheated Testifies at Art Fraud Trial | False | By Colin Moynihan | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/11/us/politics/biden-statement-strikes-yemen-houthis.html | Read Bidenâ€šÃ‚Â´s Full Statement on the Strikes in Yemen | False | By The New York Times | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/11/movies/role-play-review.html | â€šÃ‚Â²Role Playâ€šÃ‚Â´ Review: Mommy by Day, Killer by Night | False | By Natalia Winkelman | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/11/movies/lift-review-kevin-hart-action-flick.html | â€šÃ‚Â²Liftâ€šÃ‚Â´ Review: Thin as Thieves | False | By Robert Daniels | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-11 | https://www.nytimes.com/2024/01/11/crosswords/daily-puzzle-2024-01-12.html | Of a Feather | False | By Deb Amlen | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/11/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/style/modern-love-korea-sharing-airbnb-with-parents.html | Sharing an Airbnb With My Parents for Seven Weeks | False | By Susan Yoon | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/style/leslie-marshall-tamar-malloy-wedding.html | A Relationship Fast-Tracked by an Impending Move | False | By Sanam Yar | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/style/jenna-santoro-andrew-tolman-wedding.html | An Off-the-Cuff Remark That Proved True | False | By Rosalie R. Radomsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/style/kelsey-kiyota-elliott-lin-wedding.html | After Six Years of Friendship, Came Love â€šÃ‚Â®Fast and Furious | False | By Vivian Ewing | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/style/crystal-carmichael-spencer-hatcher-wedding.html | Embracing Love While Becoming Their Authentic Selves | False | By Jenny Block | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/world/asia/taiwan-election-china.html | Taiwan Holds an Election That Could Reshape Global Affairs | False | By Amy Chang Chien, John Liu, Chris Buckley and Damien Cave | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/world/asia/taiwan-election-democratic-progressive-party.html | Taiwan Party, Reviled by China, Battles to Prove Its Staying Power | False | By Chris Buckley, Amy Chang Chien and Lam Yik Fei | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/12/opinion/taiwan-election-china-us.html | Taiwanâ€šÃ‚Â´s Tightrope Has Become a Knife Edge | False | By Syaru Shirley Lin | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/12/pageoneplus/quotation-of-the-day-2-coaches-close-the-book-its-the-stuff-of-legends.html | Quotation of the Day: 2 Coaches Close the Book. Itâ€šÃ‚Â´s the Stuff of Legends. | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/12/pageoneplus/corrections-jan-12-2024.html | Corrections: Jan. 12, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/12/insider/exploring-the-3-year-cruise-that-never-set-sail.html | Exploring the 3-Year Cruise That Never Set Sail | False | By Ceylan Yeginsu | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/nyregion/war-room-albany-paterson.html | These Democrats and Republicans Have Something in Common. Itâ€šÃ‚Â´s a Bar. | False | By Nicholas Fandos | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/world/europe/uk-ukraine-military-aid.html | U.K. Pledges $3 Billion in Military Aid to Ukraine | False | By Constant Mã̂sÃ©heut | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/world/middleeast/israel-palestinians-icj-genocide.html | Accused of Genocide, Israelis See Reversal of Reality. Palestinians See Justice. | False | By Patrick Kingsley | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/books/review/new-crime-mystery-books.html | Four Fiendish Tales of Murder | False | By Sarah Weinman | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-16 | https://www.nytimes.com/2024/01/12/business/arena-bioworks-scientists-harvard-mit.html | The Billionaires Spending a Fortune to Lure Scientists Away From Universities | False | By Rob Copeland | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/realestate/sarajevo-bosnia-herzegovina-home-renovation.html | How Do You Create a Calm Living Space in a Nerve-Racking City? | False | By Julie Lasky | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/books/review/picture-books-martin-luther-king-jr.html | Voices of Peaceful Protest | False | By Abby McGanney Nolan | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/sports/tennis/wta-atp-tour-changes.html | WTA and ATP Are Facing a Year of Formative Change | False | By Cindy Shmerler | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/opinion/children-nicotine-zyn-social-media.html | Our Kids Are Living in a Different Digital World | False | By Emily Dreyfuss | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-16 | https://www.nytimes.com/2024/01/12/climate/green-hydrogen-climate-change.html | A Huge Underground Battery Is Coming to a Tiny Utah Town | False | By Henry Fountain and Nina Riggio | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/arts/design/jessie-homer-french-artist-los-angeles.html | Jessie Homer French Paints Infernos but She Sees Rainbows | False | By Jonathan Griffin | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-16 | https://www.nytimes.com/2024/01/12/arts/television/the-curse-season-finale.html | â€šÃ„Â²The Curseâ€šÃ„Â´ Ending: What Just Happened? | False | By James Poniewozik, Alissa Wilkinson and Jason Zinoman | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/style/mean-girls-rosalind-wiseman.html | When Mean Girls Grow Up | False | By Hannah Seligson | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/sports/tennis/australian-open-comebacks.html | The Notable Comebacks at the Australian Open | False | By Christopher Clarey | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/opinion/donald-trump-culture-decline.html | The Greatest Threat Posed by Trump | False | By David French | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/us/politics/iowa-pastors-trump-desantis.html | Are Iowa Evangelicals on the Trump Train? These Pastors Offer Clues. | False | By Katie Glueck and Haiyun Jiang | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/us/school-lunches-assistance-republicans.html | 15 States Shut Out Food Aid for 8 Million Children | False | By David W. Chen | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-23 | https://www.nytimes.com/2024/01/12/science/wasp-69b-tail-planet.html | This Distant Planet Has a 350,000-Mile-Long Cometlike Tail | False | By Robin George Andrews | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/opinion/maga-evangelicals-iowa.html | Trumpism Is Devouring the Evangelical Movement | False | By Michelle Goldberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/opinion/israel-icj-genocide-south-africa.html | Donâ€šÃ„Â´t Turn Away From the Charges of Genocide Against Israel | False | By Megan K. Stack | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/us/politics/asa-hutchinson-iowa.html | Asa Hutchinson, Tilting at a Trump-Branded Windmill, Hangs On | False | By Jonathan Weisman | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/climate/fema-extreme-weather-climate.html | Just How Wild Is This Weekâ€šÃ„Â´s Weather? One Image Tells the Tale. | False | By Christopher Flavelle | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/12/podcasts/hard-fork-substack-controversy-musk-drugs.html | Why Casey Left Substack, Elon Musk and Drugs, and an A.I. Antibiotic Discovery | False | By Kevin Roose, Casey Newton, Davis Land, Rachel Cohn, Jen Poyant, Alyssa Moxley, Dan Powell, Marion Lozano, Diane Wong and Pat McCusker | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-16 | https://www.nytimes.com/2024/01/12/well/live/tech-digital-detox-screen-time.html | How to Reset Your Relationship With Tech (for Real This Time) | False | By Melissa Kirsch | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/opinion/trump-political-violence.html | Trump Is Playing With Fire | False | By Jamelle Bouie | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/sports/tennis/ben-shelton-australian-open.html | Ben Shelton, the American With the Blinding Serve, Returns to the Open | False | By Cindy Shmerler | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-15 | https://www.nytimes.com/2024/01/12/world/asia/india-netflix-hindu.html | Removal of Netflix Film Shows Advancing Power of Indiaâ€šÃ„Â´s Hindu Right Wing | False | By Alex Travelli and Sameer Yasir | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/movies/mean-girls-trailer-musical.html | When Trailers Hit Mute on the Musical | False | By Alexis Soloski | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/business/faa-boeing-737-max-investigation.html | F.A.A. to Increase Oversight of Boeing and Audit 737 Max 9 Production | False | By Niraj Chokshi and Mark Walker | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/us/taiwanese-american-voters-election.html | For Taiwanese Americans, Voting Back Home Takes More Than a Postage Stamp | False | By Amy Qin | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-16 | https://www.nytimes.com/2024/01/12/business/credit-card-debt.html | Lugging Credit Card Debt Into 2024? Nowâ€šÃ„Ã´s the Time to Make a Plan. | False | By Ann Carrns | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/business/citibank-morgan-stanley-bank-america-wells-fargo.html | Biggest U.S. Banks Earn Billions, Even After Insurance Bill | False | By Emily Flitter and Stacy Cowley | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/business/morgan-stanley-block-trades.html | Morgan Stanley to Pay $249 Million in Block Trading Investigation | False | By Matthew Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/us/russell-hamler-dead.html | Russell Hamler, Last of World War IIâ€šÃ„Ã´s Merrillâ€šÃ„Ã´s Marauders, Dies at 99 | False | By Trip Gabriel | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/us/winter-storm-warning-blizzard-snow.html | As Storms Freeze the Midwest, â€šÃ„Ã²Itâ€šÃ„Ã´s Just Rough Out Thereâ€šÃ„Ã´ | False | By Jacey Fortin, Mitch Smith, Julie Bosman and Judson Jones | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-21 | https://www.nytimes.com/2024/01/12/books/review/transient-and-strange-nell-greenfieldboyce.html | A Science Writer Gets Personal | False | By Adam Nicolson | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-16 | https://www.nytimes.com/2024/01/12/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/theater/eric-berryman-wooster-group.html | An Actor Channeling the Folklore of His Ancestors | False | By Reggie Ugwu | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/world/europe/france-macron-cabinet-reshuffle.html | Macronâ€šÃ„Ã´s New Cabinet Tilts Right With Old Pillars and Some Surprises | False | By Aurelien Breeden | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/business/save-student-loan-forgiveness.html | Some Student Loan Borrowers May Be Eligible for Forgiveness Sooner | False | By Tara Siegel Bernard | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | | https://www.nytimes.com/2024/01/12/opinion/biden-trump-2024-election.html | Biden, Trump and the â€šÃ„Ã¹24 Election: Playing Political Pundit | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/theater/cosmos-mercury-13.html | Review: In â€šÃ„Ã²Cosmos,â€šÃ„Ã´ Female Astronauts Dance Toward the Stars | False | By Laura Cappelle | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-17 | https://www.nytimes.com/2024/01/12/dining/black-sesame-rice-krispie-treats.html | The Secret Ingredient Your Rice Krispies Treats Are Missing | False | By Eric Kim | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/nyregion/payton-gendron-buffalo-death-penalty.html | U.S. to Seek Death for Man Who Killed 10 in Racist Supermarket Massacre | False | By Hurubie Meko and Dan Higgins | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-18 | https://www.nytimes.com/2024/01/12/t-magazine/rintaro-japanese-new-year.html | A Japanese Holiday Feast, by Way of California | False | By Jessica Battilana | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/arts/music/hilary-hahn-new-york-philharmonic-review.html | Review: Hilary Hahn Gives, and Gets, at the Philharmonic | False | By Joshua Barone | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/business/bryan-johnson-longevity-blueprint.html | The Meme King of Longevity Now Wants to Sell You Olive Oil | False | By Christopher Beam | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/world/europe/pope-bronchitis-vatican.html | Pope Cites Bronchitis as He Skips Speaking to an Audience | False | By Gaia Pianigiani | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/us/politics/hunter-biden-subpoenas.html | Hunter Biden, Facing Contempt Referral, Says House Subpoenas Are Invalid | False | By Luke Broadwater | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/us/politics/spending-deal-johnson-shutdown.html | Johnson Says Heâ€šÃ„Ã´ll Stand by Deal to Avert Shutdown, Spurning Hard-Right Demands | False | By Catie Edmondson and Kayla Guo | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-15 | https://www.nytimes.com/2024/01/12/arts/music/red-paden-dead.html | Red Paden, Juke Joint â€šÃ„Ã²Kingâ€šÃ„Ã´ Who Kept the Blues Alive, Dies at 67 | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-15 | https://www.nytimes.com/2024/01/12/arts/television/true-detective-night-country-review.html | â€šÃ„Ã²True Detective: Night Countryâ€šÃ„Ã´ Review: Iced In | False | By Mike Hale | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-16 | https://www.nytimes.com/2024/01/12/arts/music/playlist-ariana-grande-lil-nas-x-jay-z-dangelo.html | Ariana Grandeâ€šÃ„Ã´s House-Groove Kiss-Off, and 9 More New Songs | False | By Jon Pareles and Lindsay Zoladz | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/us/politics/mideast-war-israel-yemen.html | The Regional War No One Wanted Is Here. How Wide Will It Get? | False | By Steven Erlanger, David E. Sanger, Farnaz Fassihi and Ronen Bergman | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/us/politics/hamas-cia.html | C.I.A. Homes In on Hamas Leadership, U.S. Officials Say | False | By Julian E. Barnes and Adam Goldman | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/us/politics/ron-desantis-campaign.html | The Story Ron DeSantis Does Not Tell Is His Own | False | By Nicholas Nehamas | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/us/oregon-trump-ballot.html | Oregon Supreme Court Lets Trump Stay on Primary Ballot, for Now | False | By Mitch Smith and Anna Betts | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/climate/methane-biden-oil-gas-fee.html | Biden Administration to Fine Oil and Gas Companies for Excess Methane | False | By Lisa Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/12/world/europe/mental-health-womens-soccer.html | Silent No More, Womenâ€šÃ„Ã´s Pros Make Mental Health a Priority | False | By Rory Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/us/politics/iowa-caucus-trump-snow-economy.html | Trumpâ€šÃ„Ã´s Dominance and Snowy Weather Put Iowaâ€šÃ„Ã´s Caucus Economy on Ice | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-16 | https://www.nytimes.com/2024/01/12/insider/joseph-lelyveld-bill-keller-remembrance.html | An Editor Who Earned His Following | False | By Bill Keller | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/us/politics/supreme-court-homeless-camps-oregon.html | Supreme Court to Hear Case Over Homelessness Rules in Oregon | False | By Abbie VanSickle | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/us/chicago-migrants-shelter-weather.html | Chicago Warns New Migrants in Idling Buses as the Weather Turns Nasty | False | By Julie Bosman | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/us/politics/house-republicans-abortion-ban.html | With Roe Gone, Some House Republicans Back Away From National Abortion Ban | False | By Annie Karni | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/nyregion/nyc-schools-budget-cuts-restoration.html | Adams, Under Pressure, Drops Some of His School Cuts in Latest Reversal | False | By Troy Closson | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-15 | https://www.nytimes.com/2024/01/12/business/sams-club-walmart-receipts.html | At Samâ€šÃ„Ã´s Club, a Human Will No Longer Check Your Receipt at the Door | False | By Sopan Deb | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/nyregion/trump-carroll-defamation-trial.html | E. Jean Carroll Doesnâ€šÃ„Ã´t Want Trump to Make Defamation Trial a â€šÃ„Â²Circusâ€šÃ„Â´ | False | By Benjamin Weiser | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-15 | https://www.nytimes.com/2024/01/12/theater/under-the-radar-international-fringe-encore-festival-roundup.html | Three Festival Shows Explore Toxic Society | False | By Laura Collins-Hughes, Naveen Kumar and Juan A. Ramâ€šÃâ€°rez | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/us/politics/new-hampshire-joe-manchin.html | Manchin, â€šÃ„Â²Not Here Campaigning,â€šÃ„Â´ Stirs 2024 Chatter in New Hampshire | False | By Katie Glueck | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-16 | https://www.nytimes.com/2024/01/12/style/reggie-wells-dead.html | Reggie Wells, 76, Dies; Makeup Artist for Oprah Winfrey and Other Black Stars | False | By Remy Tumin | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-15 | https://www.nytimes.com/2024/01/12/arts/design/orlando-museum-of-art-finances-basquiat.html | After Fake Basquiats, Orlando Museum Faces â€šÃ„Â²Severe Financial Crisisâ€šÃ„Â´ | False | By Brett Sokol | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/technology/microsoft-apple-most-valuable-company.html | Microsoft Tops Apple to Become Most Valuable Public Company | False | By Tripp Mickle and Karen Weise | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/us/politics/house-member-pins.html | House Spends $40,000 on New Member Pins as Republicans Fume Over Spending | False | By Kayla Guo | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-12 | https://www.nytimes.com/2024/01/12/style/in-n-out-paul-giamatti.html | Bradley Cooper, Paul Giamatti and Lily Gladstone Pick Up Awards in New York | False | By Sarah Bahr | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-15 | https://www.nytimes.com/2024/01/12/arts/robert-andrew-parker-dead.html | Robert Andrew Parker, 96, Dies; Prolific Magazine and Book Illustrator | False | By Richard Sandomir | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-16 | https://www.nytimes.com/2024/01/12/business/media/howard-weaver-dead.html | Howard Weaver, Who Helped an Alaska Newspaper Win 3 Pulitzers, Dies at 73 | False | By Sam Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/us/politics/trump-defense-classified-documents.html | Court Papers Offer Glimpse of Trumpâ€šÃ„Ã´s Defense in Classified Documents Case | False | By Alan Feuer | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/us/trump-georgia-fani-willis.html | Trump Lawyer Reviewing â€šÃ„Â²Salaciousâ€šÃ„Â´ Allegations Against Georgia Prosecutors | False | By Danny Hakim | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-14 | https://www.nytimes.com/2024/01/us/politics/ufos-aliens-classified-briefing.html | U.F.O.s Remain a Mystery to Lawmakers After Classified Briefing | False | By Kayla Guo and Julian E. Barnes | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-15 | https://www.nytimes.com/2024/01/12/business/economy/supreme-court-starbucks-labor-nlrb.html | Supreme Court to Hear Starbucks Bid to Overturn Labor Ruling | False | By Noam Scheiber | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/us/politics/biden-lloyd-austin-defense-cancer.html | Biden Faults Austin for Judgment Lapse, but Says He Still Has Faith in Him | False | By Zach Montague | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-17 | https://www.nytimes.com/2024/01/12/arts/music/phill-niblock-dead.html | Phill Niblock, Dedicated Avant-Gardist of Music and Film, Dies at 90 | False | By Alex Williams | 2024-03-01 | TX 9-382-131 |
| 2024-01-12 | 2024-01-13 | https://www.nytimes.com/2024/01/12/health/marijuana-fda-dea.html | Federal Scientists Recommend Easing Restrictions on Marijuana | False | By Christina Jewett and Noah Weiland | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-16 | https://www.nytimes.com/2024/01/12/arts/music/jay-clayton-dead.html | Jay Clayton, Vocal Innovator in Jazz and Beyond, Is Dead at 82 | False | By Steve Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-13 | https://www.nytimes.com/2024/01/12/arts/sothebys-rybolovlev-trial.html | Sothebyâ€šÃ„Ã´s to Oligarch at Art Fraud Trial: The Buck Stopped With You | False | By Graham Bowley | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-13 | https://www.nytimes.com/2024/01/12/world/middleeast/houthis-yemen-us-strikes-retaliation.html | U.S. Strikes Against Houthis in Yemen for Second Day, as Conflict Escalates | False | By Vivian Nereim, Helene Cooper and Thomas Fuller | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/12/style/fka-twigs-calvin-klein-ad-ban.html | FKA Twigs Assails â€šÃ„Ã²Double Standardsâ€šÃ„Ã´ After Her Calvin Klein Ad Is Banned in Britain | False | By Frank Rojas | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-13 | https://www.nytimes.com/2024/01/12/crosswords/daily-puzzle-2024-01-13.html | Smitten | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-13 | https://www.nytimes.com/2024/01/12/pageoneplus/quotation-of-the-day-food-delivery-workers-overlooked-in-life-are-honored-in-death.html | Quotation of the Day: Food Delivery Workers, Overlooked in Life, Are Honored in Death | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/world/middleeast/american-strikes-yemen-war.html | U.S.-Led Strikes Leave Yemen Back on the Brink of War | False | By Vivian Nereim and Saeed Al-Batati | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/world/americas/ecuador-drug-gangs-unrest.html | Ecuadorâ€šÃ„Ã´s Attorney General Took on Drug Gangs. Then Chaos Broke Out. | False | By Annie Correal | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/world/asia/india-judicial-backlog.html | â€šÃ„Ã²A Lifelong Nightmareâ€šÃ„Ã´: Seeking Justice in Indiaâ€šÃ„Ã´s Overwhelmed Courts | False | By Sameer Yasir and Elke Scholiers | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/world/asia/taiwan-election-china-us.html | In a Setback for Beijing, Taiwan Elects Lai Ching-te as President | False | By Chris Buckley, Amy Chang Chien, John Liu and Damien Cave | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-15 | https://www.nytimes.com/2024/01/13/world/europe/premier-league-aston-villa-burgers.html | Loyal to Their Soccer Team, and to Their Burger Van | False | By Rory Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-13 | https://www.nytimes.com/2024/01/13/pageoneplus/corrections-jan-13-2024.html | Corrections: Jan. 13, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-13 | https://www.nytimes.com/2024/01/13/world/australia/jacinda-ardern-married.html | Capping 5 Years of Speculation, Jacinda Ardern Gets Married | False | By Natasha Frost | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/nyregion/theydy-bedbug-kelinda-schuster-drag.html | How a Drag Performance Artist and Educator Spends Sundays | False | By Arielle Domb | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/nyregion/older-immigrants-retirement.html | Many Older Immigrants in New York Are Struggling â€šÃ„Ã²I Have No Futureâ€šÃ„Ã´ | False | By Winnie Hu and Jeffrey E. Singer | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/world/europe/russia-ukraine-missile-attacks.html | Russia Targets Ukraine With Large-Scale Missile Attack | False | By Constant Mã‚Â©â€ heut | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-28 | https://www.nytimes.com/2024/01/13/books/review/city-of-laughter-temim-fruchter.html | The Family Secrets Are Coming Out in This Queer Jewish Novel | False | By Lauren LeBlanc | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-28 | https://www.nytimes.com/2024/01/13/style/cancel-wedding.html | How to Call Off Your Wedding | False | By Perri Ormont Blumberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/style/beverly-johnson-models-race-metoo-movement.html | Beverly Johnson, â€šÃ„Ã²the Model With the Big Mouthâ€šÃ„Ã´ | False | By Ruth La Ferla | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/business/music-streaming-fraud-spotify.html | Their Songs Were Stolen by Phantom Artists. They Couldnâ€šÃ„Ã´t Get Them Back. | False | By David Segal | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/style/moms-in-rehab.html | Momâ€šÃ„Ã´s in Rehab | False | By Kate Brody | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/realestate/bed-bugs-rent-lease.html | Iâ€šÃ„Ã´ve Got Bedbugs! How Do I Get Out of My Lease? | False | By Jill Terreri Ramos | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/arts/dance/alina-cojocaru-la-strada.html | Alina Cojocaru: A Freelance Ballerina, Forging Her Own Path | False | By Roslyn Sulcas | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/business/after-a-rip-roaring-2023-the-markets-are-taking-a-breather.html | After a Rip-Roaring 2023, the Markets Are Taking a Breather | False | By Jeff Sommer | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/world/americas/indigenous-language-chana-blas-jaime.html | This Language Was Long Believed Extinct. Then One Man Spoke Up. | False | By Natalie Alcoba and Sebastiã¡â'n Lã¡â¹â»âpez Brach | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/style/mean-girls-costume-design.html | The â€Å‚Â²Mean Girlsâ€Å‚Â´ Costume Designer Has Heard Your Complaints | False | By Callie Holtermann | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/world/europe/ukraine-russia-war.html | Russia Regains Upper Hand in Ukraineâ€Å‚Â´s East as Kyivâ€Å‚Â´s Troops Struggle | False | By Thomas Gibbons-Neff and Finbarr Oâ€Å‚Â´Reilly | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-18 | https://www.nytimes.com/2024/01/13/style/succession-auction.html | â€Å‚Â²Successionâ€Å‚Â´ Auctions Off â€Å‚Â²Ludicrously Capacious Bagâ€Å‚Â´ and Other, Less Capacious Props | False | By Callie Holtermann | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-15 | https://www.nytimes.com/2024/01/13/business/college-dropout-debt.html | For Some Young People, a College Degree Is Not Worth the Debt | False | By Emily Withnall | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-17 | https://www.nytimes.com/2024/01/13/arts/television/pokemon-concierge-netflix.html | Pikachu Just Wants to Help You Relax These Days | False | By Maya Phillips | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-19 | https://www.nytimes.com/2024/01/13/upshot/nfl-playoffs-2-point-conversion.html | The Rise of the N.F.L.â€Å‚Â´s 2-Point Conversion: A Guide to Strategy | False | By Ben Blatt and Francesca Paris | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/us/texas-power-grid-winter-weather.html | Texas Says Its Power Grid Is Strong Itâ€Å‚Â´s About to Get Tested. | False | By J. David Goodman | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-16 | https://www.nytimes.com/2024/01/13/books/molly-roden-winter-more-book-open-marriage.html | How a Polyamorous Mom Had â€Å‚Â²a Big Sexual Adventureâ€Å‚Â´ and Found Herself | False | By Aleandra Alter | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/us/politics/iowa-caucuses-anxiety-fear.html | On the Ballot in Iowa: Fear. Anxiety. Hopelessness. | False | By Lisa Lerer | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-11 | https://www.nytimes.com/es/2024/01/13/espanol/chana-argentina-lengua-indigena.html | Se creÃâ¹â»â a que esta lengua estaba extinta. Pero un hombre alzÃ³â¹â»â la voz | False | By Natalie Alcoba and Sebastiã¡â'n Lã¡â¹â»âpez Brach | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/world/middleeast/houthis-yemen-us-strikes-gaza.html | U.N. Warns Gaza Is Heading for Famine as Specter of Wider War Looms | False | By Declan Walsh and Raja Abdulrahim | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/opinion/caregivers-heath-care.html | â€Å‚Â²A Broken Health Care Systemâ€Å‚Â´ for Ill People and Their Caregivers | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/opinion/haley-trump-iowa-republicans.html | What Makes Nikki Haley Tougher Than the Rest | False | By David Brooks | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/opinion/uncertainty-anxiety-psychology.html | How to Thrive in an Uncertain World | False | By Maggie Jackson | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/opinion/israel-gaza-war.html | The Things We Disagree on About Gaza | False | By Nicholas Kristof | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/opinion/trump-primary-iowa-republicans.html | Here Comes Trump, the Abominable Snowman | False | By Maureen Dowd | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/opinion/desantis-trump-iowa-republicans.html | The DeSantis Campaign Is Revealing What Republican Voters Really Want | False | By Ross Douthat | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-16 | https://www.nytimes.com/2024/01/13/business/dealbook/dei-goes-quiet.html | D.E.I. Goes Quiet. | False | By Sarah Kessler | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-15 | https://www.nytimes.com/2024/01/13/us/chicago-rat-hole.html | Chicagoâ€Å‚Â´s Latest Attraction? A Rat-Shaped Hole. | False | By Emily Schmall | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/us/politics/lloyd-austin-private-public.html | Lloyd Austin Confronts the Perils of Being a Private Man in a Public Job | False | By Helene Cooper | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/world/asia/china-taiwan-election-result-analysis.html | China Failed to Sway Taiwanâ€Å‚Â´s Election. What Happens Now? | False | By Damien Cave | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/us/politics/acela-amtrak-avelia.html | After Years of Delays, Amtrak Moves Toward Faster Trains in the Northeast | False | By Mark Walker | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-21 | https://www.nytimes.com/2024/01/13/arts/television/peter-capaldi-criminal-record.html | What Inspires Peter Capaldi: Vermeer, â€Å‚Â²Demon Copperhead,â€Å‚Â´ â€Å‚Â²The Wireâ€Å‚Â´ | False | By Kathryn Shattuck | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/us/politics/houthis-yemen-us-airstrikes.html | Much of Houthisâ€Å‚Â´ Offensive Ability Remains Intact After U.S.-Led Airstrikes | False | By Eric Schmitt | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-13 | 2024-01-15 | https://www.nytimes.com/2024/01/13/us/politics/nikki-haley-democrats-independents.html | In Iowa, Nikki Haley Has the Attention of Democrats and Independents | False | By Rebecca Davis O'Brien, Jazmine Ulloa and Molly Longman | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/climate/john-kerry-climate-envoy.html | John Kerry Bows Out as U.S. Climate Envoy | False | By Lisa Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/us/politics/navy-seal-team-somalia-coast.html | Two SEAL Team Members Missing After Incident Off Somalia Coast | False | By Julian E. Barnes and Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-15 | https://www.nytimes.com/2024/01/13/us/leon-wildes-dead.html | Leon Wildes, 90, Immigration Lawyer Who Defended John Lennon, Dies | False | By Adam Nossiter | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/insider/behind-52-places-list.html | Four Stories From 52 Places | False | By Times Insider Staff | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-15 | https://www.nytimes.com/2024/01/13/business/quaker-oats-recall-salmonella.html | Quaker Oats Recalls More Products Over Potential Salmonella Contamination | False | By Rebecca Carballo | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/us/lawsuit-dei-university-of-california.html | Lawsuit Challenging University of California's D.E.I. Statements Is Tossed | False | By Vimal Patel | 2024-03-01 | TX 9-382-131 |
| 2024-01-13 | 2024-01-14 | https://www.nytimes.com/2024/01/13/crosswords/daily-puzzle-2024-01-14.html | Er, In Other Words | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/13/nyregion/mazi-pilip-finances-santos-district.html | In Race to Replace George Santos, Financial Questions Re-emerge | False | By Nicholas Fandos | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-18 | https://www.nytimes.com/2024/01/13/arts/television/peter-crombie-dead.html | Peter Crombie, a Menacing Presence on 'Seinfeld,' Dies at 71 | False | By Aimee Ortiz | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/13/us/politics/iowa-poll-trump-haley-desantis.html | Trump Far Ahead, With Haley Edging DeSantis for Second, Key Iowa Poll Finds | False | By Shane Goldmacher | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-16 | https://www.nytimes.com/2024/01/14/world/europe/wales-whiskey.html | Whisky From Wales? Believe It, Say the Welsh. | False | By Stephen Castle | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-14 | https://www.nytimes.com/2024/01/14/pageoneplus/corrections-jan-14-2024.html | Corrections: Jan. 14, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-14 | https://www.nytimes.com/2024/01/14/us/japan-car-crash-ridge-alkonis-released.html | U.S. Releases Navy Officer Imprisoned After Causing Fatal Crash in Japan | False | By Lola Fadulu | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-14 | https://www.nytimes.com/2024/01/14/nyregion/peconic-bay-scallops-die-off.html | Fishing for Scallops When the Scallops Are Nearly All Dead | False | By Christopher Maag | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-14 | https://www.nytimes.com/2024/01/14/nyregion/hit-men-are-easy-to-find-in-the-movies-real-life-is-another-story.html | Hit Men Are Easy to Find in the Movies. Real Life Is Another Story. | False | By Jesse McKinley | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-14 | https://www.nytimes.com/2024/01/14/nyregion/metropolitan-diary.html | 'My Husband and I Went to a Diner on Broadway for Breakfast' | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/nyregion/christine-fields-death-brooklyn-hospital.html | Investigators Find Hospital Error Caused Mother's Death in Brooklyn | False | By Joseph Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-14 | https://www.nytimes.com/2024/01/14/reader-center/picking-pockets-moving-fast-and-working-hard-the-history-of-hustling.html | Picking Pockets, Moving Fast and Working Hard: the History of 'Hustling' | False | By Sarah Diamond | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-14 | https://www.nytimes.com/2024/01/14/business/media/netflix-streaming-movies-ratings.html | A Few Words About Netflix's Success: Vivid. Snappy. Tags. | False | By John Koblin | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/nyregion/tammy-murphy-andy-kim-menendez.html | 'Would a Call From Tammy Help?' Pressure Grows in Race to Oust Menendez | False | By Tracey Tully | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-14 | https://www.nytimes.com/2024/01/14/pageoneplus/quotation-of-the-day-flickers-of-hope-amid-a-scallop-die-off.html | Quotation of the Day: Flickers of Hope Amid a Scallop Die-Off | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/world/europe/iceland-volcano-grindavik.html | Volcano Erupts in Iceland, Sending Lava Flowing Into Small Town | False | By Egill Bjarnason and Lynsey Chutel | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/world/asia/taiwan-election-china-lai-ching-te.html | How Taiwan's Election Fits Into the Island's Past, and Its Future | False | By The New York Times | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-21 | https://www.nytimes.com/2024/01/14/books/review/burn-man-mark-anthony-jarman.html | A Canadian Short Story Master Comes to the U.S. | False | By Lincoln Michel | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-16 | https://www.nytimes.com/2024/01/14/books/review/filterworld-kyle-chayka.html | Can You Escape the Algorithm? 'Filterworld' Gives It a Try. | False | By Aleandra Jacobs | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-14 | https://www.nytimes.com/2024/01/14/business/tara-vanderveer-stanford-basketball.html | How to Win More Games Than Anyone | False | By Glenn Kramon | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/politics/trump-college-educated-voters.html | How College-Educated Republicans Learned to Love Trump Again | False | By Michael C. Bender | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/israel-jewish-america-diasporism.html | Is Israel Part of What It Means to Be Jewish? | False | By Marc Tracy | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/movies/mean-girls-home-school.html | â€˜Mean Girlsâ€™ and the New (Home-Schooled) Kid in Class | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-21 | https://www.nytimes.com/interactive/2024/01/14/magazine/andreas-malm-interview.html | How This Climate Activist Justifies Political Violence | False | By David Marchese | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/extreme-cold-definition.html | Why the Definition of â€˜Extreme Coldâ€™ Is Different in Duluth and Dallas | False | By Adeel Hassan | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-16 | https://www.nytimes.com/2024/01/14/business/energy-environment/california-rooftop-solar.html | California Has Dealt a Blow to Renewable Energy, Some Businesses Say | False | By Ivan Penn | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-21 | https://www.nytimes.com/2024/01/14/magazine/hvaldimir-whale.html | The Whale Who Went AWOL | False | By Ferris Jabr | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/politics/republican-primary-iowa-caucus.html | 7 Numbers That Tell the Tale of the G.O.P. Primary | False | By Shane Goldmacher | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/world/europe/ukraine-russia-war-elderly.html | War or No War, Many Older Ukrainians Want to Stay Put | False | By Lynsey Addario and Megan Specia | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/guatemala-president-inauguration-democracy.html | New Leader Set to Take Over in Guatemala, Raising Hopes for a Fragile Democracy | False | By Simon Romero and Jody GarcÃaÃ‰â€ºa | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/world/asia/north-korea-ballistic-missile.html | â€˜North Korea Test-Fires Intermediate-Range Ballistic Missile | False | By Choe Sang-Hun | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/cold-snow-blizzards-weather.html | Dangerous Subzero Wind Chills Blanket Much of the U.S. | False | By Anastasia Marks, Aimee Ortiz and Rebecca Carballo | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/world/middleeast/israel-hamas-war-gaza.html | As War Enters 100th Day, Netanyahu Vows to Keep Fighting in Gaza | False | By Isabel Kershner and Adam Rasgon | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/world/asia/taiwan-election-lai.html | Who Is Lai Ching-te, Taiwanâ€™s Next President? | False | By Chris Buckley, Amy Chang Chien and John Liu | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/world/europe/migrants-die-english-channel.html | At Least 5 People Die Trying to Cross Icy English Channel | False | By Aurelien Breeden and Megan Specia | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/opinion/martin-luther-king-medgar-evers.html | Martin Luther King Jr. Wasnâ€™t a Lone Messiah | False | By Joy-Ann Reid | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/opinion/iowa-caucuses-republican-vote.html | Why This Could Be a Dangerous Year for the Iowa Caucuses | False | By Michelle Cottle | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-16 | https://www.nytimes.com/2024/01/14/opinion/trump-voters-iowa-caucus.html | A Strongman President? These Voters Crave It. | False | By Zeynep Tufekci | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/opinion/dei-diversity-unconstitutional.html | This Is the Actual Danger Posed by D.E.I. | False | By David French | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/world/europe/king-frederik-denmark.html | Cheered by Thousands, Denmarkâ€™s New King Takes His Throne | False | By Jasmina Nielsen and Emma Bubola | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/live/2024/01/14/us/presidential-election-iowa-caucus-trump-lead-iowa | The Iowa caucuses are tomorrow. Hereâ€™s the latest. | False | By Lisa Lerer and Michael Gold | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-16 | https://www.nytimes.com/2024/01/14/arts/dance/review-deepe-darknesse.html | Review: A Dance Duoâ€™s Committed High Jinks Interruptus | False | By Brian Seibert | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/obituaries/joyce-randolph-dead.html | Joyce Randolph, Last of the â€˜Honeymooners,â€™ Is Dead at 99 | False | By Robert D. McFadden | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/arts/music/prototype-festival-review.html | Opera Greets the Morning at the Prototype Festival | False | By Zachary Woolfe | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/politics/biden-democrats-campaign-base-delaware.html | Democrats Fret That Bidenâ€™s Power Players Are Not at His Campaign Base | False | By Michael D. Shear and Katie Rogers | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/business/media/mean-girls-musical-box-office-tiktok.html | â€˜Mean Girlsâ€™ Musical Triumphs at Box Office, With a TikTok Assist | False | By Nicole Sperling | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/fani-willis-nathan-wade-trump-georgia.html | Atlanta D.A. Defends Qualifications of Outside Lawyer She Hired for Trump Case | False | By Rick Rojas and Sean Keenan | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/plagiarism-harvard-claudine-gay-neri-oxman.html | The Next Battle in Higher Ed May Strike at Its Soul: Scholarship | False | By Anemona Hartocollis | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/politics/iowa-caucuses-trump-election-denial.html | Trump Has Made Claims About Caucus Fraud. What if He Underperforms? | False | By Reid J. Epstein and Nick Corasaniti | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-18 | https://www.nytimes.com/2024/01/14/style/influencers-scandal-chiara-ferragni-milan-fashion-week.html | Besieged Influencer Chiara Ferragni Is the Talk of Milan Fashion Week | False | By Guy Trebay | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-16 | https://www.nytimes.com/2024/01/14/world/middleeast/us-iran-mideast-war.html | U.S. and Iran Battle Through Proxies, Warily Avoiding Each Other | False | By David E. Sanger, Julian E. Barnes, Vivian Yee and Alissa J. Rubin | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/world/americas/guatemala-presidential-inauguration-arevalo.html | Guatemalaâ€šÃ„Â´s New President Is Sworn In, Despite Efforts to Stop Him | False | By Simon Romero and Jody Garcíâ€°a | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-14 | https://www.nytimes.com/2024/01/14/crosswords/daily-puzzle-2024-01-15.html | Eye Drop | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/politics/iowa-caucus-vote-how-where-when.html | How the Iowa Caucuses Work | False | By Alyce McFadden | 2024-03-01 | TX 9-382-131 |
| 2024-01-14 | 2024-01-16 | https://www.nytimes.com/2024/01/14/movies/critics-choice-awards-complete-winners-list.html | Critics Choice Awards 2024: The Complete Winners List | False | By Kyle Buchanan | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-15 | https://www.nytimes.com/2024/01/14/us/migrants-drown-texas-dispute.html | 3 Migrants, Including 2 Children, Drown Near Texas Border | False | By Colbi Edmonds | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-15 | https://www.nytimes.com/2024/01/15/us/politics/iowa-caucus-2024.html | What to Watch For in the 2024 Iowa Caucuses | False | By Jonathan Weisman | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/world/europe/greece-cycladic-islands-tourism.html | As Development Alters Greek Islandsâ€šÃ„Â´ Nature and Culture, Locals Push Back | False | By Niki Kitsantonis | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/world/europe/ireland-housing-crisis.html | â€šÃ„Â²The Social Contract Has Been Completely Rupturedâ€šÃ„Â´: Irelandâ€šÃ„Â´s Housing Crisis | False | By Megan Specia | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-15 | https://www.nytimes.com/2024/01/15/opinion/iowa-caucus-trump.html | The Responsibility of Republican Voters | False | By The Editorial Board | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-15 | https://www.nytimes.com/2024/01/15/pageoneplus/quotation-of-the-day-the-kindest-player-who-can-turn-into-a-madman-is-searching-for-peace.html | Quotation of the Day: â€šÃ„Â²The Kindest Player,â€šÃ„Â´ Who Can Turn Into a Madman, Is Searching for Peace | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-15 | https://www.nytimes.com/2024/01/15/arts/television/whats-on-tv-this-week-emmy-awards-and-fargo.html | Whatâ€šÃ„Â´s on TV This Week: Emmy Awards and â€šÃ„Â²Fargoâ€šÃ„Â´ | False | By Shivani Gonzalez | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-15 | https://www.nytimes.com/2024/01/15/nyregion/kathy-hochul-als-funding.html | Hochul to Propose $25 Million in State Funding for A.L.S. Research | False | By Claire Fahy | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/nyregion/gilgo-beach-murders-dna-hair.html | Gilgo Beach Serial-Murder Case Hangs on a Single Strand of Hair | False | By Corey Kilgannon | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/nyregion/e-jean-carroll-trump-defamation-trial.html | As Trump Continues to Insult E. Jean Carroll, 2nd Defamation Trial Opens | False | By Benjamin Weiser, Maggie Haberman and Maria Cramer | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-15 | https://www.nytimes.com/2024/01/15/insider/iowa-kellen-browning-insider.html | On the Ground in Iowa, a Reporter on the Move | False | By Terence McGinley | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-15 | https://www.nytimes.com/2024/01/15/us/politics/iowa-ads-trump-desantis-haley.html | Negative, Defensive and Dark: The Final Ads of the Iowa Campaign | False | By Rebecca Davis Oâ€šÃ„Â´Brien | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/nyregion/swim-lessons-children-nyc.html | Swim Lessons for N.Y.C. Children Were at Risk. A Billionaire Helped Out. | False | By Emma G. Fitzsimmons | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-27 | https://www.nytimes.com/2024/01/15/travel/dominican-republic-rivers.html | Diving Into the Dominican Republicâ€šÃ„Â´s Springs and Rivers | False | By Mya Guarnieri | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-18 | https://www.nytimes.com/2024/01/15/us/san-francisco-rent-strike-labor-union.html | In San Francisco, Tenants Use Labor Tactics to Challenge Their Landlords | False | By Heather Knight and Amy Osborne | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-28 | https://www.nytimes.com/2024/01/15/books/review/new-historical-fiction-books.html | Lose Yourself in Three Absorbing New Historical Novels | False | By Alida Becker | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-21 | https://www.nytimes.com/2024/01/15/realestate/tokyo-japan-nakagin-tower.html | In Tokyo, Rescuing the Residential Spaceship That Fell to Earth | False | By Tim Hornyak | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-15 | 2024-01-28 | https://www.nytimes.com/2024/01/15/books/review/our-moon-rebecca-boyle.html | When We Look at the Moon, We See Ourselves â€ŠÂ® Craters and All | False | By Katrina Miller | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-20 | https://www.nytimes.com/2024/01/15/opinion/trump-voters-economy.html | What Trump Voters Understand About the Economy | False | By Roger Lowenstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-19 | https://www.nytimes.com/2024/01/15/business/economy/china-electric-cars-chips-solar.html | Flush With Investment, New U.S. Factories Face a Familiar Challenge | False | By Ana Swanson and Jim Tankersley | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/world/middleeast/zaka-israel-oct-7.html | They Thought They Knew Death, but That Didnâ€ŠÂ´t Prepare Them for Oct. 7 | False | By Sheera Frenkel | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-21 | https://www.nytimes.com/2024/01/15/arts/television/happy-days-50-anniversary.html | â€ŠÂ²Happy Daysâ€ŠÂ´ at 50: â€ŠÂ²The Fonz Bought Me a Houseâ€ŠÂ´ | False | By Michael Arkush | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/science/mathematics-crochet-coral.html | The Crochet Coral Reef Keeps Spawning, Hyperbolically | False | By Siobhan Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/us/politics/supreme-court-fisherman-chevron.html | A Fight Over a Fishing Regulation Could Help Tear Down the Administrative State | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-21 | https://www.nytimes.com/2024/01/15/arts/television/happy-days.html | â€ŠÂ²Happy Daysâ€ŠÂ´ Got Us Unstuck in Time | False | By James Poniewozik | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/world/europe/ukraine-oligarchs-crackdown.html | The War Has Reined In Ukraineâ€ŠÂ´s Oligarchs, at Least for Now | False | By Constant Mã©â€ heut | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/health/employee-wellness-benefits.html | Workplace Wellness Programs Have Little Benefit, Study Finds | False | By Ellen Barry | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-18 | https://www.nytimes.com/2024/01/15/style/do-you-have-bookshelf-wealth.html | Do You Have â€ŠÂ²Bookshelf Wealthâ€ŠÂ´? | False | By Madison Malone Kircher | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-21 | https://www.nytimes.com/2024/01/15/realestate/million-dollar-homes-california.html | $1.1 Million Homes in California | False | By Angela Serratore | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-17 | https://www.nytimes.com/2024/01/15/dining/butchering-leland-eating-and-drinking-house.html | Butchering Before Dinner at Leland Eating and Drinking House | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/opinion/iowa-trump-biden-cold.html | The Weather in Iowa Is Not the Only Thing That Is Bitterly Cold | False | By Gail Collins and Bret Stephens | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-17 | https://www.nytimes.com/2024/01/15/opinion/gun-safety-tennessee.html | Another Gun Fight Is Looming in Tennessee | False | By Margaret Renkl | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/us/supreme-court-death-row-inmate.html | A Death Row Lawyer Blunders. Must His Client Pay the Price? | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/us/politics/biden-fundraising-democrats.html | Biden and Democratic Allies Announce $97 Million Fund-Raising Haul | False | By Reid J. Epstein and Rebecca Davis Oâ€ŠÂ´Brien | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/us/politics/biden-campaign.html | The Smoothie Stop-By: When a President Tries to Be a Regular Joe | False | By Peter Baker | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/business/apple-china-iphone-discounts.html | Apple to Offer Rare Discount on iPhones in China | False | By Alexandra Stevenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/world/middleeast/israel-hamas-hostage-video-argamani.html | Hamas Says Two More Israeli Hostages Are Dead | False | By Matthew Mpoke Bigg and Adam Rasgon | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/world/middleeast/iran-journalists-mahsa-amini.html | Iran Adds Prison Time for Nobel Winner and Frees 2 Journalists on Bail | False | By Vivian Yee and Leily Nikounazar | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/world/europe/iceland-lava-grindavik-volcano-eruption.html | Iceland Faces â€ŠÂ²New Chapterâ€ŠÂ´ of Seismic Activity as Lava Menaces Town | False | By Egill Bjarnason and Emma Bubola | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/business/boeing-737-max9.html | â€ŠÂ²Not Where We Need to Beâ€ŠÂ´: Boeing to Make Changes in Quality Control | False | By Niraj Chokshi | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/us/politics/tacopina-trump-lawyer.html | Key Trump Lawyer Withdraws as Manhattan Criminal Trial Nears | False | By Maggie Haberman | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/business/media/iowa-caucus-media.html | This Again? In Frozen Iowa, the Press Corps Ponders a Slog of a Campaign. | False | By Michael M. Grynbaum | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/opinion/diet-groundwater-crisis.html | What Americaâ€ŠÂ´s Eating Affects Its Water Supply | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-17 | https://www.nytimes.com/2024/01/15/arts/british-library-cyberattack.html | Months After Cyberattack, British Library Crawls Back Online | False | By Jenny Gross | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/world/europe/everton-premier-league-points-deduction.html | Everton Faces Second Points Penalty in New Financial Case | False | By Tariq Panja | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/us/winter-weather-cold-snow-forecast.html | Biting Cold Sweeping U.S. Hits the South With an Unfamiliar Freeze | False | By Stephanie Saul | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-18 | https://www.nytimes.com/2024/01/15/health/roy-calne-dead.html | Roy Calne, Pioneering British Organ-Transplant Surgeon, Dies at 93 | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/nyregion/nyc-subway-shooting-brooklyn.html | Grandfather Who Tried to Break Up Fight Is Killed in Subway Shooting | False | By Jonah E. Bromwich | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-18 | https://www.nytimes.com/2024/01/15/arts/design/francis-kite-club-laura-raicovich.html | Museum Director Laura Raicovich Gets a Second Act: Barkeep | False | By Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/arts/design/joseph-cornell-national-gallery.html | National Gallery of Art Receives Major Gift of Joseph Cornell Boxes | False | By Deborah Solomon | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/politics/defense-secretary-lloyd-austin-hospital-release.html | U.S. Defense Secretary Is Released From the Hospital After 2 Weeks | False | By Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/politics/iowa-caucus-state-politics.html | How Trump Sidestepped the Tradition of Iowa Pandering | False | By Anjali Huynh and Kellen Browning | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/us/politics/nikki-haley-ron-desantis.html | Our DeSantis and Haley Reporters Switched Places. Hereâ€šÃ„Â´s What They Found. | False | By Jazmine Ulloa and Nicholas Nehamas | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-16 | https://www.nytimes.com/2024/01/15/world/middleeast/uk-ban-hizb-ut-tahir-terror.html | Britain Moves to Ban the Islamist Group Hizb ut-Tahrir | False | By Megan Specia | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-17 | https://www.nytimes.com/2024/01/15/sports/football/norm-snead-dead.html | Norm Snead, Skillful Loser as an N.F.L. Quarterback, Is Dead at 84 | False | By Alex Traub | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-18 | https://www.nytimes.com/2024/01/16/world/middleeast/israel-hostage-hamas-gaza.html | Israeli Teenager Recounts Her Time as a Hostage in Gaza | False | By Nadav Gavrielov | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-17 | https://www.nytimes.com/2024/01/15/arts/music/winter-jazzfest-unity-jazz-festival.html | Winter Jazzfest Has Company: Unity Jazz Festival | False | By Giovanni Russonello | 2024-03-01 | TX 9-382-131 |
| 2024-01-15 | 2024-01-17 | https://www.nytimes.com/2024/01/15/arts/television/emmy-winners-list.html | Emmy Winners: The Full List | False | By Rachel Sherman | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-16 | https://www.nytimes.com/2024/01/15/opinion/full-employment-economy-mlk.html | Full Employment Is Good for Society | False | By Paul Krugman | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-16 | https://www.nytimes.com/2024/01/15/world/middleeast/iran-iraq-syria-attack.html | Iran Launches Missile Strikes in Iraq and Syria, Citing Terrorist Attacks | False | By Alissa J. Rubin | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-16 | https://www.nytimes.com/2024/01/15/world/middleeast/houthis-ships-red-sea.html | Houthis, Undeterred by Strikes, Target More Ships in Red Sea | False | By Matthew Mpoke Bigg, Vivek Shankar and Thomas Fuller | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-16 | https://www.nytimes.com/2024/01/15/us/politics/trump-wins-iowa.html | Voters Look Past Legal Problems to Give Trump a Big Victory | False | By Shane Goldmacher | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-15 | https://www.nytimes.com/2024/01/15/crosswords/daily-puzzle-2024-01-16.html | An Especially Good Thing to Follow | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/15/us/politics/vivek-ramaswamy-drops-out.html | Vivek Ramaswamy, Wealthy Political Novice Who Aligned With Trump, Quits Campaign | False | By Jonathan Weisman | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-18 | https://www.nytimes.com/2024/01/15/style/emmys-fashion.html | 15 Looks That Did the Most at the Emmys | False | By The Styles Desk | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-16 | https://www.nytimes.com/2024/01/15/pageoneplus/quotation-of-the-day-war-in-ukraine-pulls-oligarchs-off-their-perch.html | Quotation of the Day: War in Ukraine Pulls Oligarchs Off Their Perch | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-16 | https://www.nytimes.com/2024/01/16/us/politics/desantis-supporters-trump-race-call.html | DeSantis Supporters â€šÃ„Â²Mad and Frustratedâ€šÃ„Â´ at Fast Race Call | False | By Alyce McFadden and Nicholas Nehamas | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-16 | https://www.nytimes.com/2024/01/16/us/politics/desantis-second-iowa-caucus.html | DeSantisâ€šÃ„Â´s Iowa Letdown: A Distant Second Place Behind Trump | False | By Nicholas Nehamas and Jonathan Swan | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-16 | https://www.nytimes.com/2024/01/16/us/politics/iowa-caucus-takeaways.html | 5 Takeaways From Trumpâ€šÃ„Â´s Runaway Victory in the Iowa Caucuses | False | By Lisa Lerer, Maggie Haberman and Jonathan Swan | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/politics/trump-iowa-win-voters.html | The Most Durable Force in American Politics: Trumpâ€šÃ„Â´s Ties to His Voters | False | By Michael C. Bender and Katie Glueck | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-21 | https://www.nytimes.com/2024/01/16/opinion/putin-ukraine-war.html | Putin Is Making His Plans Brutally Clear | False | By Nataliya Gumenyuk | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/opinion/trump-iowa-desantis-haley.html | How Trumpâ€™s Opponents Made Iowa Easy for Him | False | By Ross Douthat | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-16 | https://www.nytimes.com/2024/01/16/pageoneplus/corrections-jan-16-2024.html | Corrections: Jan. 16, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/nyregion/mathew-bianchi-nypd-traffic-tickets.html | An Idealistic Cop, a Forbidden Ticket and a Police Career on the Brink | False | By Jonah E. Bromwich | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-21 | https://www.nytimes.com/2024/01/16/nyregion/mike-tyson-weed-cannabis-nyc.html | Can Mike Tyson Become a Heavyweight in the New York Marijuana Industry? | False | By Ashley Southall | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/nyregion/native-american-murals-hochul.html | N.Y. Reconsiders Capitol Artworks That Offend Native Americans | False | By Jay Root and Grace Ashford | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/nyregion/trump-e-jean-carroll-defamation-trial.html | Jury Selection in Trumpâ€™s Defamation Trial Has Watchful Eyes: His | False | By Benjamin Weiser, Maggie Haberman, Maria Cramer and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-16 | https://www.nytimes.com/2024/01/16/science/colombia-park-manacacias.html | Where Anteaters and Anacondas Roam, and Ranchers Are Now Rangers | False | By Jennie Erin Smith and Federico Rios | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/asia/north-korea-reunification-policy.html | â€˜North Korea Says It Is No Longer Interested in Reunifying With the South | False | By Choe Sang-Hun | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-23 | https://www.nytimes.com/2024/01/16/well/mind/dementia-bilingual-language.html | Can Learning a New Language Stave Off Dementia? | False | By Dana G. Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-18 | https://www.nytimes.com/2024/01/16/opinion/trump-trade-nafta.html | Why This Unlikely Washington Friendship Endures | False | By Farah Stockman | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/arts/television/emmys-best-worst-moments.html | Best and Worst Moments From the 2023 Emmys | False | By The New York Times | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/climate/koch-chevron-deference-supreme-court.html | A Potentially Huge Supreme Court Case Has a Hidden Conservative Backer | False | By Hiroko Tabuchi | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-21 | https://www.nytimes.com/2024/01/16/arts/dance/joe-lanteri-new-york-city-dance-alliance.html | The Man in the Sequined Tuxedo Who Built a Dance Community | False | By Margaret Fuhrer | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/diabetes-san-antonio-texas-amputations.html | Diabetes Is Fueling an Amputation Crisis for Men in San Antonio | False | By Edgar Sandoval | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-21 | https://www.nytimes.com/2024/01/16/realestate/nate-berkus-patrick-page-home.html | When Nate Berkus Decorates Your Home, Itâ€™s Best Not to Change a Thing | False | By Joanne Kaufman | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-23 | https://www.nytimes.com/2024/01/16/well/eat/water-drink-hydration.html | How Much Water Do I Need to Drink? | False | By Melinda Wenner Moyer | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-21 | https://www.nytimes.com/2024/01/16/style/gucci-mens-wear-italian-fashion.html | Gucciâ€™s Reboot Brings Back Old-School Cool | False | By Guy Trebay | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/dining/food-marketing-ozempic-era.html | In the Ozempic Age, Has â€˜Craveableâ€™ Lost Its Selling Power? | False | By Kim Severson | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-21 | https://www.nytimes.com/2024/01/16/magazine/group-chats.html | How Group Chats Rule the World | False | By Sophie Haigney | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-18 | https://www.nytimes.com/2024/01/16/us/politics/anna-paulina-luna-house-proxy-voting.html | A New Republican Mom Wants to Change House Rules for Postpartum Voting | False | By Annie Karni | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/opinion/voting-rights-constitution-28th-amendment.html | The U.S. Lacks What Every Democracy Needs | False | By Richard L. Hasen | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/politics/senate-israel-aid.html | Senate Rejects Israel Human Rights Measure, but Skepticism on Aid Persists | False | By Karoun Demirjian | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/texas-weather-cold-power-schools.html | Despite Frigid Cold, Texas Power Grid Has Kept the Heat On So Far | False | By Michael Corkery and Colbi Edmonds | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/school-closures-cold-weather-south.html | A Rare and Punishing Cold Shuts Schools Across the South | False | By Dana Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/nyregion/budget-ny-hochul-migrants.html | Migrant Costs Help Push New York Stateâ€™s Budget to $233 Billion | False | By Grace Ashford and Erin Nolan | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/politics/israel-gaza-tunnels.html | Israel Unearths More of a Subterranean Fortress Under Gaza | False | By Adam Goldman, Ronen Bergman, Patrick Kingsley and Gal Koplewitz | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/asia/no-snow-gulmarg-india.html | Itâ€šÃ‚Â´s January at a Big Himalayan Resort. Whereâ€šÃ‚Â´s the Snow? | False | By Showkat Nanda and Sameer Yasir | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/nyregion/snow-nyc.html | New York City Sees Significant Snowfall for First Time in 701 Days | False | By Winnie Hu and Claire Fahy | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/business/chinese-premier-li-qiang-2023-gdp.html | Chinese Leader Gives Early Estimate of Economic Growth | False | By Keith Bradsher | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/europe/ukraine-zelensky-davos-switzerland-peace.html | Zelensky Calls for Peace, Not More Weapons, in Davos | False | By Andrew E. Kramer, Jim Tankersley and Jordyn Holman | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/business/goldman-sachs-profit.html | Goldman Sachs Sticks the Landing at End of Tumultuous Year | False | By Rob Copeland | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/politics/tax-deal-congress.html | Lawmakers Strike Tax Deal, but It Faces Long Election-Year Odds in Congress | False | By Kayla Guo | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/business/tesla-elon-musk-stock.html | Musk Demands Bigger Stake in Tesla as Price for A.I. Work | False | By Jack Ewing | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/theater/great-gatsby-broadway.html | A â€šÃ‚Â´Great Gatsbyâ€šÃ‚Â´ Musical Is Coming to Broadway in March | False | By Michael Paulson | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/business/media/emmys-tv-streaming.html | Congrats, and Goodbye, to Peak TV | False | By John Koblin | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/asia/japan-hokkaido-planes.html | One Plane Clips Another at Japan Airport, Weeks After Deadly Runway Blaze | False | By Cassandra Vinograd | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-22 | https://www.nytimes.com/2024/01/16/theater/kristian-lupa-les-emigrants-odeon.html | â€šÃ‚Â´The Emigrantsâ€šÃ‚Â´ Review: A Troubled Show Finally Debuts | False | By Laura Cappelle | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/asia/new-zealand-lawmaker-shoplifting-golriz-ghahraman.html | New Zealand Lawmaker Resigns After Shoplifting Allegations | False | By Emma Bubola | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/arts/dance/motion-matter-street-dance-festival.html | Bringing a Diversity of Hip-Hop Dance to the Concert Stage | False | By Brian Seibert | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/nyregion/gilgo-beach-murders-rex-heuermann.html | Rex Heuermann Faces Fourth Murder Charge in Gilgo Beach Serial Killings | False | By Corey Kilgannon | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/business/shell-nigeria-oil.html | Shell to Sell Its Onshore Nigeria Oil Business for $1.3 Billion | False | By Stanley Reed | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/politics/asa-hutchinson-2024-campaign.html | Asa Hutchinson Suspends Republican Presidential Bid | False | By Anjali Huynh | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-23 | https://www.nytimes.com/2024/01/16/science/hagfish-slime-eel-genome.html | The Ancient Back Story of the Slimiest Animal in the Sea | False | By Veronique Greenwood | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/arts/music/james-dolan-harvey-weinstein-sexual-assault-lawsuit.html | Lawsuit Claims James Dolan Pressured Woman Into Sex | False | By Ben Sisario | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-18 | https://www.nytimes.com/2024/01/16/arts/music/morgan-wallen-billboard-chart.html | Morgan Wallenâ€šÃ‚Â´s Latest Album Reclaims No. 1 for a 17th Time | False | By Ben Sisario | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/dining/weill-cafe-carnegie-hall.html | You Donâ€šÃ‚Â´t Need a Ticket for Weill Cafâ€šÃ‚Â© at Carnegie Hall | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/politics/trump-iowa-election-campaign.html | After Iowa, Trump Is Back to Command the National Psyche. He Never Actually Left. | False | By Matt Flegenheimer and Maggie Haberman | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/business/economy/fed-governor-christopher-waller-rate-cuts-coming.html | A Fed Governor Reiterates That Rate Cuts Are Coming | False | By Jeanna Smialek | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/dining/caribbean-food-chefs.html | Exploring Caribbean Food, Island by Island | False | By Korsha Wilson | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/middleeast/us-strikes-houthis-yemen.html | U.S. Strikes Houthi Targets in Yemen for a Third Time | False | By Eric Schmitt and Saeed Al-Batati | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/europe/uk-rwanda-asylum.html | Three Myths Around the U.K.â€šÃ‚Â´s Rwanda Push for Asylum Seekers | False | By Megan Specia | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/opinion/trump-iowa-caucuses.html | Trumpâ€šÃ‚Â´s Landslide Victory in Iowa | False |  | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-18 | https://www.nytimes.com/2024/01/16/theater/charlotte-st-martin-broadway-league-retirement.html | Charlotte St. Martin to Step Down as President of Broadway League | False | By Michael Paulson | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/technology/synopsys-ansys-35-billion-dollars.html | Synopsys Strikes $35 Billion Deal to Buy Ansys | False | By Don Clark | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/europe/worlds-oldest-dog-bobi.html | Was Bobi Really the World's Oldest Dog? His Guinness Record Is in Doubt. | False | By Victor Mather | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/middleeast/zvi-zamir-dead.html | Zvi Zamir, Israeli Spy Chief in a Critical Period, Dies at 98 | False | By Richard Sandomir | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-18 | https://www.nytimes.com/2024/01/16/style/christina-applegate-emmys-ms.html | Christina Applegate's Resilience Shone Through at the Emmys | False | By Stella Bugbee | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-18 | https://www.nytimes.com/2024/01/16/arts/design/brent-sikkema-gallerist-dead-rio.html | Brent Sikkema, Influential Gallerist, Is Found Dead in His Rio Apartment | False | By Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/business/jetblue-spirit-airlines-ruling-merger.html | Judge Blocks JetBlue From Acquiring Spirit Airlines | False | By J. Edward Moreno and Santul Nerkar | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/theater/christopher-abbott-exit-interview.html | Covid, Crutches, Surgery: For Christopher Abbott the Show Somehow Went On | False | By Michael Paulson | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/politics/haley-new-hampshire-independents-trump.html | Haley Looks to New Hampshire With a Focus on Independents | False | By Nick Corasaniti | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/politics/biden-congressional-leaders-ukraine.html | Biden Invites Congressional Leaders to White House to Discuss Aid to Ukraine | False | By Erica L. Green and Michael D. Shear | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-19 | https://www.nytimes.com/2024/01/16/movies/june-review.html | 'June' Review: The Enduring Appeal of June Carter Cash | False | By Glenn Kenny | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/middleeast/iraq-us-europe-iran-attack-kurdistan.html | Deadly Iranian Strikes in Iraq and Pakistan Inflame Regional Tensions | False | By Alissa J. Rubin | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-18 | https://www.nytimes.com/live/2024/01/16/world/israel-hamas-news/israel-hamas-hostages-medicine-qatar | Israel and Hamas confirm a deal to allow medicine to reach hostages. | False | By Adam Rasgon and Aurelien Breeden | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-21 | https://www.nytimes.com/2024/01/16/arts/television/brian-barczyk-dead-reptiles-venom-hunters.html | Brian Barczyk, a Reptile Evangelist on YouTube and TV, Dies at 54 | False | By Sopan Deb | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-18 | https://www.nytimes.com/2024/01/16/us/politics/republicans-house-majority.html | The House G.O.P.'s Incredible Shrinking Majority | False | By Carl Hulse | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/dining/eulalie-restaurant-review.html | Restaurant Review: At Eulalie, a Warm Welcome Is a Phone Call Away | False | By Pete Wells | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/politics/democratic-lawmaker-threats.html | Authorities Investigate Threats to Democratic Lawmakers | False | By Alan Feuer and Luke Broadwater | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/arts/television/tom-shales-dead.html | Tom Shales, TV Critic Both Respected and Feared, Dies at 79 | False | By Alex Williams | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-19 | https://www.nytimes.com/2024/01/16/arts/design/es-devlin-cooper-hewitt-review.html | Adele, Beyoncé's, the Sphere: How Es Devlin Reinvented Modern Spectacle | False | By Walker Mimms | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-21 | https://www.nytimes.com/2024/01/16/movies/aunjanue-ellis-taylor-ava-duvernay-origin.html | Aunjanue Ellis-Taylor and Ava DuVernay on the Emotional Journey of 'Origin' | False | By Reggie Ugwu | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/nyregion/budget-nyc-adams.html | After Gloomy Warnings, Adams Unveils N.Y.C. Budget That's Not So Dire | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/europe/macron-france-taboos.html | Macron, Promising a More Dynamic France, Vows to Break Taboos | False | By Roger Cohen | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-17 | https://www.nytimes.com/2024/01/16/nyregion/adams-billionaires-defense-fund-corruption.html | Bloomberg and Crypto Billionaire Among Donors to Adams's Legal Defense | False | By Michael Rothfeld, William K. Rashbaum, Dana Rubinstein and Emma G. Fitzsimmons | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-21 | https://www.nytimes.com/2024/01/16/style/new-york-snow-fashion.html | New York Reminds Itself How to Dress for Snow | False | By Callie Holtermann and Amir Hamja | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-18 | https://www.nytimes.com/2024/01/16/theater/manilows-harmony-closing.html | 'Harmony,' Barry Manilow's Passion Project, to Close on Broadway | False | By Michael Paulson | 2024-03-01 | TX 9-382-131 |
| 2024-01-16 | 2024-01-18 | https://www.nytimes.com/2024/01/16/us/politics/bali-bombing-case.html | Malaysian Prisoners Plead Guilty to Conspiring in 2002 Bali Bombing | False | By Carol Rosenberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-17 | https://www.nytimes.com/2024/01/16/opinion/israel-hamas-war-genocide.html | The Genocide Charge Against Israel Is a Moral Obscenity | False | By Bret Stephens | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-17 | 2024-01-17 | https://www.nytimes.com/2024/01/16/us/politics/biden-trump-opponent.html | For Biden, Another Trump Nomination Presents Opportunity, and Great Risk | False | By Peter Baker | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/middleast/hamas-rocket-barrage-israel-war.html | Hamas Rocket Barrage Stirs Debate in Israel Over Direction of War | False | By Aaron Boxerman and Adam Rasgon | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/16/business/china-gdp-q4-2023.html | Chinaâ€šÃ„Ã´s Economy Grew Last Year, but Strains Lurk Behind the Numbers | False | By Keith Bradsher | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/16/business/china-birth-rate-2023.html | China Told Women to Have Babies, but Its Population Shrank Again | False | By Alexandra Stevenson and Zixu Wang | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-17 | https://www.nytimes.com/2024/01/16/world/europe/senate-government-shutdown-bill.html | Senate Advances Stopgap Bill to Avert a Partial Shutdown | False | By Catie Edmondson | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-17 | https://www.nytimes.com/2024/01/16/crosswords/daily-puzzle-2024-01-17.html | Votes for Multiple Parties | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/16/us/politics/houthis-terrorism-designation.html | U.S. to Return Houthis to Terrorism List | False | By Michael Crowley | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/16/us/politics/trump-documents-intelligence.html | Trump Signals Plans to Go After Intelligence Community in Document Case | False | By Alan Feuer | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/europe/sunak-parliament-conservatives-five-families.html | The â€šÃ„Ã²Five Familiesâ€šÃ„Ã´: Why Sunakâ€šÃ„Ã´s Conservatives Have Splintered Into Factions | False | By Mark Landler and Stephen Castle | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/business/airbus-boeing.html | Airbus Is Pulling Ahead as Boeingâ€šÃ„Ã´s Troubles Mount | False | By Liz Alderman | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-17 | https://www.nytimes.com/2024/01/17/pageoneplus/quotation-of-the-day-russia-sows-instability-davos-forum-is-cautioned.html | Quotation of the Day: Russia Sows Instability, Davos Forum Is Cautioned | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-17 | https://www.nytimes.com/2024/01/17/pageoneplus/corrections-jan-17-2024.html | Corrections: Jan. 17, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-17 | https://www.nytimes.com/2024/01/17/opinion/taiwan-china-election-war.html | A Peaceful Solution on Taiwan Is Slipping Away | False | By Michael Beckley | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-17 | https://www.nytimes.com/2024/01/17/opinion/biden-israel-war-washington.html | Team Biden Needs a Reset on Israel | False | By Daniel Levy | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/business/china-youth-unemployment.html | Chinaâ€šÃ„Ã´s Youth Unemployment Rate Is Back, and Better | False | By Claire Fu | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/business/uk-inflation.html | U.K. Inflation Edges Higher, Halting 10-Month Decline | False | By Eshe Nelson | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/business/china-stocks-hang-seng.html | Chinaâ€šÃ„Ã´s Economy Spooks Markets, and Hong Kong Stocks Sink | False | By Alexandra Stevenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/nyregion/hakim-jeffrey-nycha-hakeem-jeffries-brooklyn.html | Hakim, Meet Hakeem: How a Young City Farmer Got to Know a Congressman | False | By Mihir Zaveri | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/nyregion/migrants-shelter-snow-nyc.html | Migrants Sleep in the Snow in Desperate Wait for ID Cards | False | By Andy Newman | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/europe/germany-flights-canceled-weather.html | Frankfurt Airport Halts Takeoffs Because of Snow and Ice | False | By John Yoon and Victor Mather | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-23 | https://www.nytimes.com/2024/01/17/well/move/exercise-short-workout-time.html | Tight on Time? How to Make the Most of a Short Workout. | False | By Anna Maltby | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/realestate/onion-seeds.html | If Youâ€šÃ„Ã´re Thinking About Growing Onions From Seed, Itâ€šÃ„Ã´s Time to Get Started | False | By Margaret Roach | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/arts/prince-of-persia-the-lost-crown.html | Prince of Persia Goes 2.5-D, Testing the Faith of Fans | False | By Calum Marsh | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/sports/golf/mark-omeara-dubai-desert-classic.html | Mark Oâ€šÃ„Ã´Meara and His One-Stroke Victory at the Desert Classic | False | By Michael Arkush | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/books/review/victor-klemperer-antisemitism-jewish-history.html | To Be a â€šÃ„Ã²Palatable Jewâ€šÃ„Ã´ â€šÃ„Ã® in Germany in 1940, in the U.S. Today | False | By Casey Schwartz | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-19 | https://www.nytimes.com/2024/01/17/us/politics/atomic-bomb-secret-funding-congress.html | A Reporterâ€šÃ„Ã´s Journey Into How the U.S. Funded the Bomb | False | By Catie Edmondson | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-23 | https://www.nytimes.com/2024/01/17/well/live/sleepy-girl-mocktail-cherry-magnesium.html | Can This Viral Bedtime â€šÃ„Ã²Mocktailâ€šÃ„Ã´ Actually Help You Fall Asleep? | False | By Dani Blum | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/books/review/new-romance-books.html | This Month, Warm Up With a Sizzling-Hot Romance Novel | False | By Olivia Waite | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-17 | 2024-01-19 | https://www.nytimes.com/2024/01/17/climate/electric-vehicles-high-mileage-drivers.html | Are You a Super Driver? Some States Want to Help You Go Electric. | False | By Brad Plumer | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/books/review/the-last-fire-season-manjula-martin.html | Living With Fire When Itâ€šÃ„Â´s Fire Season All Year Around | False | By Jennifer Szalai | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/magazine/minestrone-recipe.html | When Thereâ€šÃ„Â´s Pasta in the Soup, Everybodyâ€šÃ„Â´s Happy | False | By Yotam Ottolenghi | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/arts/music/georg-friedrich-haas-composer.html | At 70, the Composer Georg Friedrich Haas Encourages Self-Discovery | False | By Jeffrey Arlo Brown | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-28 | https://www.nytimes.com/2024/01/17/movies/fatima-robinson-color-purple-choreographer.html | New (and Old) Moves for a Choreographer to Hip Hopâ€šÃ„Â´s Stars | False | By Melena Ryzik | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/movies/oscar-nominations-predictions.html | What Will Be Nominated for Oscars Next Week, and What Wonâ€šÃ„Â´t? | False | By Kyle Buchanan | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/magazine/observation-journaling.html | Stop Ignoring All the Mundane Miracles in Your Life | False | By Anna Kodâ€šÃ© | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/magazine/tiktok-cruise.html | TikTok Invaded This Cruise for Content. Maybe Someday Itâ€šÃ„Â´ll Come for You. | False | By Zachary Siegel | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/sports/golf/dubai-desert-classic-players.html | The Players to Watch at the Hero Dubai Desert Classic | False | By Michael Arkush | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/sports/golf/dubai-desert-classic-mcilroy-reed.html | At the Hero Dubai Desert Classic, Drama on and Off the Course | False | By Paul Sullivan | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/realestate/370000-dollar-homes-washington-new-york-michigan.html | $370,000 Homes in Washington, New York and Michigan | False | By Angela Serratore | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/arts/music/lil-nas-x-j-christ.html | Is This Lil Nas Xâ€šÃ„Â´s Final Troll? | False | By Jon Caramanica | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-22 | https://www.nytimes.com/2024/01/17/travel/criminal-complaint-three-year-cruise.html | 3-Year Cruise Passengers Seek Fraud Charges Over Cancellation | False | By Ceylan Yeginsu | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/arts/auction-nelson-mandela-south-africa.html | Auction of Nelson Mandela Items Set After Court Fight With Government | False | By Matt Stevens | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-20 | https://www.nytimes.com/2024/01/17/arts/television/noah-hawley-fargo.html | After Five Seasons of â€šÃ„Â²Fargo,â€šÃ„Â´ Noah Hawley Is Still Rooting for America | False | By Finn Cohen | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/us/boston-schools-jobs-hospitals-bloomberg.html | Hospitals Are Desperate for Workers. They Might Find Them in High Schools. | False | By Jenna Russell | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/us/supreme-court-chevron-case.html | Conservative Justices Appear Skeptical of Agenciesâ€šÃ„Â´ Regulatory Power | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/business/cfpb-bank-overdraft-fees-rule.html | Consumer Bureau Proposes Overdraft Fee Limits for Large Banks | False | By Stacy Cowley | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/business/tesla-charging-chicago-cold-weather.html | Electric Car Owners Confront a Harsh Foe: Cold Weather | False | By Emily Schmall and Jenny Gross | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-19 | https://www.nytimes.com/2024/01/17/briefing/immigration-policy-democrats.html | A 2024 Vulnerability | False | By David Leonhardt | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/europe/ukraine-poland-truckers-blockade.html | Polish Truckers Lift Border Blockade With Ukraine | False | By Constant Mâ€šÃ©heut | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/health/cancer-deaths-decline.html | Cancer Deaths Are Falling, but There May Be an Asterisk | False | By Gina Kolata | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/asia/iran-pakistan-strike.html | Iranian Strike Leaves Pakistan With No Easy Options for Response | False | By Salman Masood | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/asia/thailand-fireworks-factory-explosion.html | Fireworks Factory Explosion in Thailand Kills at Least 20 | False | By Sui-Lee Wee | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/style/australia-summer-melbourne-fashion.html | Itâ€šÃ„Â´s Always Summer Somewhere | False | By Simbarashe Cha | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/climate/texas-grid-renewables-gas-freeze.html | How Texas Kept the Lights On in the Recent Deep Freeze | False | By Dionne Searcey | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/style/walking-group-friend.html | An Enemy Has Infiltrated My Walking Group. Help! | False | By Philip Galanes | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/theater/stereophonic-broadway.html | â€šÃ„Â²Stereophonic,â€šÃ„Â´ a New Play About Making Music, to Open on Broadway | False | By Michael Paulson | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/technology/personaltech/screen-time-phone.html | How to Cut Down Your Screen Time but Still Get Stuff Done | False | By J. D. Biersdorfer | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/middleeast/iran-missiles-pakistan-iraq.html | Iran Says Missile Strikes Show It Will Be â€šÃ„Ã²Tough and Decisiveâ€šÃ„Ã´ With Foes | False | By Vivian Yee and Farnaz Fassihi | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/europe/princess-kate-middleton-abdominal-surgery.html | Princess of Wales to Be Hospitalized for 10 Days After Abdominal Surgery | False | By Mark Landler | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-22 | https://www.nytimes.com/2024/01/17/arts/television/for-all-mankind-season-finale.html | â€šÃ„Ã²For all Mankindâ€šÃ„Ã´ Ends Its Greediest Season | False | By Elisabeth Vincentelli | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/health/us-drug-prices.html | Six Reasons Drug Prices Are So High in the U.S. | False | By Rebecca Robbins and Christina Jewett | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/us/politics/cnn-abc-republican-debate-canceled.html | CNN cancels its Republican debate in New Hampshire for lack of participation. | False | By Maggie Astor | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-19 | https://www.nytimes.com/2024/01/17/business/hybrid-cars-electric-vehicles.html | Hybrid Cars Enjoy a Renaissance as All-Electric Sales Slow | False | By Lawrence Ulrich | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-23 | https://www.nytimes.com/2024/01/17/science/ai-computers-mathematics-olympiad.html | A.I.â€šÃ„Ã´s Latest Challenge: the Math Olympics | False | By Siobhan Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-22 | https://www.nytimes.com/2024/01/17/movies/all-of-us-strangers-andrew-haigh.html | Some Movies Hit Close to Home. His Was Filmed There. | False | By Kyle Buchanan | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/climate/greenland-ice-sheet-melting.html | How Much Ice Is Greenland Losing? Researchers Found an Answer. | False | By Delger Erdenesanaa | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/us/politics/desantis-layoffs-super-pac.html | Shake-Up by a Desperate DeSantis Opens Wider Path for Haley in New Hampshire | False | By Shane Goldmacher, Kellen Browning, Maggie Haberman and Nicholas Nehamas | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/africa/kenya-cult-leader-murders-mackenzie.html | Cult Leader in Kenya to Face 191 Charges of Child Murder | False | By Mohamed Ahmed and Emma Bubola | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/europe/foreign-adoptions-ban-norway-denmark.html | In Norway, a Proposed Ban on Foreign Adoptions Rattles All Sides of a Heated Debate | False | By Ali Watkins | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/business/faa-boeing-investigation.html | F.A.A. Says Initial Round of 737 Max Inspections Has Been Finished | False | By Mark Walker | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/us/politics/johnson-biden-border-ukraine.html | Johnson Casts Doubt on Border Deal to Unlock Ukraine Aid, Defying Biden | False | By Karoun Demirjian and Erica L. Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/style/nadya-tolokonnikova-john-caldwell-pussy-riot-wedding.html | Happily Ever After Is Beside the Point | False | By Valeriya Safronova | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/europe/somalia-president-son-turkey-crash.html | He Killed a Man. Turks Wonder Why a Well-Connected Somali Went Free. | False | By Safak Timur | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/opinion/pain-treatment.html | Treating Pain and Those Who Suffer | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/arts/television/tom-shales-tv-critic-washington-post.html | Tom Shales Took TV Seriously Even When Its Creators Didnâ€šÃ„Ã´t | False | By Jason Zinoman | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/health/claire-m-fagin-dead.html | Claire M. Fagin, Powerful Advocate for Nurses and Nursing, Dies at 97 | False | By Cornelia Dean | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/us/politics/goldman-censure-stefanik-jan-6-hostages.html | Goldman Files Censure Against Stefanik for Calling Jan. 6 Defendants â€šÃ„Ã²Hostagesâ€šÃ„Ã´ | False | By Annie Karni | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/nyregion/judge-kaplan-trump-e-jean-carroll-trial.html | Muttered Insults, Stern Warnings: Inside Trumpâ€šÃ„Ã´s Second Defamation Trial | False | By Benjamin Weiser, Maria Cramer and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-23 | https://www.nytimes.com/2024/01/17/science/woolly-mammoth-tusk-research.html | An Ancient Woolly Mammoth Left a Diary in Her Tusk | False | By Carl Zimmer | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/technology/youtube-tech-layoffs-continue.html | YouTube Cuts 100 Employees as Tech Layoffs Continue | False | By Nico Grant | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-20 | https://www.nytimes.com/2024/01/17/arts/music/ana-tijoux-vida.html | Ana Tijouxâ€šÃ„Ã´s First Album in a Decade Fights Sorrows With Joy | False | By Jon Pareles | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/us/trump-maine-primary-ballot.html | Maine Judge Suspends Decision to Exclude Trump From Primary Ballot | False | By Jenna Russell | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/style/crystal-hefner-playboy-only-say-good-things.html | No More Bunny Business | False | By Ilana Kaplan | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/arts/dance/sarah-stackhouse-dead.html | Sarah Stackhouse, Star Interpreter of JosÃ©â€šÃ„Ã´ LimÃ³nâ€šÃ„Ã²s, Dies at 87 | False | By Claudia Bauer | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-17 | 2024-01-25 | https://www.nytimes.com/2024/01/17/t-magazine/an-my-le-moma.html | An-My Lê´sâ¸¸¢ Seeks Herself in the Landscape | False | By Will Matsuda | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-24 | https://www.nytimes.com/2024/01/17/dining/sheet-pan-chicken-and-rice.html | What Makes Chicken and Rice Even Better? A Little Bite. | False | By Melissa Clark | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-22 | https://www.nytimes.com/2024/01/17/theater/johannes-gutenberg-musical-broadway.html | âˆÂ¸Â²Gutenberg!âˆÂ¸Â´: A Guide to the Inventor Behind the Broadway Musical | False | By Jennifer Schuessler | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/nyregion/joseph-zadroga-dead.html | Joseph Zadroga, Who Championed 9/11 Emergency Workers, Dies at 76 | False | By Sam Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/us/politics/iowa-new-hampshire-2024-primary.html | Why New Hampshire Thinks Itâˆ¸Â´s Smarter Than Iowa | False | By Reid J. Epstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/europe/britain-immigration-vote-rwanda.html | Sunak Quells Rebellion on Immigration, for Now | False | By Stephen Castle and Mark Landler | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/nyregion/midwife-vaccinations-false-immunization-records-nassau-county.html | Long Island Midwife Gave Pellets Instead of Vaccines to 1,500 Children | False | By Joseph Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-21 | https://www.nytimes.com/2024/01/17/opinion/american-fiction-black-satire.html | The Hidden Lesson of âˆÂ¸Â²American Fictionâˆ¸Â´ | False | By John McWhorter | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/technology/apple-watch-oximetry-international-trade-commission.html | Apple Says It Will Remove a Health Feature From New Apple Watches | False | By Tripp Mickle | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-19 | https://www.nytimes.com/2024/01/17/business/media/music-magazine-pitchfork-merger-gq.html | Condâˆ¸Â© Nast Is Folding Pitchfork Into GQ, With Layoffs | False | By Sopan Deb | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/health/king-charles-prostate-bph-treatment.html | King Charlesâˆ¸Â´s Prostate Treatment Is Common Among Men His Age | False | By Gina Kolata | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-19 | https://www.nytimes.com/2024/01/17/arts/music/peter-schickele-dead.html | Peter Schickele, Composer and Gleeful Sire of P.D.Q. Bach, Dies at 88 | False | By Margalit Fox | 2024-03-01 | TX 9-382-131 |
| 2024-01-17 | 2024-01-18 | https://www.nytimes.com/2024/01/17/us/politics/supreme-court-chevron-federal-agencies.html | How a Fishery Case Fits Into a Long-Game Effort to Sap Regulation of Business | False | By Charlie Savage | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-17 | https://www.nytimes.com/2024/01/17/opinion/north-korea-war.html | As if We Didnâˆ¸Â´t Have Enough to Frighten Us âˆÂ¸Â¶ | False | By Nicholas Kristof | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-18 | https://www.nytimes.com/2024/01/17/opinion/summer-lunch-aid.html | Turning Down Food Aid for Millions of Children Reflects Shocking Political Callousness | False | By Charles M. Blow | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-18 | https://www.nytimes.com/2024/01/17/opinion/iowa-republican-2024.html | Take That, America | False | By Gail Collins | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/17/nyregion/city-council-committees-progressive.html | 3 Progressive N.Y. City Council Members Lose Roles as Committee Chairs | False | By Jeffery C. Mays | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-18 | https://www.nytimes.com/2024/01/17/world/middleeast/israel-hamas-gaza-hospital.html | As Fighting Intensifies in Southern Gaza, Palestinians Flee Hospital Refuge | False | By Adam Rasgon, Aaron Boxerman and Thomas Fuller | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/17/technology/sheryl-sandberg-meta-board.html | Sheryl Sandberg to Depart Metaâˆ¸Â´s Board of Directors | False | By Mike Isaac | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/17/us/politics/dean-phillips-bruce-ackman-dei.html | Dean Phillips, Bill Ackman, a $1 Million Gift and a Website Tweak | False | By Rebecca Davis Oâˆ¸Â´Brien | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-17 | https://www.nytimes.com/2024/01/17/crosswords/daily-puzzle-2024-01-18.html | Soars Near the Shore | False | By Deb Amlen | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/17/us/politics/haley-trump-new-hampshire.html | Nikki Haley Ramps Up Her Case Against Trump in New Hampshire | False | By Jazmine Ulloa and Michael Gold | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-18 | https://www.nytimes.com/2024/01/17/pageoneplus/quotation-of-the-day-racket-makers-at-the-courtside-bar.html | Quotation of the Day: Racket Makers at the Courtside Bar | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-18 | https://www.nytimes.com/2024/01/17/pageoneplus/corrections-jan-18-2024.html | Corrections: Jan. 18, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/17/world/asia/pakistan-iran-strike.html | Pakistan Retaliates With Strikes Inside Iran as Tensions Spill Over | False | By Salman Masood and Farnaz Fassihi | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-22 | https://www.nytimes.com/2024/01/18/world/europe/german-economy-standstill.html | Germany, Once a Powerhouse, Is at an Economic âˆÂ¸Â²Standstillâˆ¸Â´ | False | By Melissa Eddy | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/world/americas/cayala-guatemala.html | New Utopian Enclave? Or a Testament to Inequality? | False | By Simon Romero, Jody GarcÃaÃ¢¢¢a and Daniele Volpe | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/ann-arbor-school-board-gaza-israel.html | Ann Arbor School Board Passes Resolution Supporting Cease-Fire in Gaza | False | By Dana Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/world/asia/papua-new-guinea-unrest-poverty.html | A Week After Deadly Riots, a Fragile Peace in Papua New Guinea | False | By Christopher Cottrell and Natasha Frost | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-18 | https://www.nytimes.com/2024/01/18/insider/seeing-the-forest-and-the-trees.html | Seeing the Forest and the Trees | False | By Josh Ocampo | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/2024/01/18/books/janice-y-k-lee-interview.html | Janice Y.K. Lee Was Thrilled to Help Adapt Her Novel for Streaming | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/2024/01/18/business/college-tuition-money.html | Why Is Paying for College So Complicated? | False | By Ron Lieber | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/science/kona-coffee-hawaii-authenticity.html | How Coffee Farmers in Hawaii Fought Counterfeit Kona Beans | False | By Virginia Hughes | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/charms-apple-watch-straps.html | Charms Can Personalize Your Watch | False | By Jessica Bumpus | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/watches-vacheron-constantin.html | Scenes From Paris to Beijing Decorate Watch Dials | False | By Nazanin Lankarani | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/2024/01/18/books/review/jose-saramago-childrens-picture-books.html | Josã©â'sÃ© Saramagoâ€šÃ„Â´s Childhood Memoir Inspires Companion Picture Books | False | By Gregory Cowles | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/opinion/abortion-bans-pro-life.html | Dobbs Didnâ€šÃ„Â´t Reduce Abortions. The Anti-Abortion Movement Needs a New Vision. | False | By Daniel K. Williams | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/bovet-watches-london.html | A Watch Collaboration Includes a London Landmark | False | By Ming Liu | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/movies/iss-review-ariana-debose.html | â€šÃ„Â¹I.S.S.â€šÃ„Â´ Review: Ariana DeBoseâ€šÃ„Â´s Turn as a Space Warrior | False | By Manohla Dargis | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/watches-ressence-type-1-anniversary.html | A Watch Designer Drops a Splashy New Model | False | By Tina Isaac-Goizâ'sÃ© | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/when-jewelry-influences-watchmakers.html | When Jewelry Influences Watchmakers | False | By Milena Lazazzera | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/2024/01/18/opinion/inflation-rate-election-voters.html | Why Are Voters So Upset? Consider the Snickers Bar. | False | By Paul Donovan | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-28 | https://www.nytimes.com/2024/01/18/books/review/inside-the-list-ashley-elston.html | Ashley Elstonâ€šÃ„Â´s Signature Play? Unfurling the Butcher Paper. | False | By Elisabeth Egan | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/2024/01/18/magazine/black-jewish-activists-palestine.html | Black and Jewish Activists Have Allied for Decades. What Now? | False | By Daniel Bergner | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-22 | https://www.nytimes.com/2024/01/18/arts/music/ariana-grande-yes-and-madonna-vogue.html | Ariana Grandeâ€šÃ„Â´s â€šÃ„Â²Yes, And?â€šÃ„Â´ Strikes a Familiar-Sounding Pose | False | By Shaad Dâ€šÃ„Â'Souza | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/2024/01/18/realestate/housing-prices-gen-z-market.html | Do You Know How Much a Home Costs? Guess Again. | False | By Michael Kolomatsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/opinion/public-health-trust.html | When Public Health Loses the Public | False | By Pamela Paul | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/2024/01/18/opinion/tv-peak-industry-emmys.html | How Hollywood Lost Its Nerve | False | By Peter Biskind | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-23 | https://www.nytimes.com/2024/01/18/business/banks-capital-basel-iii-endgame.html | Why Big Banks (and Some Odd Allies) Oppose a Plan to Protect Banks | False | By Emily Flitter | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/interactive/2024/01/18/realestate/one-bedroom-apartment-west-village.html | After Raising a Family in the West Village, She Began Again in Her Own Place | False | By T.M. Brown | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-22 | https://www.nytimes.com/interactive/2024/01/18/world/middleeast/gaza-displaced-tent-camps-rafah.html | See the Rapid Expansion of Tent Camps in Southern Gaza | False | By Leanne Abraham and Zach Levitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-25 | https://www.nytimes.com/2024/01/18/style/stand-on-business-meaning.html | Fool Me Once? Stand on Business. Fool Me Twice? Keep Standing. | False | By Gina Cherelus | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/politics/john-fetterman-andy-kim-new-jersey-senate.html | John Fetterman Endorses Andy Kim in High-Stakes New Jersey Senate Primary | False | By Annie Karni | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/politics/trump-haley-super-tuesday.html | Eyeing Super Tuesday, Trump Is Eager to Dispatch Rivals Sooner Than Later | False | By Maggie Haberman, Jonathan Swan and Shane Goldmacher | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/watches-of-scandinavia-stockholm.html | A New Space Elevates Scandinavian Watchmakers | False | By Penelope Colston | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/montblanc-watch-antarctica.html | A Watch Honoring an Explorer Joins His Sonâ€šÃ¢‚Â¬Â's Antarctic Trip | False | By Victoria Gomelsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/watches-roger-dubuis-knights-of-the-round-table.html | A Medieval Tale Told in Watches | False | By Ming Liu | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/watches-universal-geneve-breitling.html | Recreating a Nearly Defunct, but Long Admired, Watch Brand | False | By Robin Swithinbank | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/watches-logan-kuan-rao-china.html | Despite Limited Resources, He Makes Watches by Hand | False | By David Belcher | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/watches-stone-dials.html | Timepieces Set in Stone | False | By Carol Besler | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/watch-industry-predictions-2024.html | What the New Year May Hold for the Luxury Watch Business | False | By Victoria Gomelsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/champs-elysees-renaissance-luxury-brands.html | Watch Brands Are Part of a â€šÃ¢Â'Renaissanceâ€šÃ¢Â' on the Champs-â€šÃ¢Â'Ã©lysâ€šÃ¢Â'es | False | By Tina Isaac-Goizâ€šÃ© | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/watch-club-founder.html | A Different Kind of Watch Club | False | By Rachel Felder | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/fashion/watches-color-variation.html | Watches That Can Reflect the Colors of the Rainbow | False | By Anders Modig Davin | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/world/asia/singapore-iswaran-corruption-charges.html | In a Rare Move, Singapore Charges a Government Minister With Corruption | False | By Sui-Lee Wee | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/world/middleeast/iran-missile-program.html | Iranâ€šÃ¢Â's New Missile Fleet: Part Deterrent, Part Sales Pitch | False | By Lara Jakes and David E. Sanger | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/movies/review-inside-the-yellow-cocoon-shell.html | â€šÃ¢Â'Inside the Yellow Cocoon Shellâ€šÃ¢Â' Review: A Wanderer on a Spiritual Quest | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/movies/pasang-in-the-shadow-of-everest-review.html | â€šÃ¢Â'Pasang: In the Shadow of Everestâ€šÃ¢Â' Review: A Barrier-Breaking Ascent | False | By Ben Kenigsberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/movies/the-end-we-start-from-review.html | â€šÃ¢Â'The End We Start Fromâ€šÃ¢Â' Review: A Watery Apocalypse and a New Beginning | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/movies/which-brings-me-to-you-review.html | â€šÃ¢Â'Which Brings Me to Youâ€šÃ¢Â' Review: Out With the Old? | False | By Lisa Kennedy | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/movies/the-breaking-ice-review.html | â€šÃ¢Â'The Breaking Iceâ€šÃ¢Â' Review: Desire on the Border of China and North Korea | False | By Devika Girish | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/nyregion/scott-stringer-nyc-mayor-race.html | With Adams Vulnerable, Scott Stringer Explores Run for N.Y.C. Mayor | False | By Nicholas Fandos | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-20 | https://www.nytimes.com/2024/01/18/movies/bafta-nominations.html | â€šÃ¢Â'Oppenheimerâ€šÃ¢Â' Leads BAFTA Nominees | False | By Alex Marshall | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-23 | https://www.nytimes.com/2024/01/18/arts/television/last-one-laughing.html | On This Comedy Show, Youâ€šÃ¢Â'd Better Not Laugh | False | By Calum Marsh | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/politics/senate-spending-bill.html | Congress Clears Stopgap Spending Bill for Biden, Moving to Avert Shutdown | False | By Carl Hulse | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/2024/01/18/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Heather Senison | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/2024/01/18/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and New York | False | By Jill P. Capuzzo and Alicia Napierkowski | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/world/europe/arnold-schwarzenegger-detained-munich-watch.html | Arnold Schwarzenegger Detained Over Pricey Watch at Munich Airport | False | By Ali Watkins | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/arts/design/1-ludlow-gallery-lower-east-side.html | On the Lower East Side, a Secret Space, a Mini-Biennial | False | By Roberta Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/abortion-missouri-ballot-initiative.html | Abortion-Rights Backers in Missouri Start Ballot Initiative to Undo Ban | False | By Kate Zernike | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-20 | https://www.nytimes.com/2024/01/18/climate/california-merced-river-dry.html | They Abducted a River in California. And Nobody Stopped Them. | False | By Raymond Zhong | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/driver-electronic-signs-federal-highway-administration.html | Donâ€šÃ¢Â't Laugh and Drive: U.S. Cracks Down on Funny Highway Warnings | False | By Michael Levenson | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/uvalde-school-shooting-report-doj.html | Justice Department Finds â€šÂ„Â²Unimaginable Failureâ€šÂ„Â´ in Uvalde Police Response | False | By Edgar Sandoval, Glenn Thrush and J. David Goodman | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/movies/the-kitchen-review.html | â€šÂ„Â²The Kitchenâ€šÂ„Â´ Review: No Direction Home | False | By Jeannette Catsoulis | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/world/europe/protests-russia-bashkortostan.html | Protests in Russia Put Spotlight on Wartime Ethnic Grievances | False | By Anatoly Kurmanaev | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/arts/television/ruth-wilson-the-woman-in-the-wall.html | Ruth Wilson on the True Horrors of â€šÂ„Â²The Woman in the Wallâ€šÂ„Â´ | False | By Chris Vognar | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/opinion/donald-trump-appeal.html | Understanding Donald Trumpâ€šÂ„Â´s Appeal | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/2024/01/18/well/family/emily-nagoski-book-come-together.html | She Wrote a Best Seller on Womenâ€šÂ„Â´s Sex Lives. Then Her Own Fell Apart. | False | By Catherine Pearson | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/politics/nikki-haley-nh-independents.html | Nikki Haley Is Chasing Independents. They Have a Mind of Their Own. | False | By Jonathan Weisman, Katie Glueck and Nick Corasaniti | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/arts/donkey-kong-scores-billy-mitchell-twin-galaxies.html | A Deal Is Struck in a Long-Running Quarrel. Over Donkey Kong. | False | By Victor Mather | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/world/europe/iceland-volcano-housing.html | Iceland Scrambles to Shelter Residents Made Homeless by Volcanic Eruption | False | By Egill Bjarnason and Emma Bubola | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/health/emtala-abortion-supreme-court.html | What to Know About the Federal Law at the Heart of the Latest Supreme Court Abortion Case | False | By Pam Belluck | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-23 | https://www.nytimes.com/2024/01/18/well/live/multivitamin-memory-supplement.html | What We Know About Multivitamins and Memory | False | By Alice Callahan and Dana G. Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/health/policy/nancy-e-adler-death.html | Nancy E. Adler, Who Linked Wealth to Health, Dies at 77 | False | By Katie Hafner | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/business/media/billionaires-news-media-owners.html | Billionaires Wanted to Save the News Industry. Theyâ€šÂ„Â´re Losing a Fortune. | False | By Benjamin Mullin and Katie Robertson | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-20 | https://www.nytimes.com/2024/01/18/arts/design/brent-sikkema-arrest-brazil.html | Brazilian Police Make Arrest in Killing of New York Art Dealer | False | By Ana Ionova and Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/science/axiom-launch-astronauts-spacex.html | Why Astronauts From Italy, Sweden and Turkey Are Flying Commercial | False | By Kenneth Chang | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/arts/design/winter-show-park-avenue-armory.html | Need a Bird Cage Shaped Like the U.S. Capitol? Try the Winter Show | False | By Will Heinrich | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/fani-willis-trump-georgia-prosecutors.html | Trump Prosecutor in Georgia Seeks to Avoid Testifying in Colleagueâ€šÂ„Â´s Divorce Case | False | By Richard Fausset | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/world/middleeast/netanyahu-palestinian-state-israel-gaza-war.html | Netanyahu Rebuffs U.S. Calls to Start Working Toward Palestinian Statehood | False | By Aaron Boxerman | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/arts/television/boy-swallows-universe-netflix-streaming.html | What to Watch This Weekend: â€šÂ„Â²Boy Swallows Universeâ€šÂ„Â´ | False | By Margaret Lyons | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/nyregion/joseph-esposito-dead.html | Joseph Esposito, Longtime N.Y.P.D. Chief, Is Dead at 73 | False | By Sam Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-22 | https://www.nytimes.com/2024/01/18/opinion/supreme-court-power-federal-agencies.html | Will the Supreme Court Show a Little Humility? | False | By Jody Freeman and Andrew Mergan | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-24 | https://www.nytimes.com/2024/01/18/dining/drinks/wine-world-chianti-classico.html | The Wine Heiresses Apparent | False | By Eric Asimov | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-20 | https://www.nytimes.com/2024/01/18/us/spelman-donation-hbcu.html | Spelman, a Historically Black Womenâ€šÂ„Â´s College, Receives $100 Million Gift | False | By Stephanie Saul | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-21 | https://www.nytimes.com/2024/01/18/science/covid-china-us-pandemic.html | Before the Coronavirus Pandemic, Overlooked Clues From Chinese Scientists | False | By Benjamin Mueller | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/politics/mayorkas-house-impeachment-republicans.html | House G.O.P. Winds Down Mayorkas Impeachment Without His Public Testimony | False | By Karoun Demirjian | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/arts/mandela-auction.html | South African Government Seeks to Halt Auction of Mandela Items | False | By Matt Stevens | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/nyregion/trump-trial-e-jean-carroll.html | Why Donald Trump Is Facing E. Jean Carroll in Court a Second Time | False | By Maria Cramer and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-24 | https://www.nytimes.com/2024/01/18/dining/a-goodbye-a-return-and-beef-noodle-soup.html | A Goodbye, a Return and Beef Noodle Soup | False | By Pete Wells | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/world/middleeast/iran-conflict-gaza-pakistan-hezbollah.html | Why Iran Is the Common Link in Conflicts From Gaza to Pakistan | False | By Cassandra Vinograd | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-20 | https://www.nytimes.com/2024/01/18/arts/music/sleater-kinney-little-rope-review.html | Sleater-Kinney, Out of the Woods, for Better or Worse | False | By Lindsay Zoladz | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/politics/prosecutors-contempt-trump-election-case.html | Judge Declines to Hold Prosecutors in Contempt in Trump Election Case | False | By Alan Feuer | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-20 | https://www.nytimes.com/2024/01/18/business/ukraine-gaza-war-davos.html | War Is on the Agenda in Davos, but the Focus Is Elsewhere | False | By Jim Tankersley | 2024-03-01 | TX 9-382-131 |
| 2024-01-18 | 2024-01-19 | https://www.nytimes.com/2024/01/18/us/trump-supreme-court-ballot-eligibility.html | Trump Asks Supreme Court to Rule He Is Eligible to Hold Office | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-19 | https://www.nytimes.com/2024/01/18/opinion/american-life-bureaucracy.html | Death by a Thousand Paper Cuts | False | By David Brooks | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-19 | https://www.nytimes.com/2024/01/18/opinion/china-economy-xi.html | Chinaâ€š Â„ Â´s Economy Is in Serious Trouble | False | By Paul Krugman | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/18/business/media/ron-desantis-fox-media.html | Ron DeSantis and Fox News, Old Friends, Hit Turbulence | False | By Michael M. Grynbaum and Nicholas Nehamas | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/18/style/pedro-pascal-arm-sling.html | How Pedro Pascal Followed Doctorâ€š Â„ Â´s Orders on the Red Carpet | False | By Frank Rojas | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/18/science/moon-lander-peregrine-nasa.html | American Companyâ€š Â„ Â´s Moon Lander Disintegrates in Earthâ€š Â„ Â´s Atmosphere | False | By Kenneth Chang | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/18/us/politics/lloyd-austin-house-testimony-hospitalization.html | House Committee Seeks Testimony From Austin on Hospitalization | False | By Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-18 | https://www.nytimes.com/2024/01/18/crosswords/daily-puzzle-2024-01-19.html | Good Speller | False | By Deb Amlen | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/18/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-19 | https://www.nytimes.com/2024/01/18/pageoneplus/corrections-jan-19-2024.html | Corrections: Jan. 19, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-19 | https://www.nytimes.com/2024/01/18/pageoneplus/quotation-of-the-day-report-blames-cascading-failures-for-delayed-uvalde-police-response.html | Quotation of the Day: Report Blames â€š Â„ Â²Cascading Failuresâ€š Â„ Â´ for Delayed Uvalde Police Response | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/style/alexandria-angco-christian-chua-wedding.html | The One Question That Led to Love | False | By Sadiba Hasan | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/style/julia-tiller-eric-graves-wedding.html | A Foster Cat Named Edgar Allen Potato Played Cupid | False | By Jenny Block | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/style/molly-hunt-harry-rimalower-wedding.html | She Went on 100 Dates Before They Met. He Hadnâ€š Â„ Â´t Been on Any in Years. | False | By Rosalie R. Radomsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/style/josh-radnor-wedding.html | A Psychedelic Trip Leads to a â€š Â„ Â²Cosmic and Divineâ€š Â„ Â´ Celebration of Love | False | By Katherine Rosman | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/style/modern-love-monogamy-polyamory-relationships-have-no-clothes.html | My Relationships Have No Clothes | False | By Kate Bailey | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/world/europe/france-macron-speech.html | Macron Shifts Rightward, and Charts a New Course | False | By Roger Cohen | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/business/taiwan-election-china.html | Taiwanâ€š Â„ Â´s Democracy Draws Envy and Tears for Visiting Chinese | False | By Li Yuan | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/world/middleeast/israel-gaza-women-soldiers.html | Israeli Women Fight on Front Line in Gaza, a First | False | By Isabel Kershner and Avishag Shaar-Yashuv | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/peter-navarro-sentence-recommendation.html | Prosecutors Seek 6-Month Prison Term for Peter Navarro in Contempt Case | False | By Zach Montague | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-19 | 2024-01-19 | https://www.nytimes.com/2024/01/19/us/politics/biden-immigration-ukraine.html | How Bidenâ€ŠÂ‚Â´s Immigration Fight Threatens His Biggest Foreign Policy Win | False | By Zolan Kanno-Youngs and Erica L. Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/nyregion/israel-palestine-brooklyn-school-map.html | A Map Without Israel Plunges a Grade School Into a Political Firestorm | False | By Ginia Bellafante | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-28 | https://www.nytimes.com/2024/01/19/nyregion/bronx-kingsbridge-armory-development.html | A Moonshot Plan to Fill a Cavernous, Dilapidated Armory in the Bronx | False | By Stefanos Chen and Winnie Hu | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/world/asia/pakistan-iran.html | In No Position to Fight a War, Pakistan Seeks an Off-Ramp With Iran | False | By Christina Goldbaum and Salman Masood | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/books/review/martyr-kaveh-akbar.html | A Death-Haunted First Novel Incandescent With Life | False | By Junot Dí°â€°az | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/books/kaveh-akbar-martyr.html | What Drives Kaveh Akbar? The Responsibility of Survival | False | By Elizabeth A. Harris | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-28 | https://www.nytimes.com/2024/01/19/realestate/kids-room-space-design.html | Designing a Childâ€ŠÂ‚Â´s Room? Start With a Good Storage Plan. | False | By Tim McKeough | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/opinion/religion-ancient-text-judaism.html | Train Yourself to Always Show Up | False | By Sharon Brous | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/style/survival-skills-sere-class-wilderness.html | Getting Ready for the Worst. Just in Case. | False | By Will Higginbotham and Marlena Sloss | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/opinion/palestinians-photography-war-israel.html | The Subversive Act of Photographing Palestinian Life | False | By Adam Rouhana | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/health/uganda-lgbtq-hiv.html | With Harsh Anti-L.G.B.T.Q. Law, Uganda Risks a Health Crisis | False | By Apoorva Mandavilli and Esther Ruth Mbabazi | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/world/asia/tetsuko-kuroyanagi-japan-television.html | A Woman Who Shows Age Is No Barrier to Talk Show Stardom | False | By Motoko Rich | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/realestate/housing-market-buying-renting.html | Is This Really â€ŠÂ‚Âªthe Worst Time to Buy a Homeâ€ŠÂ‚Â´? | False | By Ronda Kaysen | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/mike-johnson-republican-majority.html | Johnsonâ€ŠÂ‚Â´s Big Problem: House Republicans Lack a Governing Majority | False | By Catie Edmondson | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/opinion/ron-desantis-campaign-president.html | Why Wasnâ€ŠÂ‚Ât DeSantis the Guy? | False | By Katherine Miller | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-22 | https://www.nytimes.com/2024/01/19/us/carissa-moore-surfing.html | An Olympic Champion Goes in Search of a New Identity | False | By John Branch | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/senators-letter-defense-department-blast-exposure.html | Senators Seek Answers From Pentagon on Troopsâ€ŠÂ‚Â´ Blast Exposure | False | By Dave Philipps | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/style/mens-wear-prada-armani-milan-fashion-week.html | A Critical Shopper Hits the Runways of Milan | False | By Guy Trebay | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/business/spirit-airlines-jetblue.html | Spirit Airlines Is on Shaky Footing After Judge Blocks JetBlue Deal | False | By J. Edward Moreno | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-19 | https://www.nytimes.com/2024/01/19/podcasts/ai-elections-bitcoin-tiktok.html | The A.I. Election, Bitcoinâ€ŠÂ‚Â´s Wall Street Debut and TikTokâ€ŠÂ‚Â´s Doodad Era | False | By Kevin Roose, Casey Newton, David Yaffe-Bellany, Davis Land, Rachel Cohn, Jen Poyant, Alyssa Moxley, Elisheba Ittoop, Marion Lozano, Rowan Niemisto and Dan Powell | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/arts/television/andrew-dice-clay-tiktok.html | Hickory Dickory Dock. Itâ€ŠÂ‚Â´s Andrew Dice Clay on TikTok. | False | By Jason Zinoman | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/opinion/trump-news-disengaged.html | Trump Just Keeps Doing Appalling Things, and the Ranks of the Disengaged Are Growing | False | By Michelle Goldberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/technology/apple-vision-pro-augmented-reality.html | Apple Takes a Humble Approach to Launching Its Newest Device | False | By Tripp Mickle | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-19 | https://www.nytimes.com/2024/01/19/opinion/jan-6-trump-memory.html | Letting Trump Off the Hook Would Change the Shape of History | False | By Jamelle Bouie | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/climate/fema-disaster-aid-climate.html | As Climate Shocks Worsen, U.S. Disaster Agency Tries a New Approach to Aid | False | By Christopher Flavelle | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-19 | 2024-01-23 | https://www.nytimes.com/2024/01/science/cicadas-emergence-broods.html | The World Hasnâ€šÃ„Â't Seen Cicadas Like This Since 1803 | False | By Aimee Ortiz | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/world/europe/israel-south-africa-genocide-icj.html | What Might Happen Next in the Genocide Case Against Israel | False | By Amanda Taub | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/world/asia/thailand-sentence-royalty-defamation.html | Thailand Imposes Longest-Ever Sentence for Criticizing Royalty | False | By Sui-Lee Wee | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/world/europe/highgate-cemetery-karl-marx.html | A Famed Cemetery Is Nearly Full. Can It Reuse Old Graves to Add More Space? | False | By Isabella Kwai | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/arts/design/cauleen-smith-artist-los-angeles.html | A New York Art Debut, a Los Angeles Love Song | False | By Siddhartha Mitter | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/business/tata-steel-britain-job-cuts.html | Britainâ€šÃ„Â's Largest Steel Mill to Become Greener, at a Cost of Jobs | False | By Stanley Reed | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/theater/terce-review-heather-christian.html | â€šÃ„Â²Terceâ€šÃ„Â' Review: How the Other Half Prays, in a Reimagined Mass | False | By Jesse Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/your-money/direct-admissions-college.html | Even if They Didnâ€šÃ„Â't Apply, Some Students Get College Admission Offers | False | By Ann Carrns | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-28 | https://www.nytimes.com/2024/01/19/business/crypto-bitcoin-funds-investing.html | Crypto Funds Have Arrived. But Who Needs Them? | False | By Jeff Sommer | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-22 | https://www.nytimes.com/2024/01/19/business/bitcoin-etf-investing.html | Bitcoin E.T.F.s Come With Risks. Hereâ€šÃ„Â's What You Should Know. | False | By Tara Siegel Bernard | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/congress-election-year-tax-deal.html | Whatâ€šÃ„Â's in the New Tax Deal? | False | By Alan Rappeport and Kayla Guo | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/world/europe/ukraine-russia-oil-drone-attack.html | Ukraine Targets Russian Oil Plants, Aiming to Disrupt Military Operations | False | By Constant Mé'sÃ©heut | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/business/esg-funds-withdrawals.html | Investors Pull Billions From Sustainable Funds Amid Political Heat | False | By Bernhard Warner | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/world/africa/mohamed-hamdan-sudan-emirates.html | Often Rumored Dead, Sudanese General Takes a Victory Tour | False | By Declan Walsh | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/guantanamo-bay-bali-bombing.html | Families Head to Guantá'sÃ'namo Bay Seeking Justice in Bali Bombing Case | False | By Carol Rosenberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-30 | https://www.nytimes.com/2024/01/19/science/sociology-fear-uncertainty.html | What Are We So Afraid Of? Hereâ€šÃ„Â's the Expert to Ask. | False | By Matt Richtel | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/biden-student-loan-debt.html | Biden Cancels Another $5 Billion in Student Loan Debt | False | By Erica L. Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/opinion/immigration-policy.html | Making Changes to U.S. Immigration Policy | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/trump-biden-voters-2024-election.html | America Stares Down a Trump-Biden Repeat in Disbelief and Denial | False | By Reid J. Epstein and Ken Bensinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/world/europe/premier-league-ffp.html | A Message From the Premier Leagueâ€šÃ„Â's Rules-Free Future | False | By Rory Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/desantis-2024-race-trump.html | Ron DeSantis Is Quietly Starting to Build His Off-Ramp From 2024 | False | By Nicholas Nehamas | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/business/economy/flannery-california-forever-solano.html | The Farmers Had What the Billionaires Wanted | False | By Conor Dougherty | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/abortion-washington-march-for-life.html | Abortion Opponents March in Washington, With Obstacles Ahead | False | By Elizabeth Dias | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-19 | https://www.nytimes.com/2024/01/19/insider/a-reporter-at-the-new-york-times-a-child-at-heart.html | A Reporter at The New York Times, a Child at Heart | False | By Sarah Bahr | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/andrew-yang-dean-phillips.html | With Andrew Yang in Tow, Dean Phillips Finally Draws a Crowd | False | By Neil Vigdor and Alyce McFadden | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-19 | https://www.nytimes.com/2024/01/19/movies/origin-american-fiction.html | â€šÃ„Â²American Fictionâ€šÃ„Â' â€šÃ„Â²Originâ€šÃ„Â' and the Pressures Black Writers Face | False | By Salamishah Tillet | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-19 | https://www.nytimes.com/2024/01/19/arts/television/woman-in-the-wall-review.html | â€šÃ„Â²The Woman in the Wallâ€šÃ„Â' Review: Searching for a Daughter Taken by Nuns | False | By Mike Hale | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/opinion/israel-war-netanyahu.html | Netanyahu Is Turning Against Biden | False | By Thomas L Friedman | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/tim-scott-to-endorse-trump.html | Tim Scott, the Former G.O.P. Presidential Contender, Will Back Donald Trump | False | By Jonathan Swan and Shane Goldmacher | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/12/science/japan-slim-moon-landing.html | Japan Becomes the Latest Country to Land on the Moon | False | By Kenneth Chang | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/world/europe/german-citizenship-law.html | German Lawmakers Agree to Ease Path to Citizenship | False | By Christopher F. Schuetze | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/world/europe/annie-nightingale-dead.html | Annie Nightingale, Pathbreaking British D.J., Is Dead at 83 | False | By Richard Sandomir | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-22 | https://www.nytimes.com/2024/01/19/theater/our-class-review.html | â€˜Our Classâ€™ Review: A Townâ€™s Horrific Past Chillingly Brought Into the Light | False | By Elisabeth Vincentelli | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/sports/golf/jack-burke-jr-dead.html | Jack Burke Jr., Who Won 2 Major Golf Titles in a Season, Dies at 100 | False | By Frank Litsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/biden-netanyahu-palestinian-state.html | Biden Presses Netanyahu on Working Toward a Palestinian State | False | By Peter Baker | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/world/europe/prince-harry-libel-claim.html | Prince Harry Withdraws Libel Claim Against Mail on Sunday Publisher | False | By Mark Landler | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/business/media/sports-illustrated-mass-layoffs.html | Sports Illustrated Thrown Into Chaos With Mass Layoffs | False | By Kevin Draper and Benjamin Mullin | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-22 | https://www.nytimes.com/2024/01/19/arts/design/istanbul-biennial-postponed.html | Istanbul Biennial Postponed as Lead Curator Resigns | False | By Alex Marshall | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/maine-ballot-trump-appeal.html | Maine Secretary of State to Appeal Ruling on Her Decision to Exclude Trump From Ballot | False | By Jenna Russell | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-24 | https://www.nytimes.com/2024/01/19/dining/best-lemon-blueberry-muffins.html | The Trick to the Fluffiest Muffins May Already Be in Your Kitchen | False | By Genevieve Ko | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-22 | https://www.nytimes.com/2024/01/19/opinion/israel-hostages-davos.html | In Davos, Israelâ€™s Hostages Get a Hearing | False | By Bret Stephens | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/world/europe/france-police-abuse-theo-luhaka.html | French Police Officer Convicted in High-Profile Abuse Case | False | By Catherine Porter and Aurelien Breeden | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/biden-spending-bill.html | Biden Signs Stopgap Spending Bill, Averting Partial Shutdown | False | By Erica L. Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/trump-georgia-willis-wade-divorce.html | Credit Card Statements Suggest Prosecutors in Trump Case Traveled Together | False | By Richard Fausset | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/arts/alec-baldwin-charged-involuntary-manslaughter.html | Alec Baldwin Is Charged, Again, With Involuntary Manslaughter | False | By Julia Jacobs | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/politics/border-immigration-ukraine-republicans-biden.html | With Deal Close on Border and Ukraine, Republican Rifts Threaten to Kill Both | False | By Annie Karni and Karoun Demirjian | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/education/robert-rosenthal-dead.html | Robert Rosenthal, Who Linked Subtle Cues to Behavior, Dies at 90 | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/nyregion/mayor-adams-veto.html | Mayor Adams Vetoes Police Transparency and Solitary Confinement Bills | False | By Jeffery C. Mays | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/nyregion/child-dead-leaking-steam-brooklyn.html | 11-Month-Old Boy Dies After Being Burned by Steam From Radiator | False | By Maria Cramer and Nate Schweber | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/movies/menachem-daum-dead.html | Menachem Daum, 77, Filmmaker Who Explored the World of Hasidim, Dies | False | By Joseph Berger | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/business/stock-market-record.html | Stocks Climb to Record, Lifted by Big Tech and Rate Cut Hopes | False | By Joe Rennison and J. Edward Moreno | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/business/stocks-bull-market.html | Stocks Are in a Bull Market. What Does That Mean? | False | By J. Edward Moreno | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-22 | https://www.nytimes.com/2024/01/19/obituaries/beatrix-potter-overlooked.html | Overlooked No More: Beatrix Potter, Author of â€˜The Tale of Peter Rabbitâ€™ | False | By Jess Bidgood | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/magazine/judge-john-hodgman-on-wearing-a-smart-watch-during-sex.html | Judge John Hodgman on Smart Watches in the Bedroom | False | By John Hodgman | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-22 | https://www.nytimes.com/2024/01/19/us/politics/louisiana-voting-map.html | Louisiana Lawmakers Approve Map That Empowers More Black Voters | False | By Emily Cochrane | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/florida-christian-ziegler-sexual-assault.html | Ousted Florida Republican Party Chairman Wonâ€šÃ„Â´t Be Charged With Sexual Assault | False | By Patricia Mazzei | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-21 | https://www.nytimes.com/2024/01/19/theater/tanya-berezin-dead.html | Tanya Berezin, Behind-the-Scenes Off Broadway Force, Is Dead at 82 | False | By Alex Williams | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-20 | https://www.nytimes.com/2024/01/19/us/divisions-israel-gaza-netanyahu-hostages.html | Divisions Emerging in Israel Over Gaza War | False | By Roni Caryn Rabin, Aaron Boxerman, Anushka Patil and Thomas Fuller | 2024-03-01 | TX 9-382-131 |
| 2024-01-19 | 2024-01-22 | https://www.nytimes.com/2024/01/19/us/politics/electric-vehicle-chargers-tax-credits.html | Electric Vehicle Charging Tax Credits Will Be Available in Much of Country | False | By Madeleine Ngo | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-25 | https://www.nytimes.com/2024/01/19/style/sundance-film-festival-gala.html | Sundance Kicks Off With Jodie Foster, Robert Downey Jr. and Kristen Stewart | False | By Alyson Krueger | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/19/us/uvalde-shooting-police-protocols.html | After Uvalde, Challenges Endure for the Police Despite Clear Protocols | False | By J. David Goodman and Glenn Thrush | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/19/technology/microsoft-executive-emails-hacked.html | Microsoft Executivesâ€šÃ„Â´ Emails Hacked by Group Tied to Russian Intelligence | False | By Karen Weise | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/19/us/uvalde-shooting-grand-jury.html | A Grand Jury in Uvalde Is Set to Examine Response to School Massacre | False | By Edgar Sandoval | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-20 | https://www.nytimes.com/2024/01/19/nyregion/newburgh-four-release-terrorism-case.html | Judge Rebukes F.B.I. and Orders Release of Man in â€šÃ„Â²Newburgh Fourâ€šÃ„Â´ Case | False | By Ed Shanahan | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-23 | https://www.nytimes.com/2024/01/19/arts/design/orlando-museum-fake-basquiat-paintings-lawsuit.html | Orlando Museum Drops Legal Claims Against Owners of Fake Basquiats | False | By Brett Sokol | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/19/us/politics/trump-immunity.html | Trump Claims Immunity Extends Even to Acts That â€šÃ„Â²Cross the Lineâ€šÃ„Â´ | False | By Alan Feuer and Maggie Haberman | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-20 | https://www.nytimes.com/2024/01/19/crosswords/daily-puzzle-2024-01-20.html | â€šÃ„Â²Good Goinâ€šÃ„Â´!â€šÃ„Â´ | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-20 | https://www.nytimes.com/2024/01/19/pageoneplus/corrections-jan-20-2024.html | Corrections: Jan. 20, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-20 | https://www.nytimes.com/2024/01/19/pageoneplus/quotation-of-the-day-after-7-decades-of-television-stardom-shes-ready-for-1-more.html | Quotation of the Day: After 7 Decades of Television Stardom, Sheâ€šÃ„Â´s Ready for 1 More | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/19/world/asia/fire-school-dorm-china.html | Fire Kills 13 in a School Dorm in Central China | False | By Alexandra Stevenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/style/grooms-wedding-fashion.html | Grooms Look Beyond the Traditional Black Tuxedo | False | By Sadiba Hasan | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/world/europe/italy-stolen-art-culture-minister.html | Italian Culture Official Investigated in Stolen Art Case | False | By Elisabetta Povoledo | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/world/europe/far-right-germany-fear.html | Germans Push Back as Far Rightâ€šÃ„Â´s Influence Grows | False | By Christopher F. Schuetze | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/us/harvard-report-plagiarism-house-committee-claudine-gay.html | Harvard Defends Its Plagiarism Investigation of Its Former President | False | By Anemona Hartocollis | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/world/asia/seoul-police-chief-halloween-crush.html | â€šÃ„Â£Police Chief Is Indicted Over South Koreaâ€šÃ„Â´s Deadly Crowd Crush | False | By Choe Sang-Hun | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/business/economy/economy-recession-soft-landing.html | The U.S. Seems to Be Dodging a Recession. What Could Go Wrong? | False | By Ben Casselman | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/world/asia/taiwan-united-states-views.html | Taiwanâ€šÃ„Â´s Doubts About America Are Growing. That Could Be Dangerous. | False | By Damien Cave, Amy Chang Chien and Lam Yik Fei | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/movies/alec-baldwin-criminal-case.html | The Legal Question at the Center of the Alec Baldwin Criminal Case | False | By Julia Jacobs | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/us/congratulations-youre-the-oldest-person-in-town-please-accept-this-cane.html | Congratulations, Youâ€šÃ„Â´re the Oldest Person in Town! Please Accept This Cane. | False | By Jenna Russell and Sophie Park | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-28 | https://www.nytimes.com/2024/01/20/magazine/jeremy-allen-white-calvin-klein.html | The Lascivious, Decades-Long History Behind That Calvin Klein Ad | False | By Soraya Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/us/affirmative-action-ban-college-essays.html | After Affirmative Action Ban, They Rewrote College Essays With a Key Theme: Race | False | By Bernard Mokam | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/us/politics/trump-new-hampshire-haley.html | For the Anti-Trump Wing of the G.O.P., It All Comes Down to Tuesday | False | By Lisa Lerer, Michael C. Bender and Jazmine Ulloa | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/nyregion/rebecca-chamerlain-fashion-designer.html | How a Designer of Upcycled Fashion Spends Her Sundays | False | By Kaya Laterman | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/business/midlife-crisis-retirement-savings.html | Keeping a Midlife Crisis From Wrecking Your Retirement Plan | False | By Juli Fraga | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-22 | https://www.nytimes.com/2024/01/20/nyregion/metoo-movement-politics-assault.html | The N.Y.C. Mayor's Race Could Test the #MeToo Movement's Staying Power | False | By Emma G. Fitzsimmons | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/nyregion/buffalo-bills-playoffs-chiefs-weather.html | Want to Help the Buffalo Bills Reach the Super Bowl? Grab a Shovel. | False | By Claire Fahy and Jalen Wright | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-22 | https://www.nytimes.com/2024/01/20/climate/rare-earth-recycling.html | Rare Earth Metals May Be Lurking in Your Junk Drawer | False | By Hiroko Tabuchi | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/business/roxane-gay-work.html | Crying at Work and Other Experiments in Emotion | False | By Roxane Gay | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/realestate/that-broken-intercom-in-your-apartment-is-illegal-heres-what-to-do.html | That Broken Intercom in Your Apartment Is Illegal. Here's What to Do. | False | By Jill Terreri Ramos | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/insider/words-cast-in-lead-and-an-era-remade.html | Words Cast in Lead, and an Era Remade | False | By David W. Dunlap | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/business/stock-market-peak-investing.html | The Market Has Had a Fabulous Run, but This Peak Doesn't Really Matter | False | By Jeff Sommer | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-28 | https://www.nytimes.com/2024/01/20/style/class-of-palm-beach-tiktok-instagram-wealth.html | What the Ultrarich Wear to the Grocery Store | False | By Andrew Zucker | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-28 | https://www.nytimes.com/2024/01/20/theater/joe-locke-sweeney-todd-broadway.html | 'Heartstopper' Star Joe Locke Has a Soft Spot for 'The Goonies' | False | By Sarah Bahr | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/world/middleeast/israel-hamas-hostages-strategy.html | In Strategic Bind, Israel Weighs Freeing Hostages Against Destroying Hamas | False | By Ronen Bergman and Patrick Kingsley | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/world/europe/kharkiv-ukraine-russia-radio-station.html | As Missiles Strike, a Radio Station Broadcasts the Rage of a Battered City | False | By Andrew E. Kramer, Maria Varenikova and Tyler Hicks | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-24 | https://www.nytimes.com/2024/01/20/opinion/climate-risk-disasters-data.html | The People Have a Right to Climate Data | False | By Justin S. Mankin | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/opinion/donald-trump-joke-danger.html | I've Told My Last Trump Joke | False | By David Kamp | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/opinion/death-medical-aid-in-dying.html | Choosing How and When to Die When Life Becomes Unbearable | False |  | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/opinion/nikki-haley-trump-foreign-policy.html | Why Nikki Haley Could Be the Most Dangerous President | False | By Ross Douthat | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/opinion/trump-election-2024-primaries.html | Can the MAGA Shrew Be Tamed? | False | By Maureen Dowd | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/opinion/campus-free-speech.html | When States Try to Take Away Americans' Freedom of Thought | False | By The Editorial Board | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/opinion/trauma-pain-assault.html | Bill Beard Was a Good Man. Then He Committed a Terrible Crime. | False | By Nicholas Kristof and Dru Donovan | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-22 | https://www.nytimes.com/2024/01/20/business/dealbook/the-top-takeaways-from-davos.html | The Top Takeaways From Davos | False | By Michael J. de la Merced and Lauren Hirsch | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-30 | https://www.nytimes.com/2024/01/20/science/underground-palm-borneo.html | A Plant That Flowers Underground Is New to Science, but Not to Borneo | False | By Mike Ives and Hasya Nindita | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-23 | https://www.nytimes.com/2024/01/20/arts/music/opera-simon-boccanegra.html | A New Production of a Verdi Opera Tightens Family Ties | False | By David Belcher | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-23 | https://www.nytimes.com/2024/01/20/arts/music/unesco-opera-singing.html | Protecting Opera, a People's Art Form | False | By Farah Nayeri | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-23 | https://www.nytimes.com/2024/01/20/arts/music/maria-callas-la-scala.html | In Maria Callas's Career, La Scala Played a Major Role | False | By Farah Nayeri | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-20 | https://www.nytimes.com/2024/01/20/business/media/baltimore-sun-owner-david-smith.html | The Baltimore Sun's New Owner Has the Newsroom on Edge | False | By Katie Robertson | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-20 | 2024-01-23 | https://www.nytimes.com/2024/01/20/health/heart-bypass-women.html | The Heart Surgery That Isnâ€šÃ„Ã´t as Safe for Older Women | False | By Paula Span | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/us/politics/biden-harris-roe-abortion.html | Biden Campaign Sharpens Its Post-Roe Message: Abortion Is About Freedom | False | By Katie Rogers | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/us/nathan-wade-trump-prosecutor-atlanta.html | How Allegations of an Office Romance Came to Complicate the Case Against Trump | False | By Serge F. Kovaleski and Richard Fausset | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/us/politics/haley-trump-policy.html | Haleyâ€šÃ„Ã´s Policy Pitch Recalls a Bygone Era Before Trumpâ€šÃ„Ã´s Rise | False | By Jonathan Weisman | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-22 | https://www.nytimes.com/2024/01/20/us/indiana-slasher-thomas-edward-williams.html | 3 Girls Were Abducted and Stabbed in 1975. Now They Know Who Did It. | False | By Jesus Jimâ€šÃ©nez | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/us/politics/trump-haley-racially-charged-attacks.html | Mocking Haley, Trump Adds to His Long History of Racist Attacks | False | By Michael C. Bender and Jazmine Ulloa | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-22 | https://www.nytimes.com/2024/01/20/world/europe/lev-rubinstein-dead.html | Lev Rubinstein, Russian Poet and a Critic of Putin, Is Dead at 76 | False | By Valerie Hopkins | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/us/cold-weather-ice-wind-snow-south.html | Lingering Cold Puts Millions in the South Under Harsh Conditions | False | By Anna Betts and Jamie McGee | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 0001-01-01 | https://www.nytimes.com/2024/01/20/us/politics/nikki-haley-book.html | Nikki Haley Has Written Three Books. Here Are Five Takeaways. | False | By Jazmine Ulloa | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/interactive/2024/01/20/us/dei-woke-claremont-institute.html | â€šÃ„Â²America Is Under Attackâ€šÃ„Â´: Inside the Anti-D.E.I. Crusade | False | By Nicholas Confessore | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/world/middleeast/israel-attack-syria-iran.html | Attacks in Syria and Iraq Ratchet Tensions in a Region Already on Edge | False | By Raja Abdulrahim, Hwaida Saad and Farnaz Fassihi | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-24 | https://www.nytimes.com/2024/01/20/us/bill-iffrig-dead.html | Bill Iffrig, Runner in Iconic Boston Marathon Bombing Photo, Dies at 89 | False | By Rebecca Carballo | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-21 | https://www.nytimes.com/2024/01/20/crosswords/daily-puzzle-2024-01-21.html | Funny Business | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-20 | 2024-01-22 | https://www.nytimes.com/2024/01/20/arts/robert-whitman-dead.html | Robert Whitman, Cutting-Edge Performance Artist, Dies at 88 | False | By Randy Kennedy | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/world/asia/prabowo-human-rights-indonesia-election.html | Why This Presidential Front-Runner Is Stirring Fears of the â€šÃ„Â²Death of Democracyâ€šÃ„Â´ | False | By Sui-Lee Wee | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/world/europe/switzerland-glaciers.html | As Switzerlandâ€šÃ„Ã´s Glaciers Shrink, a Way of Life May Melt Away | False | By George Steinmetz and Catherine Porter | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-21 | https://www.nytimes.com/2024/01/21/pageoneplus/quotation-of-the-day-taiwans-faith-in-us-wavers-as-tensions-with-china-rise.html | Quotation of the Day: Taiwanâ€šÃ„Â´s Faith in U.S. Wavers as Tensions With China Rise | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-21 | https://www.nytimes.com/2024/01/21/reader-center/rick-pitino-st-johns.html | My Rick Pitino Story | False | By Vincent M. Mallozzi | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-21 | https://www.nytimes.com/2024/01/21/nyregion/metropolitan-diary.html | â€šÃ„Â²I Turned and Saw My Barber and His Buddies Working on a Carâ€šÃ„Â´ | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-21 | https://www.nytimes.com/2024/01/21/nyregion/joe-gnnim-john-gomes-bridgeport-mayor-election.html | Election Fraud Is Rare. Except, Maybe, in Bridgeport, Conn. | False | By Amelia Nierenberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-21 | https://www.nytimes.com/2024/01/21/nyregion/trump-trial-judge-campaign.html | As Trump Treats Trials Like Rallies, Judges Study How to Rein Him In | False | By Benjamin Weiser and Jonah E. Bromwich | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-21 | https://www.nytimes.com/2024/01/21/theater/diana-the-crown-spencer.html | Leave the Poor Princess Alone | False | By Jesse Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-28 | https://www.nytimes.com/2024/01/21/books/review/the-showman-simon-shuster.html | Volodymyr Zelenskyâ€šÃ„Ã´s Greatest Performance | False | By David Kortava | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/us/an-atheist-chaplain-and-a-death-row-inmates-final-hours.html | An Atheist Chaplain and a Death Row Inmateâ€šÃ„Ã´s Final Hours | False | By Emma Goldberg and Desiree Rios | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/us/politics/nikki-haley-republican-primary-ethics-south-carolina.html | How Nikki Haleyâ€šÃ„Ã´s Lean Years Led Her Into an Ethical Thicket | False | By Sharon LaFraniere and Alexandra Berzon | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-25 | https://www.nytimes.com/2024/01/21/style/perfectly-imperfect-newsletter.html | Can Everyone Be a Tastemaker? | False | By Joseph Bernstein | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-21 | 2024-01-21 | https://www.nytimes.com/2024/01/21/business/economy/textile-mills-carolina-trade-de-minimis.html | Where Textile Mills Thrived, Remnants Battle for Survival | False | By Jordyn Holman and Audra Melton | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/world/europe/france-police-brutality-verdict.html | In France, a Conviction for Police Brutality, but Little Expectation of Change | False | By Aurelien Breeden | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/us/covid-rules-california-oregon-cdc.html | California and Oregon Ease Covid Isolation Rules, Breaking With C.D.C. | False | By Shawn Hubler and Adeel Hassan | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/us/politics/haley-new-hampshire.html | In Frigid New Hampshire, Haley Turns Up the Heat. But Is It Too Late? | False | By Jazmine Ulloa, Anjali Huynh and Jonathan Weisman | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/us/politics/trump-vp.html | Trump Tries to Turn the G.O.P. Race Into a Vice-Presidential Casting Call | False | By Michael C. Bender and Michael Gold | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/world/asia/north-korea-nuclear-war.html | Is Kim Jong-un Really Planning an Attack This Time? | False | By Choe Sang-Hun | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-24 | https://www.nytimes.com/2024/01/21/business/economy/israel-gaza-regional-economy.html | War Has Already Hurt the Economies of Israelâ€šÂ„Â´s Nearest Neighbors | False | By Patricia Cohen | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-27 | https://www.nytimes.com/2024/01/21/opinion/diversity-equity-inclusion-dei.html | Critics of D.E.I. Forget That It Works | False | By Caroline Elkins, Frances Frei and Anne Morriss | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-28 | https://www.nytimes.com/2024/01/21/opinion/moon-commercial-companies-transform.html | What We Do to the Moon Will Transform It Forever | False | By Rebecca Boyle | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/opinion/supreme-court-chevron.html | Overturning Chevron Can Help Rebalance the Constitutional Order | False | By David French | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-27 | https://www.nytimes.com/2024/01/21/opinion/america-politics-cynical-dysfunctional.html | This Is Why Americans Are So Cynical About Politics | False | By Yuval Levin | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/us/politics/black-women-white-house-dunnigan-payne.html | First Black Women to Cover the White House Are Honored in the Briefing Room | False | By Erica L. Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/opinion/historic-buildings-housing.html | Should Historic Buildings Give Way to New Housing? | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/world/europe/ukraine-donetsk-market-blast.html | Deadly Blast Hits Market in Ukrainian City Controlled by Russia, Officials Say | False | By Matthew Mpoke Bigg | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-23 | https://www.nytimes.com/2024/01/21/arts/brent-sikkema-dead.html | Brent Sikkema, Influential New York Gallerist, Dies at 75 | False | By Will Heinrich | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/world/middleeast/gaza-hamas-israel-tunnels-hostages.html | Deep Under Gaza, Evidence of Cells and Hostages, Israel Says | False | By Isabel Kershner | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-21 | https://www.nytimes.com/2024/01/21/us/politics/desantis-drops-out.html | Ron DeSantis Ends Campaign for President | False | By Nicholas Nehamas, Maggie Haberman, Jonathan Swan and Shane Goldmacher | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/world/middleeast/gaza-aid-ashdod-israel.html | U.S. and European Officials Push for Gaza Aid to Pass Through an Israeli Port | False | By Vivian Yee, Matina Stevis-Gridneff and Adam Rasgon | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-23 | https://www.nytimes.com/2024/01/21/us/politics/charles-o-jones-dead.html | Charles O. Jones, Expert on Congress and the Presidency, Dies at 92 | False | By Adam Nossiter | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/us/deaths-cold-storms-ice-snow-freeze.html | At Least 72 Deaths in U.S. Are Connected to Severe Winter Weather | False | By Jacey Fortin and Colbi Edmonds | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/us/politics/us-militias-tipping-point.html | As U.S. and Militias Engage, White House Worries About a Tipping Point | False | By Peter Baker | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-24 | https://www.nytimes.com/2024/01/21/health/berish-strauch-dead.html | Berish Strauch, Path Breaker in Reconstructive Surgery, Dies at 90 | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-23 | https://www.nytimes.com/2024/01/21/style/marie-irvine-dead.html | Marie Irvine, Makeup Artist to Marilyn Monroe, Dies at 99 | False | By Penelope Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/crosswords/daily-puzzle-2024-01-22.html | Lover Boys | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-21 | 2024-01-22 | https://www.nytimes.com/2024/01/21/us/politics/haley-desantis-reaction.html | Haley on DeSantisâ€šÂ„Â´s Withdrawal: â€šÂ„Â´May the Best Woman Winâ€šÂ„Â´ | False | By Anjali Huynh and Chris Cameron | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/21/us/politics/tim-scott-engaged.html | G.O.P. Voters Said No to Tim Scott. His Girlfriend Said Yes. | False | By Maya King | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-22 | https://www.nytimes.com/2024/01/21/pageoneplus/quotation-of-the-day-fading-swiss-glaciers-force-traditions-to-bend.html | Quotation of the Day: Fading Swiss Glaciers Force Traditions to Bend | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-25 | https://www.nytimes.com/2024/01/22/world/asia/modi-india-ram-temple.html | Modi Opens a Giant Temple in a Triumph for Indiaâ€šÃ„Â´s Hindu Nationalists | False | By Mujib Mashal, Hari Kumar and Atul Loke | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-25 | https://www.nytimes.com/2024/01/22/world/asia/india-ram-temple-ayodhya.html | Why Indiaâ€šÃ„Â´s New Ram Temple Is So Important | False | By Alex Travelli and Hari Kumar | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/business/faa-boeing-737-900er-door-plug.html | F.A.A. Tells Airlines to Check Panels on a Second Boeing Plane | False | By Mark Walker | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/opinion/iran-war-middle-east.html | Why Iran Doesnâ€šÃ„Â´t Want a War | False | By Reuel Marc Gerecht and Ray Takeyh | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-22 | https://www.nytimes.com/2024/01/22/arts/television/whats-on-tv-this-week-below-deck-mediterranean-and-the-bachelor.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Below Deck Mediterraneanâ€šÃ„Â´ and â€šÃ„Â²The Bachelorâ€šÃ„Â´ | False | By Shivani Gonzalez | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/nyregion/trump-defamation-testify-e-jean-carroll.html | Trump Defamation Trial Is Delayed Until Wednesday for Illness | False | By Maria Cramer and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-28 | https://www.nytimes.com/2024/01/22/nyregion/nyc-climate-change-education.html | Reading, Writing, Math â€šÃ„Â¶ and Climate Change? | False | By Hilary Howard | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-22 | https://www.nytimes.com/2024/01/22/world/europe/italy-san-giovanni-lipioni-aging.html | An Italian Town Full of the Elderly Wants to Feel Young Agáin | False | By Jason Horowitz | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-22 | https://www.nytimes.com/interactive/2024/01/22/business/magnificent-seven-stocks-tech.html | These Seven Tech Stocks Are Driving the Market | False | By Karl Russell and Joe Rennison | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-30 | https://www.nytimes.com/2024/01/22/business/diversity-oneten-black-employment.html | How a Diversity Initiative Changed Course With the Times | False | By Steve Lohr | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/arts/what-is-settler-colonialism.html | What Is â€šÃ„Â²Settler Colonialismâ€šÃ„Â´? | False | By Jennifer Schuessler | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-28 | https://www.nytimes.com/2024/01/22/theater/kelli-ohara-days-of-wine-and-roses-broadway.html | How â€šÃ„Â²Days of Wine and Rosesâ€šÃ„Â´ Became Their Passion Project | False | By Melena Ryzik | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-30 | https://www.nytimes.com/2024/01/22/business/diversity-backlash-fortune-500-companies.html | Facing Backlash, Some Corporate Leaders Go â€šÃ„Â²Under the Radarâ€šÃ„Â´ With D.E.I. | False | By Emma Goldberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-28 | https://www.nytimes.com/2024/01/22/opinion/pain-recovery-drug-addiction.html | After My Heroin Addiction, Would Pain Medicine Set Me Back? | False | By Maia Szalavitz | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/nikki-haley-border-canada.html | A Border Wall to the North? Republicans Want to Assess. | False | By Jazmine Ulloa | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/books/review/calvin-trillin-the-lede.html | With Wit and Understatement, a Press Veteran Reflects on His Trade | False | By Dwight Garner | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/opinion/election-president-steal-democracy.html | Here Is One Way to Steal the Presidential Election | False | By Lawrence Lessig and Matthew A. Seligman | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-22 | https://www.nytimes.com/2024/01/22/climate/agriculture-africa-traditional-crops.html | A â€šÃ„Â²Revolutionaryâ€šÃ„Â´ Way to Feed the World Thatâ€šÃ„Â´s Very Old | False | By Somini Sengupta | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/dining/crystal-wilkinson-black-appalachia-cooking.html | The Ghosts of Black Appalachia Visit Her Kitchen | False | By Korsha Wilson | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-28 | https://www.nytimes.com/article/best-breakfast-recipes.html | 24 Breakfast Recipes to Make You a Morning Person | False | By Krysten Chambrot | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-28 | https://www.nytimes.com/2024/01/22/realestate/2-million-dollar-homes-california.html | $2 Million Homes in California | False | By Angela Serratore | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/opinion/trump-biden-haley-presidential-election.html | There Is Another Passenger on the Trump Train | False | By Gail Collins and Bret Stephens | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/harris-reproductive-rights-tour.html | Biden and Harris Target Abortion Laws, and Trump, on Roeâ€šÃ„Â´s 51st Anniversary | False | By Katie Rogers | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-28 | https://www.nytimes.com/2024/01/22/magazine/worcester-polytechnic-institute-suicides.html | The Unthinkable Mental Health Crisis That Shook a New England College | False | By Jordan Kisner | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/world/europe/russian-naked-party-putin.html | Russian Celebrities Caught â€šÃ„Â²Almost Nakedâ€šÃ„Â´ Are Now Dressing to Appease | False | By Paul Sonne | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/nikki-haley-new-hampshire-primary.html | Haley Gets a Trump Matchup, but Now Faces the Trump Machine | False | By Lisa Lerer, Jazmine Ulloa and Michael C. Bender | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/world/europe/sarah-ferguson-fergie-skin-cancer.html | Sarah Ferguson, Duchess of York, Diagnosed With Skin Cancer | False | By Isabella Kwai | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/theater/patriots-broadway-stuhlbarg.html | â€˜Patriots,â€™ About Putinâ€™s Falling Out With an Oligarch, Is Broadway Bound | False | By Michael Paulson | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/arts/design/mary-miss-land-art-des-moines-museum.html | A Leading Land Art Installation Is Imperiled. Its Big Patron. | False | By Julia Halperin | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/live/2024/01/22/us/election-news-new-hampshire-trump/its-new-hampshire-primary-eve-heres-the-latest | Itâ€™s New Hampshire primary eve. Hereâ€™s the latest. | False | By Reid J. Epstein and Jazmine Ulloa | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/macdill-afb-black-cemetery-graves.html | â€˜Forgottenâ€™ Black Cemetery Found at Florida Air Force Base | False | By Yan Zhuang | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/business/economy/economic-confidence-biden.html | Americans Feel Better About the Economy. Will That Help Biden? | False | By Jeanna Smialek | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/business/brainard-biden-economy.html | Top Economic Aide to Biden Pitches â€˜Comebackâ€™ in Hard-Hit America | False | By Jim Tankersley | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/supreme-court-richard-glossip-oklahoma.html | Supreme Court to Hear Case of Oklahoma Death Row Inmate | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/biden-write-in-new-hampshire-democrats.html | Heâ€™s Not on the N.H. Ballot, but Bidenâ€™s Allies Hope Heâ€™ll Still Win | False | By Reid J. Epstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/arts/music/green-day-saviors-review.html | Green Day Gets Loud Again | False | By Jon Pareles | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/business/exxon-climate-change-lawsuit.html | Exxon Sues to Prevent Climate Proposal From Getting a Shareholder Vote | False | By J. Edward Moreno | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/business/dealbook/macys-takeover-bid.html | Macyâ€™s Rejects Takeover Bid, but Remains â€˜Open to Opportunitiesâ€™ | False | By Lauren Hirsch | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/arts/music/21-savage-american-dream-billboard-chart.html | 21 Savage Returns to No. 1 With Solo Album â€˜American Dreamâ€™ | False | By Ben Sisario | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/arts/music/mary-weiss-dead.html | Mary Weiss, Who Sang â€˜Leader of the Pack,â€™ Is Dead at 75 | False | By Gavin Edwards | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/chris-sununu-nikki-haley.html | Chris Sununu, Nikki Haleyâ€™s â€˜Best Friend,â€™ Wonâ€™t Stop Believing | False | By Nick Corasaniti | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/csu-california-faculty-strike.html | Cal State Faculty Begin Largest U.S. Strike of University Professors | False | By Soumya Karlamangla | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/arts/television/hazbin-hotel-amazon.html | â€˜Hazbin Hotelâ€™ Is a Childhood Dream Streamed Out to the World | False | By Calum Marsh | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/live/2024/01/22/world/israel-hamas-gaza-news/eu-israel-gaza-war-palestinian-state | Israelâ€™s foreign minister comes under pressure from E.U. officials in Brussels. | False | By Matina Stevis-Gridneff, Monika Pronczuk and Adam Rasgon | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/russia-ukraine-north-korea.html | A New Concern on the Ukrainian Battlefield: North Koreaâ€™s Latest Missiles | False | By David E. Sanger, Julian E. Barnes and Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/arts/music/cleveland-orchestra-carnegie-hall.html | The Cleveland Orchestra Says a Lot, but Only Through Music | False | By Oussama Zahr | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/blinken-africa.html | On a Remote Island, Blinken Signals U.S. Attention to Africa | False | By Michael Crowley | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/arts/design/condo-london.html | Global Galleries Return to an Expanding London Scene | False | By Scott Reyburn | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/harvard-antisemitism-larry-summers.html | Critics Protest Harvardâ€™s Choice to Lead Antisemitism Task Force | False | By Anemona Hartocollis | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/theater/jesus-christ-superstar-ivo-van-hove.html | Review: Searching for the Superstar in Ivo van Hoveâ€™s Jesus Christ | False | By Houman Barekat | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/opinion/desantis-haley-trump-2024-election.html | DeSantis Drops Out, While Haley Is Still In | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/business/digital-world-shares-trump.html | Digital World Shares Surge as Republican Primary Field Narrows | False | By Matthew Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/nyregion/affordable-housing-segregation-settlement-community-preference.html | New York Settles Suit That Said Its Housing Rules Worsened Segregation | False | By Mihir Zaveri | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/fani-willis-georgia-trump-divorce.html | Judge Unseals Records in Divorce Case That Has Entangled Trump Prosecutors | False | By Danny Hakim and Richard Fausset | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/live/2024/01/22/world/israel-hamas-gaza-news/israels-military-says-it-will-review-its-demolition-of-a-university-building-in-gaza | IsraelâˆˆÃ‚Â´s military says it will review its demolition of a university building in Gaza. | False | By Aaron Boxerman, Arijeta Lajka and Riley Mellen | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/arts/music/review-chevalier-joseph-boulogne.html | Review: The Composer Joseph Boulogne, a Polymath for All Seasons | False | By Anastasia Tsioulcas | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/arts/music/ewa-podles-dead.html | Ewa Podles, a Rare Contralto With Sweeping Range, Dies at 71 | False | By Zachary Woolfe | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/nyregion/medical-debt-forgiveness.html | 500,000 New Yorkers Could Have Medical Debt Erased Under New Program | False | By Joseph Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/arts/depardieu-sex-assault-suit.html | Depardieu Sexual Assault Suit Dropped Over Statute of Limitations | False | By Aurelien Breeden | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/supreme-court-texas-border-barbed-wire.html | Supreme Court Backs Biden in Dispute With Texas Over Border Barrier | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-21 | https://www.nytimes.com/2024/01/22/pageoneplus/corrections-jan-21-2024.html | Corrections: Jan. 21, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/navy-seals-ingram-chambers.html | Pentagon Names Two SEALs Lost in Raid in Arabian Sea | False | By Dave Philipps | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/arts/palworld-pokemon-steam-release.html | Mocked as âˆˆÃ‚Â³Pokiâ's Ã‚Cmon With Guns,âˆˆÃ‚Â´ Palworld Becomes an Instant Hit | False | By Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/business/media/los-angeles-times-tensions-cuts.html | Tensions Erupt at Los Angeles Times as Owner Weighs Deep Cuts | False | By Benjamin Mullin and Katie Robertson | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/world/europe/elon-musk-auschwitz-jewish-antisemitism.html | Elon Musk, on Rehabilitation Tour, Calls Himself âˆˆÃ‚Â³Aspirationally JewishâˆˆÃ‚Â´ | False | By Andrew Higgins | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/movies/norman-jewison-dead.html | Norman Jewison, 97, Dies; Directed âˆˆÃ‚Â³In the Heat of the NightâˆˆÃ‚Â´ and âˆˆÃ‚Â³MoonstruckâˆˆÃ‚Â´ | False | By Dennis Lim | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-25 | https://www.nytimes.com/2024/01/22/style/robot-baby-schiaparelli-show.html | The Hot New Accessory From the Paris Runways: A Robot Baby | False | By Elizabeth Paton | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/dining/lunar-new-year-tolo.html | Tolo Serves Up a Lunar New Year Feast With Wines to Match | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/bali-bombers-plea-agreement.html | Bali Bombers May Return to Malaysia After Sentencing | False | By Carol Rosenberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/houthi-yemen-strikes.html | U.S. Expands Attacks on Houthis With New Strikes in Yemen | False | By Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-28 | https://www.nytimes.com/2024/01/22/nyregion/joseph-hayden-dead.html | Joseph Hayden, Who Fought for Ex-FelonsâˆˆÃ‚Â´ Voting Rights, Dies at 82 | False | By Trip Gabriel | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-28 | https://www.nytimes.com/2024/01/22/business/media/ruth-ashton-taylor-dead.html | Ruth Ashton Taylor, Early Radio and TV Newswoman, Dies at 101 | False | By Richard Sandomir | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/nyregion/nyc-schools-antisemitism-islamophobia-education.html | New York City Schools Will Teach About Antisemitism and Islamophobia | False | By Troy Closson | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/health/dana-farber-cancer-studies-retractions.html | Top Cancer Center Seeks to Retract or Correct Dozens of Studies | False | By Benjamin Mueller | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/business/media/netflix-scott-stuber.html | NetflixâˆˆÃ‚Â´s Head of Film to Depart | False | By Nicole Sperling | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/nyregion/bronx-immigration-lawyer-fraud.html | Lawyer and Son Ensnared Hundreds of Immigrants in Fraud Scheme, U.S. Says | False | By Claire Fahy | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/dexter-scott-king-dead.html | Dexter Scott King, Younger Son of Martin Luther King Jr., Dies at 62 | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/nyregion/hochul-immigration-biden-policy.html | 9 Democratic Governors Push Biden and Congress to Address Migrant Crisis | False | By Grace Ashford | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-22 | 2024-01-24 | https://www.nytimes.com/2024/01/22/us/politics/desantis-trump-humiliation.html | The Emasculation of Ron DeSantis by the Bully Donald Trump | False | By Michael C. Bender and Nicholas Nehamas | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/22/opinion/biden-trump-vibecession-economy.html | Is the Vibecession Finally Coming to an End? | False | By Paul Krugman | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/22/science/space/arno-a-penzias-dead.html | Arno A. Penzias, 90, Dies; Nobel Physicist Confirmed Big Bang Theory | False | By Katie Hafner | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/border-deal-parole-money-senate-talks.html | With Border Deal Near, Parole and Money Take Center Stage in Senate Talks | False | By Karoun Demirjian | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/22/world/middleeast/israel-gaza-eu-postwar.html | Israel-E.U. Meeting on Gazaâ€™s Future Yields Division and Confusion | False | By Matina Stevis-Gridneff, Hiba Yazbek, Adam Rasgon, Monika Pronczuk and Michael Levenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/appeals-court-mexico-lawsuit-gunmakers.html | Appeals Court Revives Mexicoâ€™s Lawsuit Against Gunmakers | False | By Glenn Thrush | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/22/crosswords/daily-puzzle-2024-01-23.html | How a Ballerina Pirouettes | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/22/movies/norman-jewison-streaming-guide-moonstruck.html | Norman Jewison Was a Versatile Director. These 6 Films Show His Range. | False | By Esther Zuckerman | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/22/nyregion/palestinian-protest-columbia-university.html | At Columbia, Student Protesters Say They Were Attacked With Chemicals | False | By Gaya Gupta | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/22/pageoneplus/corrections-jan-23-2024.html | Corrections: Jan. 23, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/22/pageoneplus/quotation-of-the-day-elections-and-disinformation-collide-in-year-ripe-for-chaos.html | Quotation of the Day: Elections and Disinformation Collide in Year Ripe for Chaos | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/22/us/politics/new-hampshire-what-to-watch.html | What to Watch in the New Hampshire Primary | False | By Jonathan Weisman | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/business/china-business-travel.html | Chinaâ€™s Travel Economy Is Slowly Coming Back. Hereâ€™s Where It Stands. | False | By Tiffany May | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/world/africa/agadez-niger-migration.html | Remote African Hub Reopens for Migrants Headed Toward Europe | False | By Elian Peltier and Carmen Abd Ali | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/23/science/photography-rats-selfies.html | Our Rodent Selfies, Ourselves | False | By Emily Anthes | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/world/asia/shih-ming-teh-dead.html | Shih Ming-teh, Defiant Activist for a Democratic Taiwan, Dies at 83 | False | By Chris Buckley and Amy Chang Chien | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/23/us/california-state-faculty-strike-deal.html | Cal State Professors Reach Tentative Deal to End Strike | False | By Soumya Karlamangla | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/23/us/victim-green-river-killer-identified.html | Last Known Remains Tied to Green River Killer Are Identified | False | By John Yoon | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/23/arts/television/late-night-ron-desantis.html | Late Night Bids Adieu to G.O.P. Dropout Ron DeSantis | False | By Trish Bendix | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/world/australia/abc-lattouf-israel-gaza-controversy.html | A Post on Gaza Leads to Turmoil at Australiaâ€™s Public Broadcaster | False | By Natasha Frost and Damien Cave | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/23/well/smartphone-walking-posture-mood.html | Walking and Using a Phone Is Bad for Your Health | False | By Markham Heid | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/23/us/california-senate-debate.html | Takeaways From the Senate Debate in California | False | By Shawn Hubler and Jill Cowan | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/us/nitrogen-execution-alabama-kenneth-smith.html | After a Botched Execution, Alabama Is Trying an Untested Method | False | By Nicholas Bogel-Burroughs | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-28 | https://www.nytimes.com/2024/01/23/style/slow-wedding-season-january.html | January May Be the Best Month to Get Married. Hereâ€™s Why. | False | By Sadiba Hasan | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-23 | https://www.nytimes.com/2024/01/23/us/crumbley-parents-trial-ethan-school-shootings.html | Jury to Decide if Mother of Michigan School Shooter Is Guilty, Too | False | By Stephanie Saul | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/opinion/social-media-tiktok-marketing.html | â€˜Barbie,â€™ â€˜Saltburn,â€™ Louis Vuitton: When Culture Becomes a TikTok Craze | False | By Natasha Degen | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/arts/like-a-dragon-infinite-wealth-yakuza.html | With Melodrama and Memes, a Yakuza Game Series Charms America | False | By Brian Feldman | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-28 | https://www.nytimes.com/2024/01/23/style/couture-didier-ludot-50th-anniversary-paris.html | The Man Who All but Created Vintage Fashion | False | By Jean Grogan | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-28 | https://www.nytimes.com/2024/01/23/arts/music/brittany-howard-what-now.html | Brittany Howard Taps Into the Ancestors, and Finds a New Groove | False | By David Peisner | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-28 | https://www.nytimes.com/2024/01/23/realestate/american-real-estate-association-nar.html | National Association of Realtors Faces Competition From New Group | False | By Debra Kamin | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-28 | https://www.nytimes.com/2024/01/23/climate/geoexchange-climate-colleges-heat.html | To Slash Carbon Emissions, Colleges Are Digging Really Deep | False | By Cara Buckley | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/style/iris-van-herpen-sculpting-the-senses-couture.html | The Cosmic Genius of Iris van Herpen | False | By Vanessa Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-28 | https://www.nytimes.com/2024/01/23/magazine/divorce-gift-registry.html | I Didnâ€šÃ„Ã´t Want Wedding Presents. But Gifts Helped Me Survive My Divorce. | False | By Leslie Jamison | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-28 | https://www.nytimes.com/2024/01/23/opinion/boeing-737max-alaska-airlines.html | Boeing Made a Change to Its Corporate Culture Decades Ago. Now Itâ€šÃ„Ã´s Paying the Price. | False | By Bill Saporito | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-28 | https://www.nytimes.com/2024/01/23/magazine/train-robbery-amazon-packages.html | The Great Freight-Train Heists of the 21st Century | False | By Malia Wollan | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/business/detroit-lions-playoffs-small-business.html | Detroit Businesses Are Loving the Lionsâ€šÃ„Ã´ Playoff Run | False | By Emily Elconin and Ken Belson | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/world/middleeast/israel-gaza-palestinian-detainees.html | Stripped, Beaten or Vanished: Israelâ€šÃ„Ã´s Treatment of Gaza Detainees Raises Alarm | False | By Raja Abdulrahim | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/business/china-online-video-games.html | China Appears to Backpedal From Video Game Crackdown | False | By Vivian Wang | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/world/europe/russia-ukraine-missile-strikes.html | Russian Missiles Hit Ukrainian Cities Amid Fears Over Air Defenses | False | By Maria Varenikova | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/movies/2024-oscar-nominees-list.html | Oscar Nominees 2024: See the Full List | False | By Shivani Gonzalez | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/world/americas/colombia-dating-apps-sedatives-deaths.html | A Hazard for Visitors to Colombia: â€šÃ„Ã´Devilâ€šÃ„Ã´s Breathâ€šÃ„Ã´ | False | By Annie Correal and Genevieve Glatsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-27 | https://www.nytimes.com/2024/01/23/movies/lily-gladstone-oscar-nomination.html | Lily Gladstone on Her History-Making Oscar Nomination | False | By Sarah Bahr | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/world/middleeast/iran-execution-protests.html | Iran Executes 23-Year-Old Man in Further Crackdown on Protests | False | By Leily Nikounazar and Emma Bubola | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/world/europe/germany-neo-nazi-npd.html | Germanyâ€šÃ„Ã´s Top Court Bans Public Financing for Neo-Nazi Party | False | By Christopher F. Schuetze | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/nyregion/nypd-cooler-incident-manslaughter.html | Police Officer Who Threw Cooler at Fleeing Man Charged With Manslaughter | False | By Hurubie Meko and Anusha Bayya | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/movies/oscars-snubs-surprises-2024.html | The Biggest Oscar Snubs and Surprises 2024: Greta Gerwig and Margot Robbie Miss Out in Key Races | False | By Kyle Buchanan | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/science/ecuador-amazon-cities-discovery.html | Remnants of Sprawling Ancient Cities Are Found in the Amazon | False | By Alan Yuhas and Jesus JimaˊˊsÃ‚Â©nez | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/style/dominic-sessa-mens-fashion-paris.html | Dominic Sessa: Fashionâ€šÃ„Ã´s Latest Obsession | False | By Guy Trebay | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-29 | https://www.nytimes.com/2024/01/23/business/china-box-office-hollywood.html | Why China Has Lost Interest in Hollywood Movies | False | By Claire Fu, Brooks Barnes and Daisuke Wakabayashi | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/us/politics/fbi-american-woman-afghanistan.html | After Years, F.B.I. Recovers Remains of American Woman in Afghanistan | False | By Adam Goldman | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/business/netflix-wwe-raw-wrestling.html | Netflix to Stream W.W.E.â€šÃ„Ã´s â€šÃ„Ã²Rawâ€šÃ„Ã´ in $5 Billion Deal | False | By Nicole Sperling and Gregory Schmidt | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/us/politics/durst-no-labels-lawsuit-election-donors.html | No Labels Sued by New York Donors Claiming â€šÃ„Ã²Bait and Switchâ€šÃ„Ã´ | False | By Maggie Haberman | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-30 | https://www.nytimes.com/2024/01/23/well/live/birth-control-sex-drive-libido.html | The Link Between Birth Control Pills and Sex Drive | False | By Alisha Haridasani Gupta | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/arts/music/soft-moon-silent-servant-found-dead.html | Artists Who Performed as the Soft Moon and Silent Servant Die in L.A. | False | By Matt Stevens | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/business/dealbook/hedge-funds-gains-2023.html | Rising Markets Lift Hedge Funds to Huge Gains | False | By Michael J. de la Merced | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/dining/sopa-paraguaya.html | Did a Delicious Mistake Lead to This National Dish? | False | By Christina Morales | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/arts/music/frank-farian-dead.html | Frank Farian, the Man Behind Milli Vanilli, Is Dead at 82 | False | By Alex Williams | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/opinion/standardized-tests-education.html | Debating the Value of Standardized Tests | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/health/deaf-gene-therapy.html | Gene Therapy Allows an 11-Year-Old Boy to Hear for the First Time | False | By Gina Kolata | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/movies/danielle-brooks-oscar-nomination.html | Danielle Brooks on Her Oscar Nomination: â€šÃ„Â´Look What God Has Doneâ€šÃ„Â´ | False | By Alexis Soloski | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/us/desantis-primary-florida-governor.html | With DeSantis Out of the Race, Floridians Wonder: How Will He Govern Now? | False | By Patricia Mazzei, Elisabeth Parker and Jennifer Reed | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-27 | https://www.nytimes.com/2024/01/23/books/ghostwriters-conference.html | Ghostwriters Emerge From the Shadows | False | By Elizabeth A. Harris and Alexandra Alter | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/business/economy/climate-change-economics.html | â€šÃ„Â²Weâ€šÃ„Â´re All Climate Economists Nowâ€šÃ„Â´ | False | By Lydia DePillis | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/us/wealth-tax-vermont-legislature.html | Vermont Becomes Latest State to Propose Wealth Taxes | False | By David W. Chen | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/business/media/los-angeles-times-layoffs-newsroom.html | Los Angeles Times to Slash Newsroom by Over 20% | False | By Katie Robertson and Benjamin Mullin | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/movies/oscar-nominated-movies-streaming.html | Where to Stream the 2024 Oscar Nominees | False | By Scott Tobias | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/dining/nyc-restaurant-news.html | The Team Behind August Gatherings Opens YAO in the Financial District | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-30 | https://www.nytimes.com/2024/01/23/science/animals-vision-video.html | A Birdâ€šÃ„Â´s-Eye View of a Technicolor World | False | By Emily Anthes | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/world/europe/france-farmers-barricades-protests.html | Barricaded Highways and a Deadly Incident as French Farmers Rise Up | False | By Roger Cohen | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/business/media/charles-osgood-dead.html | Charles Osgood, Lyrical Newscaster on Radio and TV, Dies at 91 | False | By James Barron | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/us/politics/trump-gag-order.html | Full Appeals Court Spurns Request by Trump to End Gag Order in Election Case | False | By Charlie Savage | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-28 | https://www.nytimes.com/2024/01/23/opinion/plagiarism-claudine-gay-ackman-oxman.html | We Need a New Word for â€šÃ„Â²Plagiarismâ€šÃ„Â´ | False | By John McWhorter | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/world/europe/turkey-sweden-nato.html | Turkey Backs Swedenâ€šÃ„Â´s NATO Bid | False | By Ben Hubbard and Lara Jakes | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/nyregion/robert-menendez-bribery-home-searches.html | F.B.I. â€šÃ„Â²Ransackedâ€šÃ„Â´ My Home and Broke Down Doors, Menendez Says | False | By Tracey Tully and Benjamin Weiser | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/world/europe/nato-ukraine-sweden.html | What Is NATO, and How Has the War in Ukraine Changed It? | False | By Matthew Mpoke Bigg | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/arts/music/yfn-lucci-guilty-plea.html | YFN Lucci Pleads Guilty to Gang Charge Ahead of Trial | False | By Julia Jacobs | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/health/fda-cancer-car-t-warning.html | F.D.A. Issues Warning of Cancer Risk Linked to CAR-T Therapies | False | By Christina Jewett | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/nyregion/wrong-driveway-shooting-ny.html | Man Found Guilty of Murder in Wrong-Driveway Shooting in Upstate N.Y. | False | By Jesse McKinley | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-24 | https://www.nytimes.com/2024/01/23/style/gen-z-aging.html | Why Does Gen Z Believe Itâ€šÃ„Â´s â€šÃ„Â²Aging Like Milkâ€šÃ„Â²? | False | By Callie Holtermann | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/us/politics/biden-2024-campaign-manager.html | Two Top Biden Aides Are Taking the Reins of His Re-election Campaign | False | By Reid J. Epstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/nyregion/eric-adams-feud-chairs.html | Mayor Adamsâ€šÃ„Â´s Feud With City Council Takes Petty Turn Over Chairs | False | By Dana Rubinstein | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/us/politics/parole-immigration-biden-congress.html | For People Fleeing War, U.S. Immigration Fight Has Real-Life Consequences | False | By Zolan Kanno-Youngs | 2024-03-01 | TX 9-382-131 |
| 2024-01-23 | 2024-01-25 | https://www.nytimes.com/2024/01/23/movies/greta-gerwig-barbie-oscar-snub.html | Why Was Greta Gerwig Snubbed for a Best Director Nomination? | False | By Kyle Buchanan | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/23/world/middleeast/israel-gaza-buffer-zone.html | Israeli Soldiers Clearing Buffer Zone in Gaza Die in Blast | False | By Patrick Kingsley, Ronen Bergman and Ameera Harouda | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/23/opinion/tunnels-gaza-hamas.html | The Meaning of Gazaâ€šÃ„Ã´s Tunnels | False | By Bret Stephens | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/23/us/politics/biden-abortion-gaza-protesters.html | Biden, Brushing Off Gaza Protesters at Rally, Calls for Restoring Abortion Rights | False | By Katie Rogers | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/23/arts/design/abkhazia-art-fire.html | Fire Rips Through Abkhazia Gallery, Destroying Nearly 4,000 Artworks | False | By Ivan Nechepurenko | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-30 | https://www.nytimes.com/2024/01/23/science/blue-whale-genome.html | Blue Whale Genes Reveal Less Inbreeding, More Interbreeding Than Expected | False | By Darren Incorvaia | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/23/us/san-diego-flood-damage.html | â€šÃ„Ã²Out of an Apocalyptic Movieâ€šÃ„Ã´: San Diego Residents Describe Flood Escape | False | By Vik Jolly, Corina Knoll and Tim Arango | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/23/us/yale-columbia-price-fixing-settlement.html | Yale, Duke and Columbia Among Elite Schools to Settle in Price-Fixing Case | False | By Alan Blinder | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/23/world/europe/germany-rail-workers-strike.html | 6-Day Rail Strike Halts Most Trains in Germany | False | By Christopher F. Schuetze | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-23 | https://www.nytimes.com/2024/01/23/crosswords/daily-puzzle-2024-01-24.html | Littlest Speck | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/23/us/politics/trump-win-new-hampshire-haley.html | Trumpâ€šÃ„Ã´s Win Adds to Air of Inevitability as Haley Sharpens Edge | False | By Shane Goldmacher | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/23/pageoneplus/corrections-jan-24-2024.html | Corrections: Jan. 24, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/23/pageoneplus/quotation-of-the-day-research-reveals-remnants-of-sprawling-ancient-cities-in-the-amazon-rainforest.html | Quotation of the Day: Research Reveals Remnants of Sprawling Ancient Cities in the Amazon Rainforest | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/23/us/politics/new-hampshire-takeaways-trump-haley.html | 5 Takeaways From the New Hampshire Primary | False | By Lisa Lerer, Maggie Haberman and Jonathan Swan | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/23/nyregion/bridgeport-primary-mayor-connecticut.html | Mayor Wins Second Primary, After a Fall Race Marred by Ballot Abuse | False | By Christopher Maag and Amelia Nierenberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-30 | https://www.nytimes.com/2024/01/24/books/french-nonfiction-comic-books.html | A Boom in Comics Drawn From Fact | False | By Julia Webster Ayuso | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/business/media/netflix-sex-and-the-city.html | Netflix Is Said to License â€šÃ„Ã²Sex and the Cityâ€šÃ„Ã´ From HBO | False | By John Koblin | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/24/opinion/nikki-haley-trump-new-hampshire.html | Nikki Haley Was an Illusion. It Just Shattered. | False | By Frank Bruni | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/world/africa/johannesburg-building-fire-arrest.html | Man Arrested on 77 Counts of Murder in Johannesburg Building Fire | False | By Lynsey Chutel and John Eligon | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/24/arts/television/late-night-new-hampshire-primary.html | Jimmy Kimmel Processes the New Hampshire Primary | False | By Trish Bendix | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/24/business/religious-groups-churches-affordable-housing.html | Amid a Housing Crunch, Religious Groups Unlock Land to Build Homes | False | By Stacey Freed | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/24/insider/frugal-traveler-lessons.html | On a Budget, a Travel Reporter Learns Invaluable Lessons | False | By Elaine Glusac | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/24/style/mens-wear-louis-vuitton-rick-owens-loewe-paris.html | Am I That Guy? A View From the Front Rows in Paris | False | By Guy Trebay | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-24 | https://www.nytimes.com/2024/01/24/us/politics/houthis-red-sea-airstrikes.html | How a Ragtag Militia in Yemen Became a Nimble U.S. Foe | False | By Helene Cooper and Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/nyregion/barnard-college-free-speech-restrictions-israel-hamas-war.html | Barnard Collegeâ€šÃ„Ã´s Restrictions on Political Speech Prompt Outcry | False | By Sharon Otterman | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/nyregion/migrants-homeless-shelters-evictions.html | The New Migrant Shelter Hurdle: Waiting for the City to Call No. 14,861 | False | By Andy Newman and Wesley Parnell | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/world/middleeast/yemen-houthis-propaganda.html | Honed at Home in Yemen, Houthi Propaganda Is Going Global | False | By Vivian Nereim | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/arts/music/chris-young-arrested-nashville.html | Country Singer Chris Young Is Arrested at a Nashville Bar | False | By John Yoon and Orlando Mayorquin | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/world/asia/thailand-pita-wins-case.html | Popular Thai Opposition Politician Wins Election Law Case | False | By Sui-Lee Wee | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-27 | https://www.nytimes.com/2024/01/24/arts/music/sexyy-red-cardi-b-pregnant-rappers.html | Female Rappers in the Spotlight Make Room for Motherhood | False | By Hillary Crosley Coker | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-30 | https://www.nytimes.com/2024/01/24/well/hair-dye-health-cancer.html | Is Dyeing Your Hair Bad for Your Health? | False | By Rachel Rabkin Peachman | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/world/africa/olympic-intersex-maximila-imali.html | An Olympic Dream Falters Amid Trackâ€šÃ„Ã´s Shifting Rules | False | By Jerê'šÃ© Longman | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-28 | https://www.nytimes.com/2024/01/24/opinion/gantz-netanyahu-israel-election.html | The Man Who Could Unseat Netanyahu | False | By Anshel Pfeffer | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/arts/television/expats-ji-young-yoo-profile.html | This â€šÃ„Â²Expatsâ€šÃ„Â´ Star Canâ€šÃ„Â´t Believe Sheâ€šÃ„Â´s Actually in It | False | By Robert Ito | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/magazine/beans-olives-ci-siamo-recipe.html | The Best Bowl of Beans Iâ€šÃ„Â´ve Ever Had | False | By Eric Kim | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-28 | https://www.nytimes.com/2024/01/24/arts/television/sofia-vergara-netflix-griselda-blanco.html | How Sofî'šÃ‰a Vergara Created Her Tony Soprano Role | False | By Sarah Bahr | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-30 | https://www.nytimes.com/2024/01/24/movies/barbie-screenplay.html | â€šÃ„Â²Barbieâ€šÃ„Â´ Is Adapted? â€šÃ„Â²Maestroâ€šÃ„Â´ Original? Letâ€šÃ„Â´s Fix the Screenplay Categories. | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-28 | https://www.nytimes.com/2024/01/24/magazine/college-free-speech.html | College Is All About Curiosity. And That Requires Free Speech. | False | By Stephen L. Carter | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/us/politics/new-hampshire-primary-voter-turnout.html | New Hampshireâ€šÃ„Â´s G.O.P. Primary Sets a State Turnout Record | False | By Nick Corasaniti | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-31 | https://www.nytimes.com/2024/01/24/nyregion/metoo-nyc-mayor-election.html | #MeToo and the Next Mayoral Election | False | By James Barron | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-28 | https://www.nytimes.com/2024/01/24/realestate/10-million-dollar-homes-virginia-massachusetts-illinois.html | $10 Million Homes in Virginia, Massachusetts and Illinois | False | By Angela Serratore | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/opinion/fani-willis-trump-georgia.html | Why Fani Willis Should Step Aside in the Trump Case in Georgia | False | By Clark D. Cunningham | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/business/media/sports-illustrated-covers.html | The Sports Illustrated Cover, a Faded Canvas That Once Defined Sports | False | By Kevin Draper and Benjamin Mullin | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-30 | https://www.nytimes.com/2024/01/24/science/thresher-sharks-tail.html | Fear the Tails, Not the Jaws, of These â€šÃ„Â²Weirdoâ€šÃ„Â´ Sharks | False | By Kate Golembiewski | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/world/americas/argentina-union-strike-javier-milei.html | A Nationwide Shutdown Tests Mileiâ€šÃ„Â´s Tough Medicine for Argentina | False | By Jack Nicas and Lucî'šÃ‰a Cholakian Herrera | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/upshot/new-hampshire-primary-haley-trump.html | Itâ€šÃ„Â´s Fair to Ask: Is the Republican Race Over? | False | By Nate Cohn | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/us/politics/nikki-haley-trump-south-carolina-republican-primary.html | Whatâ€šÃ„Â´s Next for Nikki Haley? | False | By Adam Nagourney | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-27 | https://www.nytimes.com/2024/01/24/arts/abraham-lincoln-collectors-nypl.html | A Lincoln Trove Lands at the Library (Pie Safe Included) | False | By Jennifer Schuessler | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/world/europe/walkers-poppadoms-crisps-uk-ruling.html | British Court Answers an Eternal Question: How Much Potato Does a Crisp Contain? | False | By Ali Watkins | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/style/schiaparelli-dior-chanel-couture.html | In Paris, Stars Going Shopping | False | By Vanessa Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/world/europe/russia-military-plane-crash-ukraine.html | Military Plane Crashes in Russia, Killing All Aboard, Moscow Says | False | By Andrew E. Kramer and Ivan Nechepurenko | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/world/asia/china-fire-jiangxi.html | Unauthorized Renovation Work Caused Fire That Killed 39 in China | False | By Vivian Wang | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-28 | https://www.nytimes.com/2024/01/24/style/family-rift-cancer-treatment.html | How Could My Brother-in-Lawâ€šÃ„Â´s Twin Abandon Him During Cancer Treatment? | False | By Philip Galanes | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/technology/personaltech/apple-vr-smart-goggles.html | Why Making Face Computers Cool Isnâ€šÃ„Â´t Easy | False | By Brian X. Chen | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-28 | https://www.nytimes.com/2024/01/24/style/maxim-paris-restaurant.html | Can a Forgotten Hot Spot Reclaim Its Cool? | False | By Chantel Tattoli | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/world/europe/hungary-sweden-nato-orban.html | Orban Uses Swedenâ€šÃ„Â´s NATO Bid to Take Center Stage in Europe | False | By Andrew Higgins | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/us/politics/biden-uaw-union-speech-endorsement.html | Biden Receives Endorsement from United Automobile Workers Union | False | By Katie Rogers, Noam Scheiber and Jonathan Weisman | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/arts/design/cindy-sherman-photography-hauser-wirth.html | Cindy Sherman: Woman of an Uncertain Age | False | By Nancy Princenthal | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/climate/amazon-drought-low-water.html | Climate Change Drove Drought in the Amazon | False | By Manuela Andreoni | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/us/minnesota-ricky-cobb-shooting.html | Minnesota State Trooper Charged with Murder in Shooting of Motorist | False | By Ernesto Londoâ€šÃ±o | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/business/dealbook/boeing-max-9-airlines.html | Boeing Faces Backlash From Airline Chiefs | False | By Santul Nerkar and Bernhard Warner | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-30 | https://www.nytimes.com/2024/01/24/science/space/black-holes-photography-m87.html | That Famous Black Hole Gets a Second Look | False | By Dennis Overbye | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/arts/television/in-the-know-review.html | â€šÃ„Â²In the Knowâ€šÃ„Â´ Review: This American Narcissist | False | By Mike Hale | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-29 | https://www.nytimes.com/2024/01/24/business/media/media-industry-layoffs-decline.html | The News About the News Business Is Getting Grimmer | False | By Michael M. Grynbaum, John Koblin, Benjamin Mullin and Katie Robertson | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/arts/music/review-the-philadelphia-orchestra-revels-and-struggles-in-jazz.html | Review: The Philadelphia Orchestra Revels, and Struggles, in Jazz | False | By Anastasia Tsioulcas | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/arts/television/jon-stewart-daily-show.html | Jon Stewart Will Return to Host â€šÃ„Â²The Daily Showâ€šÃ„Â´ on Mondays | False | By John Koblin and Matt Stevens | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/theater/aristocrats-review.html | Review: In â€šÃ„Â²Aristocrats,â€šÃ„Â´ an Irish Dynasty Confronts Reality | False | By Laura Collins-Hughes | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/nyregion/nj-transit-fare-increase.html | N.J. Transit Proposes Raising Fares 15% on July 1 | False | By Patrick McGeehan | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/world/europe/perfect-tea-us-uk.html | The Biggest British-American Tea Kerfuffle Since â€šÃ„Â¶ Well, You Know | False | By Victor Mather | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/arts/design/saul-leiter-garry-winogrand-photography.html | When Master Photographers Spin the Color Wheel | False | By Arthur Lubow | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/opinion/trump-haley-new-hampshire-2024-election.html | The Trump-Haley Race After New Hampshire | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/climate/biden-lng-export-terminal-cp2.html | White House Said to Delay Decision on Enormous Natural Gas Export Terminal | False | By Coral Davenport | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/us/politics/trump-independent-voters.html | New Hampshire and Iowa Reveal Broader Weaknesses for Trump | False | By Michael C. Bender and Lisa Lerer | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/arts/dance/review-compagnie-herve-koubi-sol-invictus.html | Review: They Fly. They Spin. They Change How You See the Amazing. | False | By Brian Seibert | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/health/measles-europe.html | Europe Faces a Measles Outbreak | False | By Apoorva Mandavilli | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/us/politics/haley-new-hampshire-loss.html | How Haley Lost New Hampshire: Ignoring Lessons From Underdogs of the Past | False | By Jonathan Weisman | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-27 | https://www.nytimes.com/2024/01/24/nyregion/howard-golden-dead.html | Howard Golden, Who Led, and Defended, Brooklyn, Dies at 98 | False | By Joseph P. Fried | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-27 | https://www.nytimes.com/2024/01/24/arts/dance/dan-wagoner-dead.html | Dan Wagoner, Acclaimed Modern Dancer, Is Dead at 91 | False | By Brian Seibert | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-27 | https://www.nytimes.com/2024/01/24/business/media/katherine-maher-npr.html | Katherine Maher Named C.E.O. of NPR | False | By Benjamin Mullin | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/world/asia/marshall-islands-flooding-evacuations.html | Powerful Waves Slam U.S. Army Base in the Marshall Islands | False | By Amanda Holpuch | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-24 | 2024-01-29 | https://www.nytimes.com/2024/01/24/arts/music/sarah-jarosz-polaroid-lovers.html | â€Ã¸Â²Tired of Being Quiet,â€Ã¸Â´ Sarah Jarosz Tests the Mainstream | False | By Jon Pareles | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/business/red-sea-attacks-shipping-costs.html | Shipping Costs Soar in Wake of Red Sea Attacks | False | By Stanley Reed | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/us/politics/republicans-congress-endorse-trump.html | After Early Primary Victories, Republicans in Congress Fall in Line Behind Trump | False | By Annie Karni | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-31 | https://www.nytimes.com/2024/01/24/dining/how-to-cook-with-coconut-milk.html | This Simple Ingredient Makes So Many Meals Shine | False | By Melissa Clark | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/us/ohio-transgender-ban-veto-override.html | Ohio to Ban Transition Care After Lawmakers Override Governorâ€Ã¸Â´s Veto | False | By Anna Betts and Amy Harmon | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/nyregion/adams-nyc-speech.html | New York City Is â€Ã¸Â²Back From the Brink,â€Ã¸Â´ Mayor Says in Upbeat Speech | False | By Emma G. Fitzsimmons | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/arts/design/white-columns-annual-art-gallery.html | At White Columns Annual, Outsiders Mix With Insiders | False | By Travis Diehl | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/arts/design/moma-lawsuit-nude-artist-marina-abramovic.html | MoMA Sued by Artist Who Performed Nude in Marina Abramovic Work | False | By Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/business/media/brad-stone-bloomberg-businessweek-editor.html | Brad Stone Named Editor of Bloomberg Businessweek | False | By Katie Robertson | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-28 | https://www.nytimes.com/2024/01/24/us/san-francisco-toilet.html | San Francisco Tried to Build a $1.7 Million Toilet. Itâ€Ã¸Â´s Still Not Done. | False | By Heather Knight | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/health/naomi-feil-dead.html | Naomi Feil, Who Promoted Empathy as a Response to Dementia, Dies at 91 | False | By Sam Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/opinion/barbie-movie-oscars.html | â€Ã¸Â²Barbieâ€Ã¸Â´ Is Bad. There, I Said It. | False | By Pamela Paul | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-25 | https://www.nytimes.com/2024/01/24/business/teslas-electric-vehicles-profit-price-cuts.html | Tesla Profit From Car Sales Falls as Price Cuts Hurt | False | By Jack Ewing | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/arts/carl-andre-dead.html | Carl Andre, 88, Austerely Minimalist Sculptor, Is Dead | False | By Randy Kennedy | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/us/politics/kari-lake-arizona-gop.html | Arizona G.O.P. Chairman Resigns After Tape Suggests Attempt to Bribe Kari Lake | False | By Kellen Browning | 2024-03-01 | TX 9-382-131 |
| 2024-01-24 | 2024-01-26 | https://www.nytimes.com/2024/01/24/style/male-vanity-trump-haley.html | Male Vanity as Political Weakness | False | By Guy Trebay | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/24/opinion/tsmc-taiwan-china.html | Visiting the Most Important Company in the World | False | By Nicholas Kristof | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/24/opinion/nikki-haley-new-hampshire-trump-biden.html | Poor Nikki, Poor Us | False | By Gail Collins | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/24/opinion/nikki-haley-donald-trump.html | Haley Canâ€Ã¸Â´t Beat Trump, but She Can Sting Him | False | By Charles M. Blow | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/24/arts/music/melanie-dead.html | Melanie, Singer Who Made a Solo Splash at Woodstock, Dies at 76 | False | By Alex Williams and Peter Keepnews | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/24/business/boeing-max-9-door-plug.html | Boeing Reinstalled Panel That Later Blew Out of 737 Max Jet | False | By Sydney Ember and Mark Walker | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/24/style/ai-spotify-music-playlist-algorithm.html | That Spotify Daylist That Really â€Ã¸Â²Getsâ€Ã¸Â´ You? It Was Written by A.I. | False | By Frank Rojas | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/24/world/middleeast/israel-gaza-shelter-strike.html | U.N. Shelter in Besieged Khan Younis Is Struck, and at Least 9 Die | False | By Hiba Yazbek, Ameera Harouda and Michael Levenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/24/climate/biden-veto-republican-electric-vehicle-charging.html | Biden Vetoes Republican Measure to Block Electric Vehicle Charging Stations | False | By Lisa Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/24/business/boeing-max-united-alaska-resume.html | Grounded Boeing Max 9 Jets Could Resume Flying Within Days | False | By Ben Casselman | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-24 | https://www.nytimes.com/2024/01/24/crosswords/daily-puzzle-2024-01-25.html | Show of Hands | False | By Deb Amlen | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/24/us/politics/haley-trump-south-carolina.html | Haley Looks to Fight on Home Turf, Which Her Rival Claims as Trump Country | False | By Jonathan Weisman and Rebecca Davis OáeÃ„‚Ã´Brien | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/24/us/politics/biden-congress-f-16-turkey.html | Biden Urges Congress to Quickly Approve F-16 Sale to Turkey | False | By Edward Wong | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/24/us/florida-universities-sociology.html | Florida Eliminates Sociology as a Core Course at Its Universities | False | By Anemona Hartocollis | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/middleeast/israel-genocide-defense-declassified.html | Israel Tries to Rebut Genocide Charge by Declassifying Cabinet Decisions | False | By Patrick Kingsley | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-30 | https://www.nytimes.com/2024/01/25/business/media/misinformation-fact-checking-israel-hamas.html | From Opposite Sides of War, a Hunt for Elusive Facts | False | By Tiffany Hsu and Sheera Frenkel | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-29 | https://www.nytimes.com/2024/01/25/business/cannabis-marijuana-racial-equity-wanda-james.html | In a New Cannabis Landscape, a Navy Veteran Battles for Racial Equity | False | By Joshua Needelman | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/realestate/rent-prices-housing.html | More Renters Than Ever Before Are Burdened by the Rent They Pay | False | By Ronda Kaysen | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/world/europe/ukraine-uk-us-republicans.html | áeÃ„‚Ã²No Time to Go WobblyáeÃ„‚Ã´: Why Britain Is Lobbying U.S. Republicans on Ukraine | False | By Mark Landler | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/opinion/ecuador-violence.html | When Chaos Erupted in Ecuador, Disinformation Followed | False | By IváˆÂ²n Ulchur-Rota | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/25/pageoneplus/quotation-of-the-day-six-day-strike-halts-most-german-trains.html | Quotation of the Day: Six-Day Strike Halts Most German Trains | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/25/pageoneplus/corrections-jan-25-2024.html | Corrections: Jan. 25, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/25/crosswords/wordle-review.html | TodayáeÃ„‚Ã´s Wordle Review | False | By New York Times Games | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/25/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/25/insider/a-college-essay-revisited-over-10-years-later.html | A College Essay, Revisited Over 10 Years Later | False | By Bernard Mokam | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/nyregion/obituary-pirates-matteo-sachman.html | He Died in a Tragic Accident. Why Did the Internet Say He Was Murdered? | False | By Andrew Keh and Stuart A. Thompson | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/es/2024/01/25/espanol/inteligencia-artificial-olimpiadas-matematicas.html | El reto máˆÂ²s reciente de la IA: las Olimpiadas de MatemáˆÂ²ticas | False | By Siobhan Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/nyregion/trumps-defamation-trial-carroll-jury.html | In TrumpáeÃ„‚Ã´s Defamation Trial, the Nine Most Important People Are Enigmas | False | By Maria Cramer and Benjamin Weiser | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/nyregion/trump-hush-money-trial-stormy-daniels.html | ManhattanáeÃ„‚Ã´s District Attorney Is Quietly Preparing for a Trump Trial | False | By Ben Protess, Jonah E. Bromwich and William K. Rashbaum | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/nyregion/nj-offshore-wind-farm.html | After Its Big Setback, New Jersey Awards 2 Offshore Wind Contracts | False | By Patrick McGeehan | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/europe/boban-uefa-ceferin.html | Top OfficialáeÃ„‚Ã´s Resignation Reveals Tension Atop European Soccer | False | By Tariq Panja | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/25/arts/design/whitney-biennial-artists.html | Whitney Biennial Names Its áeÃ„‚Ã²Dissonant ChorusáeÃ„‚Ã´ of Artists to Probe Turbulent Times | False | By Siddhartha Mitter | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/books/review/dan-jones-by-the-book-interview.html | Dan Jones Turned to Fiction After Dinner With George R.R. Martin | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-29 | https://www.nytimes.com/2024/01/25/arts/grand-theft-auto-islam.html | My Mosque Preached Damnation, but Grand Theft Auto Offered Thrills | False | By Jamal Michel | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/books/review/new-horror-books.html | 4 New Horror Novels That Are as Fresh as They Are Terrifying | False | By Gabino Iglesias | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/movies/sometimes-i-think-about-dying-review.html | áeÃ„‚Ã²Sometimes I Think About DyingáeÃ„‚Ã´ Review: Life, in Drab Gray | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/arts/design/aluminaire-house-palm-springs.html | A Beacon of Modern Architecture Lands in the Desert | False | By Jori Finkel | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-30 | https://www.nytimes.com/2024/01/25/well/mind/mental-health-exercises-life-goals.html | Feeling Stuck? Here Are 5 Ways to Jumpstart Your Life. | False | By Christina Caron | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/magazine/judge-john-hodgmans-case-for-categorizing-star-wars-as-fantasy.html | Judge John Hodgmanâ€šÃ„Ã´s Case for Categorizing â€šÃ„Â²Star Warsâ€šÃ„Â´ as Fantasy | False | By John Hodgman | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/europe/france-slavery-national-monument-basilica.html | Will a New Monument for Those Enslaved by France Heal or Divide? | False | By Catherine Porter | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/movies/totem-review-lila-aviles.html | â€šÃ„Â²Tôtemâ€šÃ„Â´ Review: The Girl Who Sees Too Much | False | By Manohla Dargis | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/movies/underdoggs-review-coach-snoop-dogg.html | â€šÃ„Â²The Underdoggsâ€šÃ„Â´ Review: Guess Who the New Coach Is, Kids | False | By Brandon Yu | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/magazine/ohio-bribery-politics.html | â€šÃ„Â²Every Politician Has Got to Have Somebody Thatâ€šÃ„Â´s the Hit Manâ€šÃ„Â´ | False | By Ian MacDougall | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-31 | https://www.nytimes.com/2024/01/25/arts/gypsy-rose-blanchard-true-crime.html | Gypsy Rose Blanchard and the Big Shift in True Crime | False | By Maya Salam | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/world/americas/mexico-disappeared-lorenza-cano.html | She Looked for Her Missing Brother. Now, People Are Looking for Her. | False | By Emiliano Rodrî̈ˆ%oguez Mega and Câ€šÃ„Â²sar Rodrî̈ˆ%oguez | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/opinion/killers-flower-moon-scorsese-empathy.html | How â€šÃ„Â²Killers of the Flower Moonâ€šÃ„Â´ Presses Up Against the Limits of Empathy | False | By Maggie Blackhawk | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/style/taylor-swift-nfl-broadcasts.html | How Often Is Taylor Swift Actually Shown at N.F.L. Games? | False | By Benjamin Hoffman | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/us/lahaina-maui-fire-waste-landfill.html | Fire Blanketed Lahaina in Toxic Debris. Where Can They Put It? | False | By Mike Baker and Lisa L. Schell | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/interactive/2024/01/25/realestate/25hunt-simons.html | A Young Family That â€šÃ„Â²Could Move Anywhereâ€šÃ„Â´ Chose Denver. But What Could They Afford There? | False | By Jack Healy | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/politics/biden-trump-presidential-election.html | The Looming Contest Between Two Presidents and Two Americas | False | By Peter Baker | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/opinion/israel-gaza-war-ukraine.html | A Titanic Geopolitical Struggle Is Underway | False | By Thomas L Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/asia/south-korea-attack-bae-hyunjin.html | For Second Time This Month, a Politician Is Attacked in South Korea | False | By John Yoon and Victoria Kim | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/alabama-nitrogen-execution-kenneth-smith.html | Alabama Carries Out First U.S. Execution by Nitrogen | False | By Nicholas Bogel-Burroughs and Abbie VanSickle | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/europe/spain-soccer-luis-rubiales-trial.html | Luis Rubiales, Ex-Chief of Spanish Soccer, to Face Trial Over World Cup Kiss | False | By Rachel Chaundler | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/briefing/donald-trump-second-term.html | Donald Trumpâ€šÃ„Â´s Second-Term Agenda | False | By David Leonhardt | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/movies/american-star-review.html | â€šÃ„Â²American Starâ€šÃ„Â´ Review: Armed and Vacationing | False | By Ben Kenigsberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/movies/the-peasants-review.html | â€šÃ„Â²The Peasantsâ€šÃ„Â´ Review: A Village Rendered in Oils | False | By Natalia Winkelman | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/movies/millers-girl-review.html | â€šÃ„Â²Millerâ€šÃ„Â´s Girlâ€šÃ„Â´ Review: Teacherâ€šÃ„Â´s Dirty Looks | False | By Jeannette Catsoulis | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/movies/lil-nas-x-long-live-montero-review.html | â€šÃ„Â²Lil Nas X: Long Live Monteroâ€šÃ„Â´ Review: A Hip-Hop Trailblazer | False | By Chris Azzopardi | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/movies/mambar-pierrette-review.html | â€šÃ„Â²Mambar Pierretteâ€šÃ„Â´ Review: Cosmic Misfortunes | False | By Beatrice Loayza | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/europe/ukraine-russia-plane-crash.html | Ukraine Searches for Answers on Russian Plane Crash | False | By Andrew E. Kramer and Maria Varenikova | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/business/media/new-york-daily-news-walkoff-one-day.html | Journalists at New York Daily News Walk Off Job for a Day | False | By Katie Robertson | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/business/ecb-eurozone-interest-rates.html | When Will the European Central Bank Start Cutting Rates? | False | By Eshe Nelson | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/realestate/where-can-gen-z-buy-a-home.html | Where Can Gen Z Buy a Home? | False | By Michael Kolomatsky | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/business/economy/economy-q4-gdp.html | U.S. Economy Grew at 3.3% Rate in Latest Quarter | False | By Ben Casselman | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey. | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/realestate/homes-for-sale-in-manhattan-and-queens.html | Homes for Sale in Manhattan and Queens | False | By Heather Senison | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/25/t-magazine/istanbul-arkestra-restaurant-ritmo.html | A Red Velvet Bistro in an Istanbul Villa | False | By Caitie Kelly | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/arts/music/classical-music-albums-january.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/business/housing-market-new-existing.html | The One Part of the Housing Market Thatâ€™Ã„Â´s Growing | False | By Gregory Schmidt | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/business/microsoft-layoffs-video-games.html | Microsoft Cuts 1,900 Jobs in Its Video Game Division | False | By J. Edward Moreno and Karen Weise | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/europe/russia-trepova-tatarsky-war-blogger.html | Russian Court Jails Woman Over Blast That Killed Influential Military Blogger | False | By Ivan Nechepurenko | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/nyregion/dsa-fines-election-ny.html | The Secretive Court Fight Roiling New Yorkâ€™Ã„Â´s Democratic Socialists | False | By Nicholas Fandos | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/business/media/john-pilger-dead.html | John Pilger, 84, Dies; Journalist and Filmmaker on Human Rights Abuses | False | By Richard Sandomir | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/europe/uk-royal-mail-post-deliveries.html | Mail 3 Days a Week? Idea Meets Resistance in Britain. | False | By Jenny Gross | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-30 | https://www.nytimes.com/2024/01/25/science/robotic-dinosaur-wings-evolution.html | Do Not Fear the Robo-Dinosaur, Learn From It | False | By Asher Elbein | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/movies/pictures-of-ghosts-review.html | â€šÃ„Â²Pictures of Ghostsâ€šÃ„Â´ Review: Layers of Love and Memory | False | By Manohla Dargis | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/europe/france-immigration-ruling-macron.html | Top Council Rejects Much of Franceâ€šÃ„Â´s Tough Immigration Law | False | By Aurelien Breeden | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/arts/music/boston-symphony-andris-nelsons-carlos-simon.html | As Changes Come to Boston Symphony, Conductorâ€šÃ„Â´s Contract Is Extended | False | By Joshua Barone | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/jennifer-crumbley-trial-michigan-school-shooting.html | Are His Parents Responsible? A Mass Shooterâ€šÃ„Â´s Mother Goes on Trial. | False | By Campbell Robertson | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/opinion/inflation-worries-snickers-bars.html | Inflation Worries and Snickers Bars | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/us/politics/elon-musk-election-misinformation-x-twitter.html | Elon Musk Is Spreading Election Misinformation, but Xâ€šÃ„Â´s Fact Checkers Are Long Gone | False | By Jim Rutenberg and Kate Conger | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/technology/ftc-ai-microsoft-amazon-google.html | Federal Trade Commission Launches Inquiry Into A.I. Deals by Tech Giants | False | By David McCabe | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/arts/dance/ravel-bolero-dance-japan-society.html | Review: A Japanese â€šÃ„Â²Bolââ€šÃ„Â²roâ€šÃ„Â´? Itâ€šÃ„Â´s a Spooky Ride of Revenge. | False | By Gia Kourlas | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/europe/gaza-peace-plans-day-after.html | Plans for Gazaâ€šÃ„Â´s â€šÃ„Â²Day Afterâ€šÃ„Â´ Seem Ever Distant | False | By Steven Erlanger | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/politics/north-korea-war-kim.html | U.S. Is Watching North Korea for Signs of Lethal Military Action | False | By Edward Wong and Julian E. Barnes | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/arts/television/bill-hayes-dead.html | Bill Hayes, Enduring Soap Star With a â€šÃ„Â²Davy Crockettâ€šÃ„Â´ Hit, Is Dead at 98 | False | By Alex Williams | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-30 | https://www.nytimes.com/2024/01/25/books/fred-chappell-dead.html | Fred Chappell, Admired but Unsung Writer of the South, Dies at 87 | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/politics/peter-navarro-sentence-contempt-congress.html | Navarro Is Sentenced to 4 Months in Prison for Stonewalling Congress | False | By Zach Montague | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/science/japan-moon-lander-slim.html | Japan Explains How It Made an Upside-Down Moon Landing | False | By Kenneth Chang and Hisako Ueno | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/technology/apple-app-store-europe.html | Apple Overhauls App Store in Europe, in Response to New Digital Law | False | By Adam Satariano and Tripp Mickle | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/style/paris-couture-zendaya-rihanna.html | Rihanna, Natalie Portman, Kylie Jenner, Zendaya and More Gallivant in Paris | False | By Elizabeth Paton | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/europe/nato-sweden-orban-hungary.html | Swedenâ€šÃ„Ã´s Leader Says He Will Meet With Orban to Advance NATO Bid | False | By Andrew Higgins | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/business/media/business-insider-layoffs.html | Business Insider Laying Off 8% of Staff | False | By Katie Robertson | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/politics/obamacare-open-enrollment.html | Itâ€šÃ„Ã´s Boom Times for Obamacare. Will They Last? | False | By Noah Weiland | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/politics/trump-iowa-new-hampshire.html | Inside Trumpâ€šÃ„Ã´s Cutthroat Conquest of Iowa and New Hampshire | False | By Shane Goldmacher, Jonathan Swan and Maggie Haberman | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/business/bernard-arnault-lvmh-board-appointments.html | Bernard Arnault Names 2 More Sons to LVMH Board, Cementing Family Control | False | By Liz Alderman | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/nyregion/trump-testimony-carroll-defamation-trial.html | After Days of Waiting, Trump Spends Minutes on the Witness Stand | False | By Benjamin Weiser, Maria Cramer and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/live/2024/01/25/world/israel-hamas-gaza-news/us-moves-toward-withdrawing-more-troops-from-iraq | U.S. moves toward withdrawing more troops from Iraq. | False | By Helene Cooper and Alissa J. Rubin | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/health/what-is-nitrogen-hypoxia.html | Nitrogen Hypoxia: What to Know About This New Method of Execution | False | By Jan Hoffman | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/arts/design/brooklyn-museum-education-center.html | Hands-On Art at the Brooklyn Museumâ€šÃ„Ã´s New Education Center | False | By Laurel Graeber | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/technology/cruise-crash-report-san-francisco.html | Cruise Says Hostility to Regulators Led to Grounding of Its Autonomous Cars | False | By Tripp Mickle and Cade Metz | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/africa/south-africa-fire-johannesburg.html | A Shocking Confession Upends the Case of a Fatal Fire in South Africa | False | By Lynsey Chutel and John Eligon | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/world/europe/norway-plagiarism-minister-resigns.html | A Norwegian Official Fought Plagiarism. Then She Was Caught Copying. | False | By Emma Bubola and Henrik Pryser Libell | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/25/well/live/zyn-nicotine-pouches-health-risks.html | Can Nicotine Pouches Like Zyn Harm Your Health? | False | By Dani Blum | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/arts/television/superhot-pepper-documentary-hulu.html | What to Watch This Weekend: Something Hot | False | By Margaret Lyons | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/opinion/trump-primary-election-2024.html | Never-Trumpers Never Had a Chance | False | By David French | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-31 | https://www.nytimes.com/2024/01/25/dining/a-hello-a-return-and-a-chicken-potpie.html | A Hello, a Return and a Chicken Potpie | False | By Nikita Richardson | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/politics/nsa-internet-privacy-warrant.html | N.S.A. Buys Americansâ€šÃ„Ã´ Internet Data Without Warrants, Letter Says | False | By Charlie Savage | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/2024/01/25/travel/boeing-737-max-9-flights-airlines.html | Scheduled to Fly on a Boeing Max 9? Here Are Your Options. | False | By Christine Chung | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-25 | https://www.nytimes.com/live/2024/01/25/world/israel-hamas-gaza-news/us-warned-iran-of-jan-3-bombing-attack-officials-say | U.S. warned Iran of Jan. 3 bombing attack, officials say. | False | By Julian E. Barnes and Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/politics/taking-on-trump-biden-promotes-infrastructure-decade-in-wisconsin.html | Taking on Trump, Biden Promotes â€šÃ„Ã²Infrastructure Decadeâ€šÃ„Ã´ in Wisconsin | False | By Katie Rogers | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/politics/trump-congress-immigration-ukraine.html | Trump Strengthens Grip on Capitol Hill as He Presses Toward Nomination | False | By Annie Karni | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-28 | https://www.nytimes.com/2024/01/25/business/edward-e-crutchfield-dead.html | Edward E. Crutchfield, 82, Dies; Bankerâ€šÃ„Ã´s Deals Reshaped the Industry | False | By Stacy Cowley | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/middleeast/israel-gaza-war-aid.html | U.S., Sensing Opportunity, Makes New Push for Gaza Cease-Fire | False | By Julian E. Barnes, Hiba Yazbek, Aaron Boxerman and Roni Caryn Rabin | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/science/nasa-ingenuity-helicopter-mars.html | Ingenuity, the NASA Helicopter Flying Over Mars, Ends Its Mission | False | By Kenneth Chang | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/arts/music/met-opera-endowment-finances.html | Met Opera Taps Its Endowment Again to Weather Downturn | False | By Javier C. Hemández | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/technology/los-angeles-county-eugene-yu-wrongful-charges.html | L.A. County to Pay $5 Million to Election Executive Wrongly Charged With Data Breach | False | By Stuart A. Thompson | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/us/politics/trump-rnc-presumptive-nominee.html | Trump Ally Withdraws Plan for a G.O.P. Resolution to Move Past Haley | False | By Shane Goldmacher, Maggie Haberman and Jonathan Swan | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-27 | https://www.nytimes.com/2024/01/25/us/politics/montana-senate-race-matt-rosendale-ads.html | G.O.P. Infighting and Democratic Mischief Animate Montana Senate Race | False | By Michael C. Bender | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/americas/haiti-political-instability-bsap.html | An Unlikely New Threat to Haiti's Stability: An Armed Environmental Group | False | By Frances Robles | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/trump-fani-willis-georgia-disqualify.html | Trump Joins Motion to Disqualify Prosecutor in Georgia Election Case | False | By Richard Fausset and Danny Hakim | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/nyregion/jamaal-bowman-fire-alarm-ethics.html | Rep. Bowman Faulted in Capitol False Alarm, but Spared Inquiry | False | By Nicholas Fandos | 2024-03-01 | TX 9-382-131 |
| 2024-01-25 | 2024-01-26 | https://www.nytimes.com/2024/01/25/business/boeing-production-alaska-airlines.html | Airlines Hoping for More Boeing Jets Could Be Waiting Awhile | False | By Sydney Ember and Santul Nerkar | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-26 | https://www.nytimes.com/2024/01/25/opinion/trump-biden-obamacare.html | Bidencare Is a Really Big Deal | False | By Paul Krugman | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/25/opinion/art-culture-politics.html | How to Save a Sad, Lonely, Angry and Mean Society | False | By David Brooks | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-26 | https://www.nytimes.com/2024/01/25/world/australia/invasion-australia-day-protests.html | Indigenous Australians Plan to Go Bigger on Australia Day | False | By Julia Bergin | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/politics/bali-bombing-trial.html | Victims Describe Their Pain and Prisoners Apologize in Bali Bombing Trial | False | By Carol Rosenberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/25/theater/once-upon-mattress-review-sutton-foster.html | 'Once Upon a Mattress' Review: Sutton Foster as a Perfectly Goofy Princess | False | By Elisabeth Vincentelli | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-30 | https://www.nytimes.com/2024/01/25/arts/television/jesse-jane-dead.html | Jesse Jane, Pornographic Film Star, Dies at 43 | False | By Remy Tumin | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-26 | https://www.nytimes.com/2024/01/25/pageoneplus/corrections-jan-26-2024.html | Corrections: Jan. 26, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-25 | https://www.nytimes.com/2024/01/25/crosswords/daily-puzzle-2024-01-26.html | 'The Door's Open!' | False | By Deb Amlen | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/25/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-26 | https://www.nytimes.com/2024/01/25/pageoneplus/quotation-of-the-day-met-taps-endowment-to-keep-the-curtain-up.html | Quotation of the Day: Met Taps Endowment to Keep the Curtain Up | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-26 | https://www.nytimes.com/2024/01/25/us/republican-judge-royce-lamberth-jan-6.html | Republican-Appointed Judge Denounces Republican Distortions of Jan. 6 | False | By Charlie Savage | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/nyregion/vince-mcmahon-wwe-lawsuit.html | Former W.W.E. Employee Accuses Vince McMahon of Sex Trafficking | False | By Christopher Maag | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/style/peter-manning-garth-wingfield-wedding.html | They Believed That God Had Brought Them Together | False | By Joshua Needelman | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/style/pamela-dillon-stephen-dillon-wedding.html | After Divorcing, They Turned to Each Other. Again. | False | By Linda Marx | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/style/joseph-caneco-layne-hilton-wedding.html | They Fell in Love After She 'Bamboozled' Him | False | By Tammy LaGorce | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/style/modern-love-arranged-marriage-to-american-dream.html | The Cost of the American Dream? Our Intimacy. | False | By Abdullah Zahid | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/style/timothy-braun-peter-arnold-wedding.html | After 25 Years of Practice, They Decided to Make It Legal | False | By Alyson Krueger | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-26 | https://www.nytimes.com/2024/01/26/world/africa/angola-blinken-us-investments.html | In Angola, a Former Cold War Rival, Blinken Touts U.S. Investments | False | By Michael Crowley | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/business/japan-nikkei-china-hang-seng.html | As Chinaâ€šÃ„Ã´s Markets Stumble, Japan Rises Toward Record | False | By Joe Rennison and Alexandra Stevenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/opinion/south-africa-israel-genocide.html | South Africa Sees Its Moral Conscience in a Genocide Case | False | By Sean Jacobs | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/arts/music/taylor-swift-ai-fake-images.html | Explicit Deepfake Images of Taylor Swift Elude Safeguards and Swamp Social Media | False | By Kate Conger and John Yoon | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/nyregion/casino-sands-license-hofstra.html | Email Misfire Adds Drama to the War for a New York Casino License | False | By Dana Rubinstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/nyregion/truman-capote-feud-swans-fx.html | Truman Capote Cashed In on His Friendsâ€šÃ„Ã´ Secrets. It Cost Him Everything. | False | By Ginia Bellafante | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/world/africa/kenya-haiti-peacekeeping-force.html | Kenyan Court Blocks Deployment of Police Force to Haiti | False | By Declan Walsh and Frances Robles | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/world/europe/king-charles-prostate-surgery.html | King Charles Admitted to U.K. Hospital for Prostate Procedure | False | By Mark Landler | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/realestate/tiny-home-italy-sardinia-mandriola.html | The Best Part of Tiny Living? The â€šÃ„Â²Freedom We Have Created for Ourselves.â€šÃ„Â´ | False | By Tim McKeough | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/business/fanatics-sports-memorabilia.html | Will Fanatics Upend the World of Sports Collectibles? | False | By Jordyn Holman and Ken Belson | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/opinion/polycrisis-doom-extinction-humanity.html | The 100-Year Extinction Panic Is Back, Right on Schedule | False | By Tyler Austin Harper | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/arts/music/george-gershwin-rhapsody-in-blue.html | The Worst Masterpiece: â€šÃ„Â²Rhapsody in Blueâ€šÃ„Â´ at 100 | False | By Ethan Iverson | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/books/review/david-sedaris-ian-falconer-pretty-ugly-beatrice-alemagna-pepper-and-me-picture-books-about-looks.html | Picture Books About the Way We Look | False | By Bruce Handy | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/books/review/dublin-evelyn-hofer-photography.html | Photos That Capture the Soul of 1960s Dublin | False | By Erica Ackerberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-31 | https://www.nytimes.com/2024/01/26/arts/television/made-in-chelsea-reality-tv.html | The Enduring Appeal of Britainâ€šÃ„Ã´s Posh Young Things | False | By Calum Marsh | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-30 | https://www.nytimes.com/2024/01/26/science/space/dark-galaxy-stars.html | What Do You Call a Galaxy Without Stars? | False | By Dennis Overbye | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-30 | https://www.nytimes.com/2024/01/26/technology/cryptocurrency-stocks-bonds-courts-move-closer-to-an-answer.html | Is Cryptocurrency Like Stocks and Bonds? Courts Move Closer to an Answer. | False | By Matthew Goldstein and David Yaffe-Bellany | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/theater/zoomers-review-matthew-gasda.html | â€šÃ„Â²Zoomersâ€šÃ„Â´ Review: Just Donâ€šÃ„Ã´t Kill the Vibes | False | By Brittani Samuel | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/opinion/netanyahu-biden-israel-gaza.html | Gen Z Is Listening to What Netanyahu Is Saying. Is Biden? | False | By Ezra Klein | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/world/europe/ukraine-music-mirza-ramic.html | A Child of Another War Who Makes Music for Ukrainians | False | By Carlotta Gall | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/opinion/nikki-haley-trump-women.html | Nikki Haley and the W-Word | False | By Michelle Cottle | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-29 | https://www.nytimes.com/2024/01/26/arts/television/masters-of-the-air-spielberg-hanks.html | With â€šÃ„Â²Masters of the Air,â€šÃ„Â´ a 10-Year Dream Lifts Off | False | By Chris Vognar | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-29 | https://www.nytimes.com/2024/01/26/arts/design/zekelman-holocaust-center-detroit.html | One Hope From Changes at This Holocaust Museum: Fewer Nazi Selfies | False | By Ralph Blumenthal | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-30 | https://www.nytimes.com/2024/01/26/movies/godzilla-oppenheimer-heron-boy.html | â€šÃ„Â²Godzilla Minus Oneâ€šÃ„Â´ Stomps Into â€šÃ„Â²Oppenheimerâ€šÃ„Â´ Territory | False | By Esther Zuckerman | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/us/alabama-execution-nitrogen-death-penalty.html | Alabama Hails Nitrogen Gas Execution, a New Attempt to Address an Old Challenge | False | By Shaila Dewan | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/us/politics/moveon-biden-democrats.html | MoveOn Will Spend $32 Million to Back Biden and Other Democrats | False | By Reid J. Epstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/us/politics/pennsylvania-governor-proposes-to-overhaul-the-state-university-system.html | Pennsylvania Governor Proposes to Overhaul the State University System | False | By Stephanie Saul | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/opinion/trump-biden-nomination.html | The Wrong Party May Be Worrying About Its Nominee | False | By Jamelle Bouie | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/style/couture-maison-margiela-valentino-paris.html | The Costumes of the Very, Very Rich | False | By Vanessa Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/world/europe/evan-gershkovich-russia-prison.html | Russia Extends American Journalistâ€šÃ„Â´s Detention | False | By Ivan Nechepurenko | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/movies/mutt-unpregnant-streaming-movies.html | â€šÃ„Â²Muttâ€šÃ„Â´ â€šÃ„Â²Unpregnantâ€šÃ„Â´ and More Streaming Gems | False | By Jason Bailey | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/style/calista-flockhart-ally-mcbeal-feud.html | Calista Flockhart Is Back, With a Flock of Venomous Swans | False | By Maureen Dowd | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/business/federal-reserve-inflation.html | A Key Inflation Measure Cooled in December | False | By Jeanna Smialek | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/business/jamie-dimon-jpmorgan-reshuffle.html | Jamie Dimon Reshuffles Management Team at JPMorgan Chase | False | By Rob Copeland | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/your-money/rent-payments-credit-score-report.html | More Tenants Can Now Add Rent Payments to Their Credit Score | False | By Ann Carrns | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/arts/design/american-museum-of-natural-history-nagpra.html | Leading Museums Remove Native Displays Amid New Federal Rules | False | By Julia Jacobs and Zachary Small | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/nyregion/trump-defamation-trial-carroll-verdict.html | Jury Orders Trump to Pay Carroll $83.3 Million After Years of Insults | False | By Benjamin Weiser, Jonah E. Bromwich, Maria Cramer and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-30 | https://www.nytimes.com/2024/01/26/arts/music/jo-el-sonnier-dead.html | Jo-El Sonnier, Who Sparked a Revival of Cajun Music, Dies at 77 | False | By Bill Friskics-Warren | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/movies/malia-obama-sundance-film-festival.html | Malia Obama at Sundance: A Fledgling Filmmaker Makes Her Debut | False | By Kyle Buchanan | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/business/economy/economy-recession-soft-landing.html | Economists Predicted a Recession. So Far Theyâ€šÃ„Â´ve Been Wrong. | False | By Jeanna Smialek and Ben Casselman | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-31 | https://www.nytimes.com/2024/01/26/movies/five-action-movies-to-stream-now.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-30 | https://www.nytimes.com/2024/01/26/health/cars-phones-accidents.html | Phones Track Everything but Their Role in Car Wrecks | False | By Matt Richtel | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/world/middleeast/un-aid-israel-oct-7-attacks.html | U.N. to Investigate Claim That Employees Participated in Oct. 7 Attack | False | By Famaz Fassihi, Edward Wong, Russell Goldman and Ronen Bergman | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/world/europe/jurgen-klopp-liverpool.html | Jâ€šÃ„Â¥rgen Klopp Dragged Liverpool Into the Future. Now Heâ€šÃ„Â´ll Let It Go. | False | By Rory Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/climate/biden-lng-export-climate.html | Biden Administration Pauses Approvals of New Gas Export Terminals | False | By Lisa Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/technology/apple-messaging-crackdown-beeper.html | Apple Takes Messaging Crackdown to Customersâ€šÃ„Â´ Macs | False | By Tripp Mickle | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-31 | https://www.nytimes.com/2024/01/26/dining/drinks/america-craft-beer.html | After a Boom, Craft Beer Considers a New Creed: Less Is More | False | By Joshua M. Bernstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/business/jetblue-spirit-airlines-acquisition.html | JetBlue Says It May Back Out of Deal to Acquire Spirit Airlines | False | By J. Edward Moreno | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/climate/lng-terminals-financing-cp2.html | Biden Administration Faces Pushback on Another Gas Project, This Time Overseas | False | By Hiroko Tabuchi | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/nyregion/wayne-lapierre-nra-chief-testimony.html | Wayne LaPierre, Longtime N.R.A. Chief, Testifies at Manhattan Trial | False | By Danny Hakim, Liset Cruz and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/world/middleeast/icj-genocide-ruling-israel-gaza.html | Genocide Ruling Has Deep Symbolism but Little Immediate Effect | False | By Patrick Kingsley | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/movies/sundance-film-festival-will-ferrell.html | At Sundance, a Transcendent Road Trip and Other Reasons to Love Movies | False | By Manohla Dargis | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/health/salmonella-bearded-dragons-pets.html | Pet Dragons Linked to Rare Salmonella Strain in U.S. and Canada | False | By Andrew Jacobs | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/opinion/barbie-movie.html | Does â€šÃ„Â²Barbieâ€šÃ„Â´ Deserve All the Hype? | False | | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-26 | 2024-01-31 | https://www.nytimes.com/2024/01/26/dining/suspiro-a-la-limena-peruvian-dessert.html | Suspiro a la Limeá'ŝÂ±a, a Peruvian Dessert to Leave You Thunderstruck | False | By Christina Morales | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/us/politics/johnson-opposes-border-deal.html | Biden Vows Border Shutdown, Pressing Congress to Pass Immigration Deal | False | By Karoun Demirjian | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/business/europe-biden-lng-pause.html | Worries in Europe Over the White House Move to Delay Gas Terminals | False | By Stanley Reed | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/us/politics/nikki-haley-trump-unhinged.html | Haley Assails Trump as â€ŝÂ„Â'Unhingedâ€ŝÂ„Â' and Dismisses Calls to Exit the Race | False | By Neil Vigdor | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/business/obesity-drugs-insurance-north-carolina.html | Buried in Wegovy Costs, North Carolina Will Stop Paying for Obesity Drugs | False | By Rebecca Robbins | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/books/marc-jaffe-dead.html | Marc Jaffe, Publisher of Paperback Hits, Is Dead at 102 | False | By Penelope Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-29 | https://www.nytimes.com/2024/01/26/movies/oscar-documentaries.html | For the Most Groundbreaking Oscar Race This Year, Try Documentaries | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-29 | https://www.nytimes.com/2024/01/26/technology/david-l-mills-dead.html | David L. Mills, Who Kept the Internet Running on Time, Dies at 85 | False | By Clay Risen | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/us/politics/nikki-haley-donald-trump-south-carolina-campaign.html | Why Nikki Haley Has So Few Friends Left in South Carolina Politics | False | By Jonathan Weisman and Sharon LaFraniere | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/nyregion/andrew-cuomo-justice-department-harassment.html | Cuomo Created â€ŝÂ„Â'Sexually Hostileâ€ŝÂ„Â' Workplace, Says Justice Department | False | By Grace Ashford | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-31 | https://www.nytimes.com/2024/01/26/dining/how-to-cook-salmon-in-microwave.html | The Most Foolproof Way to Cook Fish? The Microwave. | False | By Kevin Noble Maillard | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-29 | https://www.nytimes.com/2024/01/26/business/media/jon-franklin-dead.html | Jon Franklin, Pioneering Apostle of Literary Journalism, Dies at 82 | False | By Sam Roberts | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/world/europe/uk-telegraph-tories-jeff-zucker-uae.html | U.K. Newspaper Deal Seen as a Fight for the Heart of the Tories | False | By Mark Landler | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/us/politics/colorado-trump-supreme-court-election.html | Voters in Colorado Case Lay Out Their Argument to Block Trump From Ballot | False | By Abbie VanSickle | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-30 | https://www.nytimes.com/2024/01/26/arts/design/richard-prince-copyright-lawsuit.html | Richard Prince to Pay Photographers Who Sued Over Copyright | False | By Matt Stevens | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/business/23andme-hack-data.html | 23andMe Breach Targeted Jewish and Chinese Customers, Lawsuit Says | False | By Rebecca Carballo, Emily Schmall and Remy Tumin | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-30 | https://www.nytimes.com/2024/01/26/books/david-skal-scholar-dead.html | David J. Skal, Scholar Who Took Horror Seriously, Dies at 71 | False | By Trip Gabriel | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/insider/a-fond-farewell-to-south-korea.html | A Fond Farewell to South Korea | False | By Lauretta Charlton | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/dining/major-food-group-altamarea.html | 2 Powerful Restaurant Groups Team Up to Make Marea a Global Brand | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-28 | https://www.nytimes.com/2024/01/26/world/middleeast/oakland-lawsuit-biden-israel-palestinians.html | Palestinian Americansâ€ŝÂ„Â' Lawsuit in Oakland Seeks to Halt U.S. Support for Israel | False | By Shawn Hubler | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-29 | https://www.nytimes.com/2024/01/26/arts/carlin-lawsuit-ai-podcast-copyright.html | George Carlinâ€ŝÂ„Â's Estate Sues Podcasters Over A.I. Episode | False | By Christopher Kuo | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-30 | https://www.nytimes.com/article/nevada-caucus-primary-explainer.html | What to Know About Nevadaâ€ŝÂ„Â's Primary and Caucus | False | By Kellen Browning | 2024-03-01 | TX 9-382-131 |
| 2024-01-26 | 2024-01-27 | https://www.nytimes.com/2024/01/26/us/alabama-execution-kenneth-smith-nitrogen.html | â€ŝÂ„Â'Textbookâ€ŝÂ„Â' Execution or Botched One? Alabama Case Leaves Sides Divided. | False | By Nicholas Bogel-Burroughs, Shaila Dewan and Anna Betts | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-27 | https://www.nytimes.com/2024/01/26/world/middleeast/icj-israel-gaza-genocide.html | U.N. Court Orders Israel to Prevent Genocide, but Does Not Demand Stop to War | False | By Patrick Kingsley, Raja Abdulrahim, Aaron Boxerman and Michael Levenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-27 | https://www.nytimes.com/2024/01/26/us/politics/bali-bombing-sentence.html | Bali Bombing Conspirators Get 5 More Years at Guantâ' ŝÂ¡namo Bay | False | By Carol Rosenberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-27 | https://www.nytimes.com/2024/01/26/nyregion/human-body-refrigerator-brooklyn.html | Woman Charged With Hiding Corpse Over Body Parts Found in Refrigerator | False | By Erin Nolan | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/26/us/politics/turkey-f16s-nato-sweden.html | State Dept. Tells Congress It Has Approved Sale of F-16 Jets to Turkey | False | By Edward Wong | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/26/business/vince-mcmahon-resigns-wwe.html | Vince McMahon Cuts W.W.E. Ties After Sex Trafficking Accusation | False | By Kevin Draper | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-29 | https://www.nytimes.com/2024/01/26/business/media/los-angeles-times-owner-editor-clash.html | Los Angeles Times Owner Clashed With Top Editor Over Unpublished Article | False | By Ryan Mac, Benjamin Mullin and Katie Robertson | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-27 | https://www.nytimes.com/2024/01/26/pageoneplus/corrections-jan-27-2024.html | Corrections: Jan. 27, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-27 | https://www.nytimes.com/2024/01/26/pageoneplus/quotation-of-the-day-djokovics-perfection-finally-comes-to-end-against-italys-sinner.html | Quotation of the Day: Djokovicâ€šÃ„Â´s Perfection Finally Comes to End Against Italyâ€šÃ„Â´s Sinner | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-26 | https://www.nytimes.com/2024/01/26/crosswords/daily-puzzle-2024-01-27.html | Tiny Scrap | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/26/world/asia/china-britain-spy.html | China Acknowledges Imprisoning a British Man on Spy Charges | False | By Vivian Wang, Chris Buckley and Keith Bradsher | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-29 | https://www.nytimes.com/2024/01/27/world/europe/london-camden-high-line.html | Londonâ€šÃ„Â´s Highline Will Echo Its New York Inspiration, With Local Notes | False | By Megan Specia | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/world/europe/liverpool-wrexham.html | When Soccerâ€šÃ„Â´s Content Mine Loses Sight of Reality | False | By Rory Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/climate/biden-climate-campaign.html | Democrats Say Biden Hasnâ€šÃ„Â´t â€šÃ„Â²Made the Caseâ€šÃ„Â´ on Climate Despite Achievements | False | By Lisa Friedman | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/nyregion/frankie-grande-titanique.html | How Frankie Grande Spends His Sundays | False | By Sarah Bahr | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/style/nyc-neighborhood-crank.html | My Life as a Neighborhood Crank | False | By Mark Healy | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/business/retirement-plan-tax-insurance-money-finance.html | January Is Nearly Over. Have You Done Your Retirement Review? | False | By Brian J. Oâ€šÃ„Â´Connor | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/arts/dance/tiler-peck-choreographer-new-york-city-ballet.html | The Choreographer Wore Pointe Shoes | False | By Brian Seibert | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/world/americas/fifa-scandal-juan-angel-napout.html | FIFA Convictions Are Imperiled by Questions of U.S. Overreach | False | By Rebecca R. Ruiz and Tariq Panja | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-30 | https://www.nytimes.com/2024/01/27/arts/television/gordon-ramsay-next-level-chef.html | Gordon Ramsay Isnâ€šÃ„Â´t Going Anywhere | False | By Calum Marsh | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-29 | https://www.nytimes.com/2024/01/27/us/cannabis-dea-drug-test.html | A Drug Test Cost a D.E.A. Agent His Job. He Sued, and Got It Back. | False | By Ernesto Londoâ€šÃ±o | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/world/middleeast/gaza-war-israel-hamas-negotiations.html | How Leaders and Diplomats Are Trying to End the Gaza War | False | By Patrick Kingsley and Edward Wong | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-29 | https://www.nytimes.com/2024/01/27/business/dick-bove-retirement.html | A Famed Analystâ€šÃ„Â´s Final Forecast Is the Fall of the U.S. Economy | False | By Rob Copeland | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/world/europe/russia-putin-election-boris-nadezhdin.html | A Collective â€šÃ„Â²Noâ€šÃ„Â´: Anti-Putin Russians Embrace an Unlikely Challenger | False | By Paul Sonne, Alina Lobzina and Ivan Nechepurenko | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/opinion/sat-tests.html | Should SATs Be Optional? | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/opinion/china-taiwan-war.html | What Worries Me About War With China After My Visit to Taiwan | False | By Nicholas Kristof | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-31 | https://www.nytimes.com/2024/01/27/opinion/covid-vaccine-skepticism-doctor.html | My Patients Used to Be Enthusiastic About the Covid Vaccine. What Changed? | False | By Danielle Ofri | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/opinion/nikki-haley-trump.html | A Radical Proposal for Nikki Haley: Try to Win More Votes | False | By Ross Douthat | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/opinion/donald-trump-nikki-haley.html | The Ogre Gorging on America | False | By Maureen Dowd | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-27 | https://www.nytimes.com/2024/01/27/business/dealbook/trump-biden-rematch-business.html | The Key Issues for Business in a Likely Trump-Biden Rematch | False | By Sarah Kessler and Vivienne Walt | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/world/europe/germany-holocaust-memorial-day-protests.html | On Holocaust Memorial Day, Germans Rally Against Far Right and for Democracy | False | By Christopher F. Schuetze | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/us/politics/trump-biden-white-house.html | Biden Must Campaign Against a Man Who Already Thinks Heâ€šÃ„Ã´s President | False | By Katie Rogers | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/realestate/neighbor-died-in-the-building.html | When a Neighbor Dies Unattended, How Should the Building Handle It? | False | By Jill Terreri Ramos | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/nyregion/roberta-kaplan-lawyer-carroll-trump-trial.html | In Trumpâ€šÃ„Ã´s Bitter, Yearslong Brawl With Roberta Kaplan, He Keeps Losing | False | By Maria Cramer and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/nyregion/new-jersey-political-races.html | New Jersey Political Races, Often Raucous, Are Bananas This Year | False | By Tracey Tully | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-29 | https://www.nytimes.com/2024/01/27/us/politics/harry-connick-sr.html | Harry Connick Sr., New Orleans D.A. Criticized for Overreach, Dies at 97 | False | By Adam Nossiter | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-29 | https://www.nytimes.com/2024/01/27/us/politics/charles-fried-dead.html | Charles Fried, Legal Scholar Who Broke With Conservatives, Dies at 88 | False | By Trip Gabriel | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/world/middleeast/pause-funding-gaza-unrwa.html | Major Donors Pause Funding for U.N. Agency as Scandal Widens | False | By Raja Abdulrahim, Julian E. Barnes, Aaron Boxerman and Patrick Kingsley | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-30 | https://www.nytimes.com/2024/01/27/arts/television/ukraine-white-lotus-milos-bikovic-hbo.html | Ukraine Criticizes HBO, Saying New â€šÃ„Ã²White Lotusâ€šÃ„Ã´ Actor Supports War | False | By Christopher Kuo | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-27 | https://www.nytimes.com/2024/01/27/crosswords/daily-puzzle-2024-01-28.html | Hammer Time | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-27 | 2024-01-28 | https://www.nytimes.com/2024/01/27/us/politics/hostage-deal-cease-fire-hamas-gaza.html | Negotiators Close In on Hostage Deal That Would Halt Fighting in Gaza for Weeks | False | By Peter Baker | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/27/nyregion/holocaust-survivor-portraits-gillian-laub.html | Photographing the Last of the Holocaust Survivors | False | By Katherine Rosman and Gaya Gupta | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-30 | https://www.nytimes.com/2024/01/27/nyregion/e-jean-carroll-trump-interview.html | Carroll Promises to Do â€šÃ„Ã²Something Goodâ€šÃ„Ã´ With a Fortune Won From Trump | False | By Benjamin Weiser | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/27/us/politics/republican-megadonors-trump-haley.html | Key Network of G.O.P. Megadonors to Meet With Trump and Haley Camps | False | By Maggie Haberman and Jonathan Swan | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/27/us/politics/south-carolina-biden-speech.html | In South Carolina, Biden Tries to Persuade Black Voters to Reject Trump | False | By Zolan Kanno-Youngs | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/27/us/arizona-gop-chair.html | Arizona G.O.P. Picks New Leader After Scandal Creates a Vacancy | False | By Michael Wines | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/27/pageoneplus/corrections-jan-28-2024.html | Corrections: Jan. 28, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/27/pageoneplus/quotation-of-the-day-1-7-million-and-3-years-for-bathroom-in-bay-area.html | Quotation of the Day: $1.7 Million and 3 Years for Bathroom in Bay Area? | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/world/europe/finland-election.html | Finlandâ€šÃ„Ã´s Presidential Election, First Since Joining NATO, Heads to Runoff | False | By Johanna Lemola | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/world/asia/south-korea-joriwon-postpartum-care.html | For New Moms in Seoul, 3 Weeks of Pampering and Sleep at a Joriwon | False | By Lauretta Charlton | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/business/economy/kkr-private-equity-employee-ownership.html | Private Equity Is Starting to Share With Workers, Without Taking a Financial Hit | False | By Lydia DePillis | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/nyregion/421a-housing-tax-break-legislature-485x.html | The Tax Break New York Relied on to Build Housing Is Gone. Whatâ€šÃ„Ã´s Next? | False | By Mihir Zaveri | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/nyregion/metropolitan-diary.html | â€šÃ„Ã²We Arranged to Meet Near Her Apartment on Second Avenueâ€šÃ„Ã´ | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/world/middleeast/israel-hamas-weapons-rockets.html | Where Is Hamas Getting Its Weapons? Increasingly, From Israel. | False | By Maria Abi-Habib and Sheera Frenkel | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/nyregion/fordham-university-president-tania-tetlow.html | Not a Priest, Not a Man, but Ready to Run Fordham | False | By David Waldstein | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/es/2024/01/28/espanol/despidos-en-medios-periodismo.html | Cierres y despidos masivos: el futuro cada vez más sombrío del negocio periodístico | False | By Michael M. Grynbaum, John Koblin, Benjamin Mullin and Katie Robertson | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/insider/pose-word-origin-vogue.html | A Pop, Dip and Spin Through the History of 'Pose' | False | By Sarah Diamond | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/arts/hollywood-awards-season-podcasts.html | 5 Podcasts for Hollywood's Awards Season | False | By Emma Dibdin | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/health/schizophrenia-treatment-family.html | The Man in Room 117 | False | By Ellen Barry | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/world/europe/ukraine-conscription-mobilization-bill.html | After Two Years of Bloody Fighting, Ukraine Wrestles With Conscription | False | By Constant Méheut and Thomas Gibbons-Neff | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/us/politics/black-pastors-biden-gaza-israel.html | Black Pastors Pressure Biden to Call for a Cease-Fire in Gaza | False | By Maya King | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/style/aging-millennials.html | Hark, the Millennial Death Wail | False | By Joseph Bernstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/us/politics/biden-senate-judicial-confirmations.html | As Biden Judicial Confirmations Slow, Senate Gains Ground on Red-State Judges | False | By Carl Hulse | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/us/politics/trump-biden-general-election.html | Trump and Biden Get Ready for the Very Long Haul | False | By Adam Nagourney | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-30 | https://www.nytimes.com/2024/01/28/business/ohio-train-derailment-safety-east-palestine.html | Since Ohio Train Derailment, Accidents Have Gone Up, Not Down | False | By Peter Eavis | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/us/colleges-antisemitism-gender.html | The Campus Wars Aren't It About Gender … Are They? | False | By Kate Zernike | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/movies/sundance-film-festival-documentaries.html | At Sundance, A.I., Psychics and Other Ways of Connecting With the Dead | False | By Alissa Wilkinson | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/world/americas/haiti-kenya-police.html | After Help From Kenyan Police Is Blocked, Haitians Ask: What Now? | False | By Frances Robles | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-30 | https://www.nytimes.com/2024/01/28/world/europe/mona-lisa-louvre-protesters-soup.html | Protesters Hurl Soup at the Mona Lisa | False | By Roger Cohen | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/opinion/george-orwell-language-antisemitism.html | When Language Fails Us and the Moment | False | By Robert Pinsky | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/opinion/pressler-sex-scandal-sbc.html | When the Right Ignores Its Sex Scandals | False | By David French | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-30 | https://www.nytimes.com/2024/01/28/opinion/ai-history-deepfake-watermark.html | A.I. Is Coming for the Past, Too | False | By Jacob N. Shapiro and Chris Mattmann | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-31 | https://www.nytimes.com/2024/01/28/opinion/nikki-haley-not-leaving-race.html | Nikki Haley Isn't Going Anywhere | False | By Katherine Miller | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/opinion/rights-workers-economy-gig.html | More People Are Being Classified as Gig Workers. That's Bad for Everyone. | False | By Terri Gerstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/us/politics/impeach-mayorkas-house-republicans.html | House Republicans Release Impeachment Charges Against Mayorkas | False | By Karoun Demirjian | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/world/europe/istanbul-church-shooting.html | Two Masked Attackers Kill 1 in Shooting at Istanbul Church | False | By Safak Timur and Emma Bubola | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-30 | https://www.nytimes.com/2024/01/28/world/middleeast/israel-gaza-aid-kerem-shalom.html | Israel Moves to Block Protesters From Preventing Flow of Aid into Gaza | False | By Isabel Kershner | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/us/maui-wildfire-lahaina-100-victims.html | In 100 Victims of the Lahaina Fire, Legacies That Live On | False | By Anna Betts and Alex Lemonides | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/opinion/donald-trump-jokes.html | Is the Trump Threat Too Serious for Humor? | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/world/europe/ukraine-corruption-defense.html | Ukraine Accuses Defense Company of Embezzling $40 Million | False | By Matthew Mpoke Bigg | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/theater/obie-awards-dark-disabled-stories.html | Obie Awards, Sans Ceremony, Honor 'Dark Disabled Stories' | False | By Michael Paulson | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/29/us/politics/us-troops-drone-attack-jordan-iran.html | 3 American Soldiers Killed in Drone Strike in Jordan, U.S. Says | False | By Eric Schmitt | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/world/africa/west-africa-junta-leave-ecowas.html | Three African Juntas Leave Regional Bloc, Accusing It of â€šÃ„Â²Inhumaneâ€šÃ„Â´ Sanctions | False | By Ruth Maclean | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/us/politics/trump-courtroom-stage.html | At the Defense Table, Trump Uses the Courtroom as a Stage | False | By Maggie Haberman and Kate Christobek | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/business/vince-mcmahon-wwe.html | Sexual Assault Claims Against McMahon Shadow a W.W.E. Trying to Move Forward | False | By Kevin Draper | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/nyregion/yusef-salaam-traffic-stop-nyc-policing.html | The N.Y.P.D. Pulled Over a City Councilman. Now Both Are Under Fire. | False | By Jeffery C. Mays and Emma G. Fitzsimmons | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/us/politics/haley-trump-2024-interview-insecure.html | Haleyâ€šÃ„Â´s Dilemma: How to Diminish Trump Without Alienating Republican Voters | False | By Jonathan Weisman and Jazmine Ulloa | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/nyregion/donald-trump-finances-carroll-trial.html | $83 Million Verdict Renews Spotlight on Trumpâ€šÃ„Â´s Finances | False | By Ben Protess, Maggie Haberman and Susanne Craig | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/us/politics/biden-iran-drone-strike.html | Biden Vows to Retaliate After Strike Against American Forces in Jordan | False | By Peter Baker | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-30 | https://www.nytimes.com/2024/01/28/opinion/donald-trump-e-jean-carroll-libel-damages.html | The E. Jean Carroll Verdict Exposes the Limits of Libel Law | False | By RonNell Andersen Jones | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-28 | https://www.nytimes.com/2024/01/28/crosswords/daily-puzzle-2024-01-29.html | Relating to the Bottom Layer | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-30 | https://www.nytimes.com/2024/01/28/arts/music/marlena-shaw-dead.html | Marlena Shaw, Venerable Nightclub Chanteuse, Dies at 84 | False | By Alex Traub | 2024-03-01 | TX 9-382-131 |
| 2024-01-28 | 2024-01-29 | https://www.nytimes.com/2024/01/28/us/politics/nancy-pelosi-fbi-russia-gaza-protesters.html | Pelosi Wants F.B.I. to Investigate Pro-Palestinian Protesters | False | By Kayla Guo | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-29 | https://www.nytimes.com/2024/01/29/world/middleeast/gaza-unrwa-hamas-israel.html | Details Emerge on U.N. Workers Accused of Aiding Hamas Raid | False | By Ronen Bergman and Patrick Kingsley | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-29 | https://www.nytimes.com/2024/01/28/theater/days-of-wine-and-roses-review-broadway.html | â€šÃ„Â²Days of Wine and Rosesâ€šÃ„Â´ Review: Romance on the Rocks | False | By Laura Collins-Hughes | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/28/business/china-evergrande.html | Evergrande Will Be Dismantled, a â€šÃ„Â²Big Bangâ€šÃ„Â´ End to Years of Stumbles | False | By Alexandra Stevenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-29 | https://www.nytimes.com/2024/01/29/arts/television/whats-on-tv-vanderpump-rules-grammys.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Vanderpump Rulesâ€šÃ„Â´ and the Grammys | False | By Shivani Gonzalez | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-29 | https://www.nytimes.com/2024/01/29/pageoneplus/quotation-of-the-day-a-grim-lookat-the-state-of-the-news.html | Quotation of the Day: A Grim LookAt the State of the News | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-29 | https://www.nytimes.com/2024/01/29/corrections/no-corrections-jan-29-2024.html | No Corrections: Jan. 29, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-29 | https://www.nytimes.com/2024/01/29/business/toyota-halts-car-shipments.html | Toyota Halts Shipments of 10 Models Over Mishandling of Engine Tests | False | By Hisako Ueno and AndrÃ¢â€šÂ¨s R. MartÃ¢â€šÂ¨â‰‰nez | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-29 | https://www.nytimes.com/2024/01/29/nyregion/jam-master-jay-murder-trial.html | Trial in Jam Master Jayâ€šÃ„Â´s 2002 Killing Begins in Brooklyn | False | By Karen Zraick, Jonathan Abrams and Nate Schweber | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-31 | https://www.nytimes.com/2024/01/29/nyregion/suozzi-mazi-pilip-santos.html | In the Race to Replace George Santos, National Issues Reverberate | False | By Nicholas Fandos | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-29 | https://www.nytimes.com/2024/01/29/insider/menus-project.html | How to Set the Menu for a Special Food Project | False | By Terence McGinley | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/es/2024/01/29/espanol/atletas-intersexuales-olimpiadas.html | â€šÃ„Â²EstÃ¢â€šÂ¨Ã°n destruyendo nuestro talentoâ€šÃ„Â´: el caso de la velocista Maximila Imali | False | By JerÃ¢â€šÂ© Longman | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/well/cannabis-weed-edibles-smoking.html | Are Edibles Safer Than Smoking? | False | By Dani Blum | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/us/politics/europe-nato-russia-trump.html | For Europe and NATO, a Russian Invasion Is No Longer Unthinkable | False | By Lara Jakes and Christina Anderson | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/us/chicago-migrants-residents.html | As Buses of Migrants Arrive in Chicago Suburbs, Residents Debate the Role of Their Towns | False | By Julie Bosman | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/climate/gofundme-disaster-relief-climate.html | GoFundMe Is a Boon for Disaster Survivors. Especially the Wealthy Ones. | False | By Christopher Flavelle | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/us/supreme-court-precedent-chevron.html | The Supreme Courtâ€šÂ„Â´s Mixed Record on Adhering to Precedent | False | By Adam Liptak | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-29 | https://www.nytimes.com/2024/01/books/review/sheila-heti-alphabetical-diaries.html | The ABCs of Modern Life, According to Sheila Heti | False | By Dwight Garner | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-31 | https://www.nytimes.com/2024/01/opinion/biden-trump-abortion-election.html | How Trump Could Institute a Backdoor Federal Abortion Ban | False | By Mary Ziegler | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-31 | https://www.nytimes.com/2024/01/dining/southern-gas-station-restaurants.html | Where Southerners Go to Fill the Tank and Feed the Family | False | By Kim Severson | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/opinion/haley-trump-biden-carroll.html | Nikki Haley Can Do a Lot of Damage | False | By Gail Collins and Bret Stephens | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/us/politics/biden-trump-election-taylor-swift.html | Inside Bidenâ€šÂ„Â´s Anti-Trump Battle Plan (and Where Taylor Swift Fits In) | False | By Reid J. Epstein, Lisa Lerer, Katie Glueck and Katie Rogers | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/upshot/teens-politics-mental-health.html | Todayâ€šÂ„Â´s Teenagers: Anxious About Their Futures and Disillusioned by Politicians | False | By Claire Cain Miller | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/world/europe/princess-kate-middleton-abdominal-surgery.html | Princess of Wales Returns Home From Hospital After Abdominal Surgery | False | By Mark Landler | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/business/media/most-popular-streaming-tv.html | The Results Are In: Hereâ€šÂ„Â´s What Americans Streamed in 2023 | False | By John Koblin | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/business/china-evergrande-explainer.html | China Evergrande Must Be Liquidated, a Judge Said. What Happens Next? | False | By Alexandra Stevenson | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/us/murdaugh-jury-clerk-rebecca-hill.html | Judge Denies Alex Murdaughâ€šÂ„Â´s Request for a New Murder Trial | False | By Nicholas Bogel-Burroughs | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-29 | https://www.nytimes.com/2024/01/crosswords/win-catan-tips.html | How to Turn Your Catan Game Around | False | By Deb Amlen | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/business/media/eugene-weekly-embezzlement-printing.html | Oregon Newspaper to Resume Printing After Embezzlement Forced Layoffs | False | By Livia Albeck-Ripka | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/world/europe/kamila-valieva-russia-doping-figure-skating.html | Russian Figure Skater Is Handed Four-Year Ban in Olympic Doping Case | False | By Tariq Panja and Juliet Macur | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/business/walmart-store-managers-stock.html | Walmart Offers Store Managers Company Stock to Make Them Feel Like â€šÂ„Â²Ownersâ€šÂ„Â´ | False | By Jordyn Holman | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-31 | https://www.nytimes.com/2024/01/world/europe/italy-holocaust-liliana-segre.html | An Italian Holocaust Survivor Asks if She Has â€šÂ„Â²Lived in Vainâ€šÂ„Â´ | False | By Jason Horowitz | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/business/amazon-roomba-irobot-deal.html | Amazon Scraps Deal to Buy Maker of Roomba Amid Regulatory Scrutiny | False | By Adam Satariano | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/arts/music/joni-mitchell-grammys-performance.html | Joni Mitchell Adds a Gig to Her Comeback Tour: The Grammys | False | By Ben Sisario | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/live/2024/01/world/israel-hamas-war-gaza-jordan-updates/gaza-rain-displaced | â€šÂ„Â²The water went everywhereâ€šÂ„Â´: Rain and cold add to Gazansâ€šÂ„Â´ misery. | False | By Hiba Yazbek | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/world/europe/uk-vaping-ban.html | U.K. to Ban Disposable Vapes in Plan to Combat Use by Children | False | By Megan Specia | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/us/politics/election-2024-information.html | Voting Is Bewildering This Primary Season. That Worries Experts. | False | By Maggie Astor | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-31 | https://www.nytimes.com/2024/01/arts/music/the-smile-wall-of-eyes-review.html | The Smile Gets Wonderfully Stranger | False | By Jon Pareles | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/world/africa/south-africa-jacob-zuma-anc.html | African National Congress Suspends Former President Jacob Zuma | False | By Lynsey Chutel and John Eligon | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/health/philips-cpap-breathing-devices.html | Philips Suspends U.S. Sales of Breathing Machines After Recall | False | By Christina Jewett | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/world/europe/france-farmers-protests.html | French Farmers Lay â€šÂ„Â²Siegeâ€šÂ„Â´ to Paris in Growing Standoff | False | By Aurelien Breeden and Catherine Porter | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/us/politics/us-biden-iran-drone-response.html | Bidenâ€šÂ„Â´s Options Range From Unsatisfying to Risky After American Deaths | False | By David E. Sanger | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/health/teens-drugs-alcohol-mental-health.html | Teen Drug and Alcohol Use Linked to Mental Health Distress | False | By Matt Richtel | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/world/canada/hockey-sexual-assault-charges.html | Former N.H.L. Player Faces Sexual Assault Charges in Canada | False | By Ian Austen and Vjosa Isai | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/arts/music/21-savage-green-day-billboard-chart.html | 21 Savage Holds Off Green Day for a Second Week at No. 1 | False | By Ben Sisario | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/us/university-of-pennsylvania-marc-rowan-magill.html | At Penn, Tensions May Only Be Growing After Magillâ€šÃ„Â´s Resignation | False | By Stephanie Saul | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/opinion/e-jean-carroll-trump-verdict.html | The Messages of the E. Jean Carroll Verdict | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/world/middleeast/jordan-drone-strike-us-soldiers.html | Mix-Up Preceded Deadly Drone Strike in Jordan, U.S. Officials Say | False | By Eric Schmitt | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/us/hate-crimes-schools-universities.html | Hate Crimes Reported in Schools Nearly Doubled Between 2018 and 2022 | False | By Dana Goldstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/us/politics/lloyd-austin-pentagon-cancer.html | Defense Secretary Returns to Pentagon a Month After Surgery Complications | False | By Helene Cooper | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/world/middleeast/israel-hamas-sexual-violence-un.html | U.N. to Study Reports of Sexual Violence in Israel During Oct. 7 Attack | False | By Jeffrey Gettleman, Anat Schwartz and Adam Sella | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-31 | https://www.nytimes.com/2024/01/29/books/n-scott-momaday-dead.html | N. Scott Momaday, Pulitzer-Winning Native American Novelist, Dies at 89 | False | By John Motyka | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/nyregion/trump-fraud-trial-report.html | As Trump Awaits Fraud Penalty, a Monitorâ€šÃ„Â´s Report Could Raise His Risk | False | By Jonah E. Bromwich and Ben Protess | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/business/media/sundance-film-festival-movie-deals.html | After a Slow Start, Sundance Finishes With Plenty of Sales | False | By Nicole Sperling | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/nyregion/nra-wayne-lapierre-testimony.html | In Court, N.R.A. Questions Its Longtime Chief About His Luxury Spending | False | By Danny Hakim, Kate Christobek and Liset Cruz | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/article/fani-willis-georgia-trump.html | The Accusations Against the Atlanta Prosecutor Fani Willis: What We Know | False | By Richard Fausset, Danny Hakim, Anna Betts and Colbi Edmonds | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/us/politics/irs-trump-taxes-prison.html | Former Contractor Who Leaked Trumpâ€šÃ„Â´s Tax Returns Sentenced to 5 Years in Prison | False | By Eileen Sullivan | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-31 | https://www.nytimes.com/2024/01/29/dining/nick-morgenstern-ice-cream-cake.html | Skip the Flowers for a Sweethearts Cake From Nick Morgenstern | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-29 | https://www.nytimes.com/es/2024/01/29/espanol/nuevas-fotos-agujero-negro.html | Nuevas imâ€šÃ„Â°genes de un agujero negro le dan la razâ€šÃ„Â¥n a la teorâ€šÃ„â€°a de Einstein | False | By Dennis Overbye | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/us/politics/iran-us-charges-murder.html | U.S. Charges Iranian Man and Two Canadians in Plot to Kill Refugees | False | By Glenn Thrush | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-31 | https://www.nytimes.com/live/2024/01/30/world/israel-hamas-war-gaza-news/weekend-talks-in-paris-have-set-the-stage-for-more-discussions-this-week | Hamasâ€šÃ„Â´s political chief says the group is studying a new proposal for a pause in fighting. | False | By Adam Rasgon, Hwaida Saad and Anushka Patil | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/world/middleeast/unrwa-israel-gaza-terrorism.html | U.N. Agency for Palestinians Imperiled by Terrorism Charges | False | By Patrick Kingsley and Ronen Bergman | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-31 | https://www.nytimes.com/2024/01/29/world/europe/italy-albania-migrant-deal.html | Court Clears Way for Italy to Send Some Asylum Seekers to Albania | False | By Elisabetta Povoledo and Gaia Pianigiani | 2024-03-01 | TX 9-382-131 |
| 2024-01-29 | 2024-01-30 | https://www.nytimes.com/2024/01/29/us/us-soldiers-killed-jordan.html | Defense Department Identifies 3 Soldiers Killed at Base in Jordan | False | By Dave Philipps | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-30 | https://www.nytimes.com/2024/01/29/opinion/trump-maga-fear.html | MAGA Is Based on Fear, Not Grounded in Reality | False | By Paul Krugman | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-30 | https://www.nytimes.com/2024/01/30/us/politics/israel-hamas-gaza-hostages.html | Officials Propose to Hamas a Six-Week War Pause and a Hostage-Prisoner Swap | False | By Edward Wong and Julian E. Barnes | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-30 | https://www.nytimes.com/2024/01/29/us/politics/norfolk-southern-railroad-safety.html | Norfolk Southern Agrees to Try Out Federal Safety Reporting Program | False | By Mark Walker | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-30 | https://www.nytimes.com/2024/01/29/world/americas/colombia-wildfire-forest.html | Colombia, a Usually Wet Nation, Reels Amid Widespread Wildfires | False | By Annie Correal and Genevieve Glatsky | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-30 | 2024-01-30 | https://www.nytimes.com/2024/01/29/world/canada/medically-assisted-death-mental-illnesses.html | Canada Delays Plan to Offer Medically Assisted Death to the Mentally Ill | False | By Ian Austen | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/29/world/europe/northern-ireland-dup-power-sharing.html | Northern Irelandâ€šÃ„Ã´s D.U.P. Signals End to Political Deadlock After 2 Years | False | By Stephen Castle | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-29 | https://www.nytimes.com/2024/01/29/crosswords/daily-puzzle-2024-01-30.html | Washed Out | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/29/us/mojave-desert-bodies-arrest.html | 5 Men Arrested in Mojave Desert Killings That Remained a Mystery for Days | False | By Corina Knoll | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/29/business/elon-musk-neuralink.html | Neuralink Implanted a Device in a Patientâ€šÃ„Ã´s Brain, Elon Musk Says | False | By Ryan Mac | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-30 | https://www.nytimes.com/2024/01/30/pageoneplus/quote-of-the-day-more-than-ever-teenagers-see-a-bleak-future.html | Quote of the Day: More Than Ever, Teenagers See a Bleak Future | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/china-evergrande-real-estate.html | Chinaâ€šÃ„Ã´s Real Estate Crisis â€šÃ„Ã²Has Not Touched Bottomâ€šÃ„Ã´ | False | By Daisuke Wakabayashi and Claire Fu | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/asia/balming-tiger-kpop-korea.html | If It Isnâ€šÃ„Ã´t Perfect, Is It Still K-Pop? | False | By Jin Yu Young | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/nyregion/adams-veto-police-solitary.html | Mayor Adams Loses Showdown Over 2 Criminal Justice Bills | False | By Emma G. Fitzsimmons and Dana Rubinstein | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-30 | https://www.nytimes.com/2024/01/30/science/amazon-stingless-bees-honey.html | In Peru, a Mission to Save the Stingless Bee | False | By Katrina Miller and Rosa Chã¡sÃ¡vez Yacila | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/asia/imran-khan-pakistan-prison.html | Imran Khan Sentenced to 10 Years Ahead of Pakistanâ€šÃ„Ã´s Elections | False | By Christina Goldbaum | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/jewelry-dani-michelle-los-angeles.html | A Starry Stylist Introduces a Jewelry Line | False | By Kathleen Beckett | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/jewelry-craftsmanship-jessica-mccormack-london.html | Craftsmanship Moves to the Fore in a Jewelry Shop Renovation | False | By Sarah Royce-Greensill | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/movies/joel-embiid-africa-miniature-geant.html | Joel Embiid Wants the African Diaspora to Flourish Onscreen | False | By Emmanuel Morgan | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/jewelry-female-designers.html | Women Dressing Women, in Jewelry | False | By Kathleen Beckett | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/economy/fed-interest-rates.html | Why Cut Rates in an Economy This Strong? A Big Question Confronts the Fed. | False | By Jeanna Smialek | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/electric-vehicles-trucks.html | Truck Makers Team Up to Push for Electric Vehicle Chargers | False | By Jack Ewing | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/technology/layoffs-tech-industry.html | Focused Cuts and Fewer Layers: Tech Layoffs Enter a New Phase | False | By Mike Isaac | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/politics/biden-tv-ads-super-pac.html | Biden Super PAC Plans a Historic $250 Million Ad Blitz | False | By Reid J. Epstein and Shane Goldmacher | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/jewelry-raphaele-canot-london.html | A Jewelry Designer Who Set Herself Free | False | By Rachel Felder | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/mayorkas-impeachment-house.html | House Panel Approves Impeachment Charges Against Mayorkas | False | By Karoun Demirjian | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/jewelry-seasonal-retail-shops.html | Some Exclusive Jewelers Are Taking a Winter Holiday | False | By Jill Newman | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/jewelry-beadwork.html | Beadwork Regains Its Jewelry Appeal | False | By Libby Banks | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/jewelry-asian-nameplate-necklaces.html | The Classic Nameplate Necklace Lives On, in Many Languages | False | By Kathleen Beckett | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/middleeast/gaza-war-palestinian-journalists.html | The War the World Canâ€šÃ„Ã´t See | False | By Vivian Yee, Abu Bakr Bashir and Gaya Gupta | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/jewelry-cartier-trinity.html | A 100-Year-Old Jewelry Design That Still Looks Cool | False | By Jill Newman | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/boucheron-high-jewelry-paris.html | High Jewelry That Channels the Power of Couture | False | By Tina Isaac-Goizã¡sÃ© | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/louis-vuitton-mens-fine-jewelry.html | Louis Vuitton Adds a Menâ€šÃ„Ã´s Fine Jewelry Line | False | By Tina Isaac-Goizã¡sÃ© | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/couture-high-jewelry-paris.html | Couture and High Jewelry Still Go Together | False | By Tina Isaac-Goizã³sÂ© | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/independent-jewelry-designers.html | 5 Designers on Their Lives in Jewelry | False | By Rachel Felder | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/jewelry-zircons.html | Zircons Are Not the Gem You Probably Think They Are | False | By Tanya Dukes | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/fashion/diamonds-dentistry-post-malone.html | He Creates Million Dollar Smiles With Diamonds | False | By Alexandra Cheney | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/eurozone-economy-gdp.html | Eurozone Economy Flatlines, Raising Concerns About Falling Behind | False | By Liz Alderman | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/europe/russia-figure-skating-doping-valieva.html | Russian Skaters Stripped of Olympic Gold, Setting Up New Fight for Medals | False | By Tariq Panja and Andrew Das | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/general-motors-fourth-quarter-earnings.html | G.M. Profits Hurt by Electric Car Business and Strike | False | By Neal E. Boudette | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/health/vertex-pain-medicine-non-opioid.html | Experimental Drug Cuts Off Pain at the Source, Company Says | False | By Gina Kolata | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/asia/hong-kong-security-law-unrest.html | Hong Kong Pushes New Security Law to Root Out â€˜Â¸Seeds of Unrestâ€¸Â´ | False | By Vivian Wang and Tiffany May | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/imf-global-economic-outlook.html | Global Economy Is Heading Toward â€˜Â¸Soft Landing,â€¸Â´ I.M.F. Says | False | By Alan Rappeport | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/nyregion/tax-breaks-holtec-fine-norcross.html | Tax Break Scandal Leads to $5 Million Fine for N.J. Energy Company | False | By Tracey Tully | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/saudi-aramco-oil-production.html | Saudi Aramco Abruptly Drops Plans to Expand Oil Production | False | By Stanley Reed | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/europe/ukraine-zelensky-zaluzhny-general.html | Ukraineâ€¸Â´s Latest Challenge: Festering Tension Among Top Leaders | False | By Andrew E. Kramer and Marc Santora | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/europe/france-farmer-protests-macron.html | French Government Vows Rapid Aid for Farmers but Blockades Persist | False | By Aurelien Breeden | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/asia/arms-dealer-myanmar-thailand-acquitted.html | Arms Dealer Linked to Myanmar Junta Acquitted in Thai Money Laundering Case | False | By Richard C. Paddock and Muktita Suhartono | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/politics/taylor-swift-travis-kelce-trump.html | Taylor Swift, Travis Kelce and a MAGA Meltdown | False | By Jonathan Weisman | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/europe/japanese-monkey-escaped-scotland.html | A Monkey Is on the Run in the Scottish Highlands | False | By Isabella Kwai | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/middleeast/david-cameron-uk-palestinian-state.html | Britainâ€¸Â´s Foreign Secretary Signals Willingness to Recognize Palestinian State Sooner | False | By Megan Specia | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/opinion/diversity-equity-inclusion.html | Attacking, and Defending, D.E.I. in America | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/health/syphilis-cdc.html | Syphilis Is Soaring in the U.S. | False | By Apoorva Mandavilli | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/arts/music/ursula-oppens-piano.html | At 80, the Modest Queen of Contemporary Music Keeps Exploring | False | By Zachary Woolfe | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/arts/sothebys-art-fraud-trial.html | Jury Finds Sothebyâ€¸Â´s Did Not Help in Any Fraud of Russian Oligarch | False | By Graham Bowley | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/arts/music/jaap-van-zweden-seoul-philharmonic.html | Jaap van Zweden, New York Phil Maestro, Takes Podium in Seoul | False | By Javier C. Hemã¡ˆÂ°ndez and Jin Yu Young | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/ups-layoffs-rising-wages-union-contract.html | UPS to Cut 12,000 Jobs as Wages Rise and Package Volumes Fall | False | By J. Edward Moreno | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/politics/biden-border-crisis-immigration.html | How the Border Crisis Shattered Bidenâ€¸Â´s Immigration Hopes | False | By Michael D. Shear, Hamed Aleaziz and Zolan Kanno-Youngs | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/arts/music/annenberg-study-women-music-industry.html | Study Tracking Womenâ€¸Â´s Music Credits Has a Surprise: Good News | False | By Ben Sisario | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/boeing-safety-financial-performance.html | Boeing Faces Tricky Balance Between Safety and Financial Performance | False | By Sydney Ember | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/illinois-trump-ballot.html | Trump Stays on Ballot in Illinois, State Board Rules | False | By Mitch Smith | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/arts/design/josephine-baker-exhibition-berlin.html | Josephine Baker, Still Moving | False | By Emily LaBarge | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/citi-new-york-state-lawsuit-fraud.html | Citi Is Sued by New York State Over Account Transfer Fraud | False | By Rob Copeland | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/politics/cori-bush-investigation-security.html | Justice Department Investigating Cori Bushâ€šÃ„Â´s Handling of Campaign Funds | False | By Luke Broadwater and Catie Edmondson | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/movies/documentaries-streaming.html | Three Great Documentaries to Stream | False | By Ben Kenigsberg | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/politics/cia-burns-putin-russia.html | War in Ukraine Has Weakened Putin, C.I.A. Director Writes | False | By Julian E. Barnes | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/europe/northern-ireland-dup-sinn-féin.html | â€šÃ„Â²A Long Time Comingâ€šÃ„Â´: Northern Ireland Deal Receives Broad Welcome | False | By Stephen Castle | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/africa/zuma-anc-south-africa.html | Zumaâ€šÃ„Â´s Enduring Appeal Threatens His Old Alliesâ€šÃ„Â´ Hold on South Africa | False | By John Eligon | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/politics/trump-legal-fees.html | Trumpâ€šÃ„Â´s PACs Spent Roughly $50 Million on Legal Expenses in 2023 | False | By Maggie Haberman and Shane Goldmacher | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/virginia-legacy-college-admissions.html | Virginia Moves to End Legacy Admissions at Its Public Universities | False | By Stephanie Saul | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/politics/ai-child-sex-abuse.html | Law Enforcement Braces for Flood of Child Sex Abuse Images Generated by A.I. | False | By Eileen Sullivan | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/theater/chita-rivera-dead.html | Chita Rivera, Electrifying Star of Broadway and Beyond, Is Dead at 91 | False | By Robert D. McFadden | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/opinion/unrwa-un-palestine-agency.html | Abolish the U.N.â€šÃ„Â´s Palestinian Refugee Agency | False | By Bret Stephens | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/fafsa-financial-aid-delay.html | Colleges Wonâ€šÃ„Â´t Get FAFSA Data Until March, Delaying Aid Offers | False | By Ron Lieber | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/media/ai-hollywood-artist-protection.html | Using A.I., Hollywood Agency and Tech Start-Up Aim to Protect Artists | False | By Nicole Sperling | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/theater/chita-rivera-broadway-west-side-story.html | Chita Rivera, Finding Her Voice | False | By Jesse Green | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/ncaa-tennessee-booster-group-violation.html | N.C.A.A. Inquiry Takes On Growing Role of Booster Groups | False | By Michael S. Schmidt, David A. Fahrenthold and Billy Witz | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/nantucket-home-preservation.html | On Nantucket, a Legal Maneuver to Protect Historic Homes From Gutting | False | By Jenna Russell and Matt Cosby | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/dining/patty-melt.html | The Patty Melt Is Tired of Hearing About Your Favorite Burger | False | By Pete Wells | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/dining/red-sorghum-opening-long-island-city.html | Red Sorghum Brings Vintage Chinese Glamour to Long Island City | False | By Florence Fabricant | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/technology/microsoft-earnings-profit.html | Microsoft Reports 33% Rise in Profit | False | By Karen Weise | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/death-penalty-alabama-ohio.html | States Where the Death Penalty Has Stalled Look to Alabama | False | By Natasha Dailey and Anna Betts | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/technology/alphabet-google-earnings.html | Alphabetâ€šÃ„Â´s Search Revenue Disappoints in Fourth Quarter | False | By Nico Grant | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/business/elon-musk-tesla-pay-package.html | Elon Muskâ€šÃ„Â´s Tesla Pay Package Is Voided by Judge | False | By Jack Ewing and Peter Eavis | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/world/middleeast/israel-hamas-gaza-west-bank.html | Israel Raids West Bank Hospital as Clashes Erupt With Hamas in Northern Gaza | False | By Aaron Boxerman, Ronen Bergman, Adam Rasgon and Thomas Fuller | 2024-03-01 | TX 9-382-131 |
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/tyre-nichols-footage-police-memphis.html | Memphis Releases New Footage From Night of Tyre Nicholsâ€šÃ„Â´s Fatal Beating | False | By Emily Cochrane, Jessica Jaglois and Eduardo Medina | 2024-03-01 | TX 9-382-131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2024-01-30 | 2024-01-31 | https://www.nytimes.com/live/2024/01/30/world/israel-hamas-war-gaza-news/jordan-drone-iran-iraq-kataib-hezbollah | The Kataâ€šÃ„Â´ib Hezbollah militia says it will stop attacks, hinting at pressure from Iran and Iraq. | False | By Alissa J. Rubin | 2024-03-01 | TX 9-382-131 |
| 2024-01-31 | 2024-01-31 | https://www.nytimes.com/2024/01/30/us/politics/aid-gaza-israel.html | Frozen U.S. Spending for U.N. in Gaza Is Minimal, State Dept. Says | False | By Michael Crowley | 2024-03-01 | TX 9-382-131 |
| 2024-01-31 | 2024-01-30 | https://www.nytimes.com/2024/01/30/crosswords/daily-puzzle-2024-01-31.html | Taking Off | False | By Sam Corbin | 2024-03-01 | TX 9-382-131 |
| 2024-01-31 | 2024-01-31 | https://www.nytimes.com/2024/01/30/pageoneplus/corrections-jan-31-2024.html | Corrections: Jan. 31, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-31 | 2024-01-30 | https://www.nytimes.com/2024/01/30/pageoneplus/corrections-jan-30-2024.html | Corrections: Jan. 30, 2024 | False | | 2024-03-01 | TX 9-382-131 |
| 2024-01-31 | 2024-01-31 | https://www.nytimes.com/2024/01/31/pageoneplus/quote-of-the-day-monkey-is-living-his-best-life-on-the-run-in-the-scottish-highlands.html | Quote of the Day: Monkey Is Living â€šÃ„Â´His Best Lifeâ€šÃ„Â´ on the Run in the Scottish Highlands | False | | 2024-03-01 | TX 9-382-131 |
| 2024-02-01 | 2024-01-31 | https://www.nytimes.com/2024/01/31/crosswords/daily-puzzle-2024-02-01.html | Peak of Revelation | False | By Deb Amlen | 2024-03-01 | TX 9-382-131 |
| 2024-04-06 | 2020-04-19 | https://www.nytimes.com/2024/04/06/crosswords/daily-puzzle-2024-04-07.html | Double Duty | False | By Caitlin Lovinger | 2020-06-04 | TX 8-884-515 |